# EXHIBIT A

UNITED STATES DISTRICT COURT

DISTRICT OF CONNECTICUT

| | |
|---|---|
| DENIS MARC AUDET, MICHAEL PFEIFFER, DEAN ALLEN SHINNERS, and JASON VARGAS, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiffs,<br><br>vs.<br><br>STUART A. FRASER, GAW MINERS, LLC, and ZENMINER, LLC, (d/b/a ZEN CLOUD),<br><br>Defendants. | Case 3:16-cv-00940<br><br>Hon. Michael P. Shea<br>Courtroom 2<br><br>ECF Case<br><br>CLASS ACTION<br><br>SEPTEMBER 12, 2018<br><br>DECLARATION OF COLIN M. WATTERSON IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION |

I declare under penalty of perjury as follows:

1. My name is Colin Watterson. I am an attorney licensed to practice law in the State of Texas and am an associate with the law firm Susman Godfrey LLP. I have personal knowledge of the facts in this declaration.

2. I serve as counsel for plaintiffs in the above captioned action. I am admitted *pro hac vice* in the above captioned action.

3. Exhibit A-1 is a true and correct of excerpts from the transcript of the deposition of Joe Mordica taken on June 28, 2018 in the above captioned case.

4. Exhibit A-2 is a true and correct copy of a June 27, 2014 version of the webpage gawminers.com/categories/products/hosted-miners.html taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at

http://web.archive.org/web/20140627131545/http://www.gawminers.com:80/categories/products/hosted-miners.html. The exhibit has not been altered.

5. Exhibit A-3 is a true and correct copy of a June 26, 2014 version of the webpage gawminers.com/categories/products/hosted-pre-order-batch-1-the-vaultbreaker-500-mh-s-asic-scrypt-miner/ taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140626023531/http://www.gawminers.com:80/products/hosted-pre-order-batch-1-the-vaultbreaker-500-mh-s-asic-scrypt-miner. The printout has not been altered.

6. Exhibit A-4 is a true and correct copy of a June 26, 2014 version of the webpage gawminers.com/categories/products/hosted-pre-order-batch-1-the-vaultbreaker-mini-250-mh-s-asic-scrypt-miner/ taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140630021019/http://www.gawminers.com:80/products/hosted-pre-order-batch-1-the-vaultbreaker-mini-250-mh-s-asic-scrypt-miner. The printout has not been altered.

7. Exhibit A-5 is a true and correct copy of a June 26, 2014 version of the webpage gawminers.com/categories/products/hosted-pre-order-batch-2-the-vaultbreaker-500-mh-s-asic-scrypt-miner/ taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140626015539/http://www.gawminers.com:80/products/hosted-pre-order-batch-2-the-vaultbreaker-500-mh-s-asic-scrypt-miner/. The printout has not been altered.

8.      Exhibit A-6 is a true and correct copy of a June 26, 2014 version of the webpage gawminers.com/categories/products/hosted-pre-order-batch-2-the-vaultbreaker-mini-250-mh-s-asic-scrypt-miner/ taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140625164313/http://www.gawminers.com:80/products/hosted-pre-order-batch-2-the-vaultbreaker-mini-250-mh-s-asic-scrypt-miner/. The printout has not been altered.

9.      Exhibit A-7 is a true and correct copy of a June 26, 2014 version of the webpage gawminers.com/categories/products/13-mh-s-hosted-the-black-widow-by-gaw-miners-asic-scrypt-miner-week-6/ taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140627131704/http://www.gawminers.com:80/products/13-mh-s-hosted-the-black-widow-by-gaw-miners-asic-scrypt-miner-week-6/. The printout has not been altered.

10.      Exhibit A-8 is a true and correct copy of a June 27, 2014 version of the webpage gawminers.com/categories/products/27-mh-s-hosted-the-faclon-by-gaw-miners-asic-scrypt-miner-week-6/ taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140627131711/http://www.gawminers.com:80/products/27-mh-s-hosted-the-falcon-by-gaw-miners-asic-scrypt-miner-week-6/. The printout has not been altered.

11.      Exhibit A-9 is a true and correct copy of a June 27, 2014 version of the webpage gawminers.com/categories/products/54-mh-s-hosted-the-war-machine-by-gaw-miners-asic-scrypt-miner-week-6/ taken from the Internet Archive (archive.org/web). The printout was taken

from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140627131720/http://www.gawminers.com:80/products/54-mh-s-hosted-the-war-machine-by-gaw-miners-asic-scrypt-miner-week-6/. The printout has not been altered.

12. Exhibit A-10 is a true and correct copy of a June 25, 2014 version of the webpage zenminer.com taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140625085454/https://zenminer.com/. The printout has not been altered.

13. Exhibit A-11 is a true and correct copy of March 20, 2015 version of the webpage zenminer.com/cloud taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20150320005809/https://www.zenminer.com/cloud/. The printout has not been altered.

14. Exhibit A-12 is a true and correct copy of an August 20, 2014 version of the webpage gawminers.com/hashlet taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140820221412/http://gawminers.com:80/pages/hashlet. The printout has not been altered.

15. Exhibit A-13 is a true and correct copy of a September 7, 2014 version of the webpage gawminers.com/pages/hashlet-genesis taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at

http://web.archive.org/web/20140907060506/http://gawminers.com:80/pages/hashlet-genesis. The printout has not been altered.

16.     Exhibit A-14 is a true and correct copy of a September 5, 2014 version of the webpage gawminers.com/pages/hashlet-solo taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140905194057/http://gawminers.com/pages/hashlet-solo.       The printout has not been altered.

17.     Exhibit A-15 is a true and correct copy of a September 7, 2014 version of the webpage     gawminers.com/pages/hashlet-prime     taken     from     the     Internet     Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can                    be                    viewed                    at http://web.archive.org/web/20140905071153/http://gawminers.com:80/pages/hashlet-prime/. The printout has not been altered.

18.     Exhibit A-16 is a true and correct copy of a September 7, 2014 version of the webpage gawminers.com/pages/hashlet taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 4, 2018 and can be viewed at http://web.archive.org/web/20140907030048/http://gawminers.com:80/pages/hashlet.       The printout has not been altered.

19.     Exhibit A-17 is a true and correct of excerpts from the transcript of the deposition of Madeline Eden taken on June 26, 2018 in the above captioned case.

20.     Exhibit A-18 is a true and correct copy of excerpts from the transcript of the deposition of Michael Pfeiffer taken on July 19, 2018 in the above captioned case.

21. Exhibit A-19 is a true and correct copy of a screenshot of cloud.zenminer.com/miners illustrating images of Hashlets from the ZenCloud interface that was produced in this litigation as GAW00363787.

22. Exhibit A-20 is a true and correct copy of a screenshot of cloud.zenminer.com/rates showing maintenance fees for Hashlets from the ZenCloud interface that was produced in this litigation as GAW00363792.

23. Exhibit A-21 is a true and correct copy of a July 20, 2017 plea agreement filed as docket entry 4 in *USA v. Garza*, No. 3:17-cv-00158-RNC (D. Conn. 2017).

24. Exhibit A-22 is a true and correct copy of a November 9, 2014 version of the webpage hashcoin.com taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 11, 2018 and can be viewed at http://web.archive.org/web/20141109230949/https://hashcoin.com/. The printout has not been altered.

25. Exhibit A-23 is a true and correct copy of a December 17, 2014 version of the webpage paycoin.com taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 11, 2018 and can be viewed at http://web.archive.org/web/20141217055740/http://www.paycoin.com/. The printout has not been altered.

26. Exhibit A-24 is a true and correct copy of the Paycoin White Paper.

27. Exhibit A-25 is a true and correct copy of excerpts from the transcript of the deposition of Allen Shinners taken on July 25, 2018 in the above captioned case.

28.     Exhibit A-26 is a true and correct copy of a post on Hashtalk.org by Joshua Garza entitled "GAW is about to move the market." The document is part of compilation of documents that were produced as GAW01065780 in this litigation.

29.     Exhibit A-27 is a true and correct copy of a post on Hashtalk.org by Joshua Garza entitled "Paybase Rescheduled." The document is part of compilation of documents that were produced as GAW01065780 in this litigation.

30.     Exhibit A-28 is a true and correct copy of a post on twitter.com by Joshua Garza dated December 22, 2014 and stating "New Visa Card for Paybase will use the same $20 per coin minimum :) #XPY." The document is part of compilation of documents that were produced as GAW01065780 in this litigation.

31.     Exhibit A-29 is a true and correct copy of a post on Hashtalk.org by Joshua Garza entitled "Paybase Launch Rescheduled." The document is part of compilation of documents that were produced as GAW01065780 in this litigation.

32.     Exhibit A-30 is a true and correct copy of a post on twitter.com by Joshua Garza dated December 22, 2014 and stating "$25 is where we take a breath #XPY." The document is part of compilation of documents that were produced as GAW01065780 in this litigation.

33.     Exhibit A-31 is a true and correct copy of a post on Hashtalk.org by Joshua Garza entitled "Spread the Word." The document is part of compilation of documents that were produced as GAW01065780 in this litigation.

34.     Exhibit A-32 is a true and correct copy of a post on Hashtalk.org by Joshua Garza entitled "What Floor?" The document is part of compilation of documents that were produced as GAW01065780 in this litigation.

35.    Exhibit A-33 is a true and correct copy of a post on Hashtalk.org by Joshua Garza entitled "HashCoin ICO Customer Round." The document is part of compilation of documents that were produced as GAW01065780 in this litigation.

36.    Exhibit A-34 is a true and correct copy of a compilation of statements by Joshua Garza concerning the $20 floor for Paycoin that was produced as GAW01019383.

37.    Exhibit A-35 is a true and correct copy of a November 25, 2014 article concerning the companies written by Michael J. Casey. The document is part of compilation of documents that were produced as GAW01065780 in this litigation.

38.    Exhibit A-36 is a true and correct copy of a December 31, 2014 version of the webpage paybase.com taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 11, 2018 and can be viewed at http://web.archive.org/web/20141231212825/https://www.paybase.com/. The printout has not been altered.

39.    Exhibit A-37 is a true and correct copy of a December 29, 2014 version of gawminers.com/pages/hashstaker taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 11, 2018 and can be viewed at http://web.archive.org/web/20141229105322/http://www.gawminers.com:80/pages/hashstaker. The printout has not been altered.

40.    Exhibit A-38 is a true and correct copy of a December 29, 2014 version of gawminers/com/pages/buy-hashstaker#preparation taken from the Internet Archive (archive.org/web). The printout was taken from the Internet Archive on September 11, 2018 and can                              be                              viewed                              at

http://web.archive.org/web/20141229105506/http://www.gawminers.com:80/pages/buy-hashstaker#preparation. The printout has not been altered.

41.    Exhibit A-39 is a true and correct copy of an email thread from Joshua Garza to Daniel J. Kelly and copying Joe Mordica and Jonah Dorman dated December 19, 2014. The document was produced in this litigation as GAW0128713 in this litigation.

42.    Exhibit A-40 is copy an internal spreadsheet prepared by the companies purporting to show online sales through shopify.com that is true and correct except that personally identifiable information has been removed. The spreadsheet shows $28,693,778 in sales to 15,564 customers. The document was produced by third-party David McLain without Bates numbers in this lawsuit.

43.    Exhibit A-41 is a true and correct copy of an email from Ryan Mottley dated February 5, 2015 and an attached spreadsheet that is true and correct except that personally identifiable information has been removed. According to the email, the spreadsheet is an analysis of "7862 users that . . . have Hashlet orders on the systems that did not make ROI [return on investment]." The document was produced in this litigation as GAW01059744.

44.    Exhibit A-42 is a true and correct copy of excerpts of the Firm Resume of Susman Godfrey L.L.P.

45.    Exhibit A-43 is a true and correct copy of the profile of Marc M. Seltzer.

I declare under penalty of perjury that the above statements are true and correct to the best of my knowledge.

Dated: September 12, 2018

Colin M. Watterson

# EXHIBIT A-1

JOE MORDICA - JUNE 28, 2018

UNITED STATES DISTRICT COURT

DISTRICT OF CONNECTICUT

DENIS MARC AUDET, MICHAEL PFEIFFER, DEAN ALLEN SHINNERS, and JASON VARGAS, Individually and on Behalf of All Others Similarly Situated,

Plaintiffs,

VERSUS CASE NO. 3:16-cv-00940,

STUART A. FRASER, GAW MINERS, LLC, and ZENMINER, LLC, (d/b/a ZENCLOUD),

Defendants.

HONORABLE MICHAEL P. SHEA, COURTROOM 2

ECF CASE

CLASS ACTION

VIDEOTAPED DEPOSITION OF JOE MORDICA

Taken at the La Quinta Inn & Suites Hattiesburg, 109 Lundy Lane, Hattiesburg, Mississippi, on Thursday, June 28, 2018, beginning at 9:14 a.m.

Job No. 142900

that? And you said it was around early 2015 when you left the company.
A. Yes.
Q. You asked everybody and they said there was no interest there and what was your reaction at that time?
A. Well, immediately, you know, you have this kind of bond with everyone else that got told the same thing. And, you know, I had a pretty decent relationship with everyone else that was involved afterwards because we had all just went through the same thing together almost.
Q. So you all felt like you'd been promised something by Mr. Garza?
A. Yeah, absolutely. Yep.
Q. And what was the reaction to what you all learned? I mean, were you angry?
A. That none of what we were told was true. I mean, almost all of the things that we were told from a financial perspective about interest and equity and stocks and -- was just not true.
Q. Okay.
A. Ended up being not true.
Q. And you didn't really believe that until at

or very near the end of your working --
A. Correct.
Q. -- for GAW?
A. Right.
Q. As I understand.
A. Yeah.
Q. So can you just tell me how -- your recollection about how the business shifted from voice-over IP to cryptocurrency related.
A. Yeah. So Josh called me up one day, I hadn't heard from him in about a week. He called me up one day and said you got to hear what I've been working on. I was like, okay.
Q. When would this have been; do you remember?
A. Man, the dates are --
Q. Yeah, okay. If you don't remember --
A. It's a difficult thing, yeah, I don't remember.
Q. Okay.
A. Yeah. So I was like, you know, what's going on. I've got this -- he said I've got this thing called a bitcoin miner and I'm making money, like, it's generating revenue. And I've got it hooked up in my house and it's running and I'm, you know, mining

bitcoin with it. And here's everything that I've learned about it, you know.

That got me excited about it and wanted to go research and do a lot of -- you know, dig into that industry a good bit more. So that's kind of how I got introduced to it.
Q. So did you do that? Did you go do some research?
A. Yeah, I went and did some research. And I actually bought a bitcoin miner for my house and hooked it up and -- to see how it works and how the -- how the blockchain functions.
Q. So at that point you had your own personal bitcoin miner, sounds like Mr. Garza had his own personal bitcoin miner, but it wasn't part of any kind of GAW-related business?
A. No, no, it's still very much GAW Labs. The way that GAW Miners was introduced was Josh, I believe, built some relationships in that industry through different forums and different ways of communicating with hardware manufacturers, you know, investors, small time investors, other relationship kind of middlemen in between kind of the U.S. and China when it comes to manufacturing; right.

So he -- because I would remember him saying that he's got a good lead on being able to source hardware; right. Like, I think at the time Bitcoin was kind of on the rise and it was difficult to get hardware and you had to really work your relationships and people to get hardware for a decent price.

It was so expensive at the time everyone was jumping on the bandwagon. Demand was really high, but supply was not really high --
Q. Uh-huh.
A. -- so it was more expensive. He, I believe, was able to find some relationships that were able to provide some hardware in batches for certain financial commitments. Like, you know, $50,000 kind of gets you in the door and then you can purchase hardware in bulk.

And, you know, if you had -- so that was kind of the way that he worked those relationships to buy hardware and put it in, you know, his office in New England, put it in his house and try to build his kind of server farm.
Q. So at that point he's still just investing in bitcoin mining equipment for his own personal gain?
A. Yeah, but all along he was trying to figure

out a way to develop a business around, like, acquiring this hardware and reselling it.

Q. Okay.

A. So that's how GAW Miners started.

Q. So there was a plan to work these relationships to a point where he could use it as a resale business.

A. Yes.

Q. And were they basic miners?

A. Yeah.

Q. With a dedicated chip?

A. Uh-huh.

Q. Solving the --

A. Yes.

Q. -- hashing out or whatever?

A. Yeah, Gridseed ASIC miners.

MR. SARGENT: Can we go off the record for just a second so I can get some water?

MS. ECHENIQUE: Yeah.

MR. SARGENT: You want any water?

THE WITNESS: Sure, that'd be great.

VIDEOGRAPHER: Off record.

(Off the record.)

VIDEOGRAPHER: Back on record.

MR. SARGENT:

Q. So explain to me what you remember about how it was shifted from being just a plan to resell miners to an actual business.

A. Josh said let's build a website, let's put up a shopping cart. I've got the connections to source hardware. Let's start taking pictures of products, listing them on the website and try to generate super revenue from this business model.

Okay. Great idea, you know.

Q. So did you help him build the website?

A. Uh-huh, yeah.

Q. And at some point did your work for GAW Labs cease and you went to work for GAW Miners?

A. It never ceased. I was -- at first I was about 90 percent GAW Labs and 10 percent mining because the telephony and the IT work is my primary business, that's what I know, that's what I enjoy doing, you know.

But as time went on, as the company, as GAW Miners grew, I was needed much more in that company so my time shifted from 50/50 about midway point, And then towards the end about 70/30 GAW Miners, GAW Labs.

Q. So the voice-over IP work never went away

completely; it always stayed an active business?

A. Oh, yeah, yeah.

Q. Did he -- was it your understanding that he founded a new business called GAW Miners to do the bitcoin or crypto mining-related work?

A. What was the question again?

Q. Your understanding was he started a new company --

A. Uh-huh.

Q. -- called GAW Miners --

A. Right.

Q. -- as opposed to GAW Labs to do this bitcoin or cryptocurrency mining-related work; is that right?

A. Yeah, yeah, yeah. GAW Labs was not -- didn't have anything to do with mining. GAW Miners was a company that started to sell mining hardware -- to resell mining hardware. It's two different companies and two different business plans.

Q. And you said you signed an employment agreement, a W-2 and so forth with GAW Labs?

A. Uh-huh.

Q. Did you also ultimately sign an employment agreement with GAW Miners?

A. No.

Q. So you just continued to be an employee of GAW Labs but do work for GAW Miners?

A. Yeah.

Q. Did you have any understanding of how -- you know, were there accounting entries between those two companies to cover your compensation --

A. I have no --

Q. -- or was that something you didn't concern yourself with?

A. I literally had no idea.

Q. Okay.

A. I should have -- I should have done a little poking around to educate myself on more of the financial side of the business because I was -- thought I had more of a -- I thought I was more of a stockholder, turned out not to be, but I should have dug around a little bit.

Q. Were you ever told that you were an owner or part owner of GAW Miners?

A. No.

Q. So when you first built the website, GAW Miners was selling -- just selling the -- reselling the hardware?

A. Correct.

Q. And was it all bitcoin mining or was there mining rates for other coins?

A. Some script mining, some X11 hardware, whatever we could kind of get our hands on for a decent price and resell it, you know, just like you do with any other product and put it on Amazon or eBay and sell it. You know, that was kind of the business.

Q. Did GAW Miners maintain an inventory from which it filled orders or did it place an order every time it received an order?

A. It maintained an inventory when it could and placed an order when it received an order. Yeah, placed an order whenever it received an order.

Q. When it had to?

A. Yeah, yeah.

Q. But it also had some inventory in reserve and so it would fill certain orders from that inventory?

A. Yeah. Inventory was primarily in Josh's basement in his house at the time because there was no room in the office in New England.

Q. Did you ever go up there and see it?

A. Yeah, yeah, yeah. I mean, I would travel up there and help them box up miners to send out. Yeah.

Q. Were you aware of GAW Miners ever selling

mining equipment that GAW Miners didn't have and couldn't get?

A. No, I mean, that's a pretty -- no, that's not -- I mean, that'd be too difficult to sustain; right. I mean, there's no way to sustain that for any period of time. I mean, as soon as people stop getting the hardware, they, you know, purchase, then that wouldn't have -- that wouldn't fly for long.

Q. Do you recall complaints from customers who didn't receive equipment that they'd ordered?

A. No. I mean, the company was pretty fast to ship equipment whenever, you know, we would get new orders. You know, every -- I mean, there was people logging in to the shopping site on a daily basis to fulfill orders, ship out orders. I mean, there was daily shipments being made to customers.

Customers were happy overall. I mean, you could go online, look on the forums and see how the response was from other customers that were receiving hardware.

Q. Given that this was just a hardware resale business and you're an IT guy, what were your responsibilities? You talked about building the website. You said that you also went up there and

helped package up and ship to miners.

What other kind of responsibilities did you have for GAW Miners when it was -- during this equipment phase?

A. Yeah, just to continue building out the technology behind the website that fulfilled orders, to further optimize that process to become more efficient, generating UPS tracking numbers automatically whenever orders would be fulfilled because the person that was managing that would have to go and, like, log into the UPS account and do a bunch of stuff and it'd take, like, an hour to ship one package.

So I was doing stuff like just automating that process so it was instant and really shaving off a lot of time from purchase to shipment, that workflow; right. So continuing to optimize that workflow to be able to take in more equipment and send out more equipment in a more efficient manner, using technology and software to do that.

Q. So how did GAW Miners' business change after the equipment -- after selling the equipment?

A. Well, I think -- so Josh had a bunch of equipment sitting in his house from inventory or

whatever and he had the idea to take the equipment and hook it up and let it -- let the equipment mine bitcoin or other cryptocurrencies while it was sitting there and waiting to be shipped; right. Like, there was, you know, just random inventory.

So then he had the idea to instead of just taking the revenue from the -- from the rewards that the miners would get from mining bitcoin, you know, he said why don't we set up a system so that other people can rent this gear and, you know, we'll just run it wherever we have power right now, you know, and see if that's an interest to people.

So that kind of introduced the cloud mining idea where a person would go online and they would rent -- they would pay a certain price, rent a Gridseed ASIC miner; right, or five or ten.

Q. All right.

A. And they would -- that -- we would allocate that specific, you know, piece of equipment to an account that they create online and they would specify a mining pool for that machine to mine; they would simply rent the hardware from GAW Miners.

Q. When you say Gridseed, is that two words?

A. Gridseed, one word.

Q. How do you spell it?
A. G-R-I-D-S-E-E-D.
Q. What does that mean?
A. It's a Chinese manufacturer.
Q. Oh, okay.
A. Yeah.
Q. It's a brand?
A. Yeah, yeah, it's a Chinese brand. Coming up with all kinds of crazy names.
Q. So is this what -- this is what was called cloud-hosted mining; is that right?
A. Yeah, yeah.
Q. And a customer would lease, you described it as, lease a particular miner?
A. Either purchase or lease, I can't remember exactly. But they would submit a financial transaction online to acquire this miner virtually; right. Like, you would rent a server from AWS or Google or whatever to host your website on; right.
Q. Was the lease or sale of a particular machine --
A. Uh-huh.
Q. -- or just of a certain, you know, mining capacity?

A. Yeah, it was a specific machine at that point. Yep.
Q. And at that point in GAW, as far as you know, were specific machines actually identified to each of those accounts?
A. Oh, yeah, yeah, yeah. Yeah, we had a couple of guys that would go into the -- either Josh's house or wherever, I still lived here so I couldn't do any of this, but I had -- you know, there were guys, basically feet on the ground, that would go in and tag these machines for certain customers.
And then we had a software developer at the time, Jeff Parker, who wrote this first application primarily. And he would assign these machines to users' accounts that had purchased this hardware.
So here's how it'd work. We would take an order from the website.
Q. Uh-huh.
A. Say we had 50 orders for various amounts of ASIC miners for that day; right --
Q. Uh-huh.
A. -- so Jeff, at the end of the day, would take our pool of miners, our Gridseed ASIC miners, and he would work that order list and fulfill those orders

from the website manually in his portal that he built.
He would basically drag and drop these miners to individual accounts and then, you know, when we would get down to a certain amount of miners, we would take them offline.
Q. I don't understand what you mean by when you get down to a certain number of miners you'd take them off?
A. Yeah. So whenever we got low on inventory, basically, we would take the -- we would limit the amount that you could buy in the shopping cart on the website to keep from running out.
Q. So you wouldn't oversell?
A. Yep.
Q. So do you have a -- did it remain true throughout the time GAW Miners was selling cloud-hosted mining that there was a physical miner that could be identified to each --
A. Oh, yeah, yeah. Yeah. At that time, absolutely.
Q. Well, throughout the time that -- I don't know what you mean by at that time, but throughout the time that GAW miners was selling cloud-hosted mining was that true?

A. No, not the whole time. The process in which someone would purchase a miner and that miner would get allocated changed during a time at GAW Miners.
Q. How did it change?
A. Well, okay, so you understand the way that this model works; right. Like, somebody buys it on a shopping cart and then someone -- Jeff would go and fulfill the order by allocating a specific ASIC to someone's account; right. So, like, that -- that was one model.
What was the next question?
Q. Well, what I'm trying to get at is whether --
A. Sorry.
Q. No, no, this is important, there's a lot of detail here and I want you to be clear.
You testified that at least when the cloud-hosted mining business began and the process you just described, there was an actual physical ASIC miner?
A. Yeah.
Q. In -- I guess in Connecticut?
A. Yep.
Q. That could be identified and was identified within GAW Miners' database to a particular customer

account who had purchased it?
A. Correct.
Q. Or leased that miner?
A. Yeah, and that was the only way we knew how to do it. You know, that was the only way to do it.
Q. But at some point cloud-hosted mining --
A. Uh-huh.
Q. -- people were purchasing or leasing mining equipment that actually didn't exist, at least an individual machine?
A. Yeah.
Q. Is that right?
A. Yeah.
Q. How did that change happen?
A. Yeah. So after some time went on, I don't know exactly how much time, but no one was getting any sleep at this time. That's why I can't remember, you know, all these dates and stuff. I mean, nobody is sleeping. Like, it's all just work, work.
Q. On GAW Miners?
A. Well, on both companies but primarily GAW Miners. You know, when -- you know, I had a good bit of responsibility because I was trying to run both -- the technology for both companies and, you know, it

was very stressful time.
So whenever it transitioned, the way that it transitioned, ZenMiner was introduced, okay. So ZenMiner was a -- okay. So some people wanted their miners, their Gridseed ASICs, hosted by GAW Miners and they wanted to -- they wanted them allocated that way.
But some people wanted to purchase a miner, host it in their home and manage it themselves and stuff like that. And they were still doing that with the GAW Miners company; right.
But Jeff and I figured out a pretty cool way for these customers that were purchasing these ASIC miners to have them in their house but also add them to their GAW Miners' cloud portal so that they could manage all of their miners from there, whether the miner is at their house or the -- or in the data center; right.
So that's what we called ZenMiner.
Q. Okay.
A. Is that part of this or -- is that -- is that -- okay. So I'm not to the cloud hosting yet, I'm kind of evolving to the different model of the way that cloud hosting got -- or changed; right.
Q. Okay.

A. So ZenMiner kind of solved the problem where if you bought a miner traditionally and put it in your house, if you were just a layman and didn't -- you wouldn't have any idea how to log into the miner and make it generate revenue for you.
Q. Uh-huh.
A. Like, it was a very complicated process. So by introducing ZenMiner, which is just basically a software application that lives on the miner --
Q. Uh-huh.
A. -- you could purchase a miner from GAW Miners, have this miner in your house, and as soon as you plug it up to the internet, you could allocate this device to your GAW Miners' cloud miner account, and we call that ZenMiner.
So that's when GAW Miners cloud mining turned into ZenMiner. So now it was this ZenMiner host software suite that lived in the cloud that you could now manage your cloud-hosted -- your GAW-hosted miner or your self-hosted miner simultaneously --
Q. Uh-huh.
A. -- in the same account without having to mess with all the technical details to get up and running. And that's when GAW Miners really started selling a

bunch of hardware.
I believe Josh made some pretty large financial commitments to some Chinese manufacturers based on our increase of sales and our increase of revenue and started to get better prices and better products.
And then GAW Miners started to brand their own miners, come out with different brands and different styles and different, you know, boxes and shapes or whatever, just marketing basically.
Q. Do you remember the names of some of those?
A. Yeah, it's, like, a Black Widow and a Falcon and a --
Q. So I just wanted a couple of examples, that's good.
A. Yeah.
Q. So I could buy a Black Widow and have GAW ship it to me and run it from my house?
A. Uh-huh.
Q. I would use the ZenMiner sort of --
A. Yeah.
Q. -- controller --
A. Yeah.
Q. -- in order to link it back up through the

cloud to my -- to my controller that also controlled miners elsewhere?

A. Yeah, uh-huh. Yeah.

Q. And I could also buy or lease a cloud-hosted Black Widow which would be housed presumably in Connecticut?

A. Yeah.

Q. But you could also run that through the same web interface?

A. Yeah, yeah, exactly. So Jeff and I's, like, goal in this effort was to provide a much easier way for the laymen to mine cryptocurrency because everyone else is left out; right. Like, only the very technical people understand how to set up a miner and make it generate, you know, rewards for them, coins, revenue, whatever you want to call it.

So our effort kind of funneled new customers into our platform because of the ease of use; right. It became much easier for anyone to kind of place an order, order a miner, get it in their home and quickly be generating revenue without having to learn anything.

So this is -- that was one thing that I was -- you know, that Jeff and I were pretty excited

about being able to do and bring more people into the -- introduce more people, you know, normal nontechnical minds into the industry and provide them an additional source of revenue, basically. Pretty -- pretty cool idea.

So after that we -- we -- script mining, which was primarily the Gridseed ASICs and stuff like that, started to fall off a little bit and bitcoin mining became more profitable.

So Josh started purchasing these larger bitcoin miners that were, like, big tower computers, probably like this, and started to deploy these into his house and business and he had a small data center there in New England that he put these in.

And we started to develop a different platform for these specific miners because they had different software, they had different capabilities. They had different ways of managing them and stuff like that.

So we started -- and at this time people were kind of getting away from script mining because it was starting to become less profitable. So we built software around managing these bitcoin miners and Josh said we need to look for data center space in your

area because power is cheaper there. I was like, okay, that's a great idea.

So we found a warehouse here, a pretty small warehouse, about 10,000 square foot, 5,000 square foot maybe, something like that, in Hattiesburg next to Camp Shelby. We started to put mining hardware in there and started to sell -- started to basically sell/lease these bitcoin miners in a different platform, in a different piece of software with the same business model as before where we would basically tie an individual piece of hardware to a customer's account.

But -- so after we started to build this platform up, it's called -- this is called ZenCloud now, so we introduced ZenCloud whenever we started building -- we started adding bitcoin miners into the business model.

Q. Yeah.

A. ZenCloud was born kind of in this data center next to Camp Shelby here in Hattiesburg and we filled it up with bitcoin miners and started allocating those individual miners to customers' accounts.

Q. Let me ask you, when you said allocated an individual miner to a customer's account, would an

entire miner go to just one account or could a miner be split up among multiple?

A. So after we -- after we figured out that we could take this -- the software inside these machines and basically split up the hashing power between multiple accounts and multiple users, that no longer limited the user from having to purchase a whole, let's say, 500 megahash, the whole miner itself.

Q. Uh-huh.

A. They could then purchase 20 megahash; right.

Q. Yeah.

A. And we could take and split that 20 megahash into their account and allow them to point that 20 megahash to their own mining pool. So that's -- so ZenCloud evolved into that model where we were basically setting up machines in the warehouse.

Let's say we had, you know, a terahash of compute power in its totality --

Q. Uh-huh.

A. -- we could take orders and fulfill any increment of hashing power towards someone's account. Someone -- a user would log in to their account and the first thing we would ask them for is a mining -- is a mining pool address.

They would put their mining pool address in and then we would on our back end take that hashing power and send it to their pool that they entered. So we were out of the kind of financial transaction at that point. That's where ZenCloud started.

And then the operation became bigger, we rented another warehouse in Purvis, which was Central Industrial Row in Purvis, Mississippi, and Josh began to order a ton of these S4s at the time. They were AntMiner Bitmain S4s at the time.

And so as we built our hashing power up to a point it became -- you know, it just became difficult to kind of manage that much hashing power in that way. You know, that model doesn't scale very well where you take 20 megahash, point it here and you take 40 megahash and you point it here because then you have some machines where you're wasting some hashing power and all that.

And a few times, you know, Josh would call me and say, you know, what's our mining capacity, what's our -- and I would tell him, you know, we're at X amount. And I even had a dashboard to where he could see, you know, what it was so I could stop answering his phone all the time.

But as that evolved, he realized that we were kind of wasting hashing power in certain machines because of the way that we were having to separate the hashing power out and give it to this customer, give 30 megahash to this customer, give 40 megahash to this customer. In some cases you're left with probably 10 or 20 megahash per machine that's not being efficiently used on a given pool. So you have -- you know, it's called overhead.

And, you know, that was much better than us having to sell an individual miner to a customer because some customers wouldn't pay for that, so this business model of being able to separate the megahash into multiple accounts was a much better model but there was some still ways. So he --

Q. Is this hashlets that you're talking about now?

A. No, no, this is not hashlets yet. I'm almost there.

Q. This is still on cloud-hosted mining?

A. Yeah, yeah, but this is ZenCloud. This is ZenCloud.

Q. Cloud-hosted mining through ZenCloud, some of the mining capability that was being sold was not sold

as an interest in an individual machine but as a sort of fraction of that --

A. A shared interest.

Q. -- machine's hashing power?

A. Yeah, yeah.

Q. Okay.

A. But not in the way that ZenCloud evolved to be, which I'll get into that in just a second.

But this was -- let's say you had a machine with 100 megahash, you could split it up 10 different ways to where 10 customers would get 10 megahash a piece; right.

Q. Uh-huh.

A. You could split it up three different ways to where -- or, you know, five different ways.

Q. So you had software that would allow you to take the hashing capacity of an individual chip --

A. Uh-huh.

Q. -- and allocate it to different pools?

A. Yeah, yeah, absolutely.

Q. Okay.

A. And we were the only ones that we knew of that were able to do that at the time.

Q. What about LeaseRig?

A. So LeaseRig -- so Matt and I actually worked together to get LeaseRig to the point where it could do that, as well.

Q. Matt Eaton?

A. Yeah, yeah, yeah. So that's actually how we connected at the time and we -- I think because, you know, he obviously knew about our business and then we knew about his business because we were putting some of our mining equipment on there to get better profitability and stuff.

And, you know, after talking a bit we worked together on his software to, you know, to where he could develop the same kind of technology that we were implementing in our back end systems.

Q. Okay. So go back to the story. As I understood the sequence, let me just make sure I have the chronology right and you can use that as a jumping off point. Mr. Garza wanted to start buying much larger bitcoin mining machines.

Say at about that time you -- he asked you to open up a data center or two down in Mississippi where you could house these machines and you started implementing through ZenCloud this ability to allocate hashing power from a single machine to multiple

accounts?
A. Uh-huh.
Q. But they were still being sold as cloud-hosted mining?
A. Well, yeah, yeah, yeah. They were being sold as cloud-hosted mining at the time so -- but we had a pretty strict record from a software perspective of the hashing power that was going to the individual customer at that time.
Q. Yeah.
A. And we had built other algorithms in our back end to further optimize that hashing power so that you didn't have this waste on certain machines; right. So we would move customers from -- that had 20 megahash on this machine and we would fumble the whole system in order to stack customers on specific machines that would work more efficiently so that you had whole machines that were not acquired at all by any customers.
And we would run this algorithm about once a day to re-initialize or re-fumble this system that we used to allocate hashing power to customers.
Q. Okay.
A. Because sometimes we'd have, like, one or two

customers on this one machine and it wasn't efficient to do that. And so we'd want to get those customers off of that machine and put them on other machines to share the hashing power more accurately.
Q. And at this point are you confident that GAW Miners had the actual mining capacity that it was selling?
A. Yeah, they had to have -- they had to have at this point because if they didn't, customers would call or open a ticket and say I'm not getting any hashing power or I'm not getting enough hashing power because --
Q. How would they know?
A. Because the network -- because they put in their own pool at the time. So they put in -- so when they log into their -- they would put in their own pool so they could log into their personal mining pool and see the actual hashing power going to that pool.
Q. One thing Ms. Eaton testified about a couple days ago was at least at some point that stopped happening?
A. Yes.
Q. You were not able to -- you could add --
A. Absolutely.

Q. Supposedly point a miner through GAW --
A. Yeah.
Q. Let me just finish.
A. Okay.
Q. Through GAW at a particular pool and then look and the mining capacity of the pool would change. So is that --
A. Yeah.
Q. Do things change at some point? Is that --
A. Oh, yeah.
Q. -- what you were getting to?
A. Oh, yeah, for sure.
Q. Okay. Keep going. We're down in Mississippi, we've got the big bitcoin miners being allocated out through ZenCloud. What's next?
A. So what's next is Josh discovered that a lot of the mining capacity was not being utilized in its most efficient way possible, which everyone, you know, on my -- on the technology end kind of knew that, but we couldn't do anything about it because, you know, we wouldn't be able to give the customer what they're -- what they're paying for if, you know, we did it any other way.
So he had the idea to instead of allowing a

customer to specify their own mining pool, to put in their own mining pool so they could kind of verify the hash rate at their pool, he said why don't we just have all the machines mine one pool because it's more efficient to do it that way instead of splitting up the hashing power and you having a bunch of overhead in certain areas and then pay out these individuals based on the hashing power that they purchased.
Q. Uh-huh.
A. And that became kind of a ZenCloud 2.0.
Q. You say pay out according to the hashing power that they purchased, but wouldn't it also have to be paid out according to the performance of the pool that they indicated they wanted to be mining even if they weren't, in fact, mining it?
A. So we gave them three or four options for three or four different pools that they could basically just select with a check box in their portal. And we would pay them out based on that pool's hash rate.
Q. Even though they weren't --
A. That profitability.
Q. You may not have had any machine hashing to that pool?

A. That pool, uh-huh.
Q. Okay.
A. Right. But what Josh's plan was was to create even more profitability than what any of these pools that we were giving them an option for would pay out.
Q. Uh-huh.
A. So that we could bring in more revenue. I mean, it was all, you know, making money for him, you know. So whenever we -- whenever we set up the pools and the system, you know, he would say let's list these three pools, three or four pools, whatever they were, I can't remember exactly, but -- and we'll allow customers to select these three or four pools.
But let's take the equipment and let's mine the most profitable pool every hour, every day. No matter what pool it is, let's shift our hashing power to that specific pool so we could --
Q. Which avoids waste?
A. Yeah, yeah, which avoids waste. It avoids -- I mean, it's -- so we got to that point and --
Q. Is this still cloud-hosted mining at this point or are you now into hashlets?
A. This is still cloud-hosted mining, but

hashlets was really not that much different than this because they were, you know, virtual in a sense. I mean, this was virtual in a sense because you could -- you're basically just selecting a check box and you're -- all you're doing is specifying your payout amount, you know, for that 24-hour period, for that day.
Q. Did customers know that or did customers believe --
A. Yeah.
Q. Go ahead.
A. Oh, go ahead, go ahead. Sorry.
Q. Did customers know that the hashing power of GAW Miners was actually being directed all as a single pool and that their selection only determined their payout, or did the customers think that they were actually causing a machine to begin hashing in a single pool?
A. I don't know. I think some customers probably assumed that the option that I select is basically going to be my payout amount and some customers assumed that the hardware was mining that pool. I think it went both ways.
MR. SARGENT: Let's take a short break.

THE WITNESS: Okay.
MR. SARGENT: It's been over an hour.
VIDEOGRAPHER: Off the record at 10:24.
(Off the record.)
VIDEOGRAPHER: DVD 2, back on record, 10:32.
MR. SARGENT:
Q. So as I understand the story, we're about to make the shift from cloud-hosted mining to hashlets; is that right?
A. Yeah.
Q. So take it away.
A. Is this how you do this?
Q. It's how I do it.
A. Yeah. So at this point we got into more of a marketing push to grow the business. Like, Josh wanted to increase sales, increase revenue. I mean, that's what it was all about; right, make more money.
So he had the idea of bringing these -- a couple of marketing guys in to help do some design work, some marketing, some social media management, bring fresh ideas to the team.
A guy named Rami Abramov, he was a Russian guy that was involved with another cryptocurrency

project that he brought in from a marketing perspective to help build this new hashing product called Hashlets.
Q. What was the idea behind Hashlets?
A. More and better marketing and --
Q. How are they supposed to be different from cloud-hosted mining?
A. Completely virtual, on demand, instant activation. You didn't have to wait for an order to be fulfilled, you didn't have to -- I mean, that was the big thing.
Q. As I understood cloud-hosted mining, and correct me if this is wrong, when a customer required cloud-hosted mining in his purchase release, they were told that they were being sold a particular machine, they could actually order that machine if they decided that wanted to take it so it wasn't cloud-hosted anymore?
A. Uh-huh.
Q. Is that right?
A. Yeah.
Q. Hashlets is when it started allocating hashing power from one machine among different customers?

A. That's right. So when Hashlets was introduced, Josh gave the ability to the users that were on the cloud-hosted environment to have their machine shipped to them because we were no longer going to service their machines in that -- with that business model.

So the introduction of Hashlets, we were taking customers that wanted to on board their hashing power and turn them into hashlets. So taking their hashing power off of their account, de-allocating that hashing power, allocating that hashing power to a pool that Josh picked, basically, and spending up a hashlet for that person inside ZenCloud, which was -- a hashlet was basically just a payout number at the end of the day.

Q. What do you mean by saying that a hashlet was just a payout number?

A. Yeah, so if you purchased 20 megahash -- it was just a computed dollar amount at the end of the day. So it was a -- it was a -- looked like a little, you know, icon on the screen that you would -- that you would see. And it had a -- it had a hashing power label on it, say 20 megahash or 30 megahash or whatever so you knew what you had in your account.

And on the back end we just had to say this 20 megahash pointed to this pool at the end of the day is going to generate $2.13 in revenue. So that's how the ZenCloud system would deposit that amount, that bitcoin amount, into the individual's account at the end of the day.

Q. So that was a manual calculation that was done based on the return of a particular pool; correct?

A. Yeah.

Q. It wasn't a return that actually came from a computer doing hashing?

A. Doing work on the pool; correct. It was -- it was a calculation that was made based on the 24-hour payout of that pool at the end of the day. And no one knew what that pool's average payout was going to be at the end of the day until we reached the end of the day. But however much it was, that's what was going to be allocated to that person's account.

Q. Okay. Before we go any deeper into hashlets, I still need to tie up a few things about the cloud-hosted mining.

A. Yeah.

Q. So towards the end, at least, cloud-hosted

mining, there were large bitcoin miners that were being allocated to different customers who had purchased cloud-hosted mining?

A. Uh-huh.

Q. A single miner would be allocated to different --

A. Yeah, that's where it started. Yep.

Q. And so, like, a Black Widow, someone buying a Black Widow miner might actually be getting a portion of one of these large bitcoin miners?

A. That's where it evolved to, yeah.

Q. So if those customers were told if you want your Black Widow machine we'll ship it to you, what could be shipped to them?

A. Well, GAW would generate -- GAW would have inventory of a Black Widow, let's say, or have to purchase one or something and then send it to the -- to the individual.

Q. Okay. So, but at the time they actually acquired the cloud-hosted mining, quote-unquote, Black Widow, all that was really being done was a certain portion of bitcoin hashing power from another machine --

A. Of a larger pool, yeah.

Q. -- was allocated to them?

A. Absolutely.

Q. Okay.

A. Yeah, so --

Q. Was -- before we get to hashlets, still with cloud-hosted mining, did GAW Miners have sufficient hashing power to support all of the customers' accounts who had purchased?

A. Yeah. Before hashlets, yes. GAW would not have been able to get away with any lack of hashing power because of how it would affect payouts, how it --

Q. Why is that?

A. Because the amount of money that was being generated -- like, when you're assigning -- when you assign a specific piece of hardware to a customer's account and allow them to specify a pool, they're going to see the hashing power in the pool. If GAW doesn't have enough hashing power, then there's no way that they would --

Q. But again, at some point with the cloud-hosted mining you --

A. Oh, yeah.

Q. -- you started pointing all of the mining

power to certain pools?
A. Yes, correct, yes.
Q. At that point you may not -- you didn't necessarily have to have sufficient hashing power to fill all the orders?
A. Right.
Q. Do you know if you did?
A. At the time we were -- like, at least I was and Jeff and Evan, I mean, we were very, like, cautious about having the amount of hashing power for each client at that time because we had just come out of this phase of having to allocate specific pieces of the hardware to the client.
And we were kind of testing this, like, theory; right, that we could take all of this hashing power, point it to this pool and still create payouts for individual customers and still, like, not be behind financially. You know, not be, like, still have bitcoin to continue doing this.
Q. So your memory is that during the entire time of cloud-hosted mining before hashlets --
A. Uh-huh.
Q. -- the company had sufficient hashing power --

A. Yeah.
Q. -- to fill all the orders?
A. Yeah, oh, yeah, absolutely.
Q. And that was not true with hashlets?
A. No. No. So when -- well, I mean, do you want --
Q. Yeah, tell me how it happened that the hashing power being sold through hashlets exceeded the actual mining capacity of the business.
A. Yeah, I remember getting to a point where this introduction of hashlets was going to put Evan and I behind and not be able to keep up with the demand on the back end of the system as far as allocating the hashing power.
Q. Before you go on, who is Evan?
A. My lead software developer.
Q. What's his last name?
A. Evan Lucas.
Q. Was he here in Hattiesburg?
A. He was, yeah.
Q. Okay. Go ahead.
A. So we -- so we -- I had a call with Josh and it's like, look, we're close to the amount of hashing capacity. I mean, Josh already knew this because he

had access to the same dashboard that we did.
But Josh's idea, from what he told me after having -- while having that conversation with him on the phone about getting close to our maximum amount of hashing power, was that if we -- he said I'm banking on, you know, the price kind of continuing to fall a little bit in cryptocurrency, which you don't ever do that.
So I'm thinking that I can sell a certain amount of hashlets to raise enough money to purchase -- to make a larger financial commitment to Bitmain so that I can get more mining capacity for cheaper, you know.
You know, so his words were I think -- I think for a short period of time I can sustain payouts for long enough with the revenue that we have to purchase, you know, enough hardware to put in the data center to get it for cheaper than what we're buying it for now so that, you know, we can kind of get ahead in this cloud mining industry. That was his plan to --
Q. Let me see if I understand. His idea was to raise money by selling hashlets for which there may not be underlying hashing power as a way of having enough resources to be able to do a large purchase of

mining equipment on a -- at a lower price?
A. Yeah.
Q. And then increase the capacity?
A. Correct. Because I'm assuming that -- well, I mean, I don't want to assume, but I'm guessing that, you know, he's thinking he's got enough money in the bank account to cover, you know, these payouts for a certain period of time.
I don't know what kind of calculations he's running or numbers or talking to other, you know, investors about or whatever, I don't know what he's -- you know, I don't know where he's coming up with this thought that he can -- that he can do this.
So anyway --
Q. At some point did you get concerned because the sales of hashing power through hashlets --
A. Oh, I was concerned before -- before we started selling hashlets because I knew that his mind -- I knew that if his mindset was to over-leverage the mining capacity to bring in more revenue, that that was not going to be sustainable for long, plus it's illegal, I believe. It's a Ponzi scheme.
Q. And you saw that -- you were concerned that

that was true even at the time of cloud-hosted mining?
A. Well --
Q. Before hashlets, in other words?
A. Right. The introduction of hashlets, I was concerned that if he moved forward with his marketing push and his plan to bring in more customers but not bring in more hashing power immediately, that yeah, I mean, that's what it was going to turn in to.
But he tried to reassure me by saying I've got -- I've got an order of, you know -- I've got an order of 400 machines on order, you know, we're just waiting for them to get here. We're not doing anything wrong. I mean, this is -- you know -- you know, we're just -- we're just trying to think about it in a different way or however he said it.
But he would always at first, before hashlets, would say during this conversation, like, I've got the machines on order, I've got them coming in. They're going to be -- you know, they're going to be arriving, you know, any time at the warehouse. And, you know, we'd be waiting for them at the warehouse. You know, we had people there waiting to rack the machines, you know, when they came in or if they came in.

So that kind of went on for longer than I was comfortable with.
Q. How did -- how did his plan after the introduction of hashlets to just, you know, create -- generate this revenue to buy machines and then catch up the hashing capacity, how did that work out?
A. What do you mean, how did that work out? Like, in the end?
Q. Did he do it? Did he manage to buy enough machines to fill the hashing capacity that had been sold?
A. I think what he did was buy enough machines to keep me involved for long enough so that -- so that he could keep everyone contained, you know.
Q. What do you mean by -- how did buying machines keep you involved? I don't follow you.
A. Because he knew that if he wasn't going to be able to -- if he knew -- he knew that if he didn't start purchasing machines, then, me -- I would leave the company and then everybody else would leave, as well, because it was going to not be -- like, it wasn't going to be sustainable. Like, it doesn't make sense from a business perspective what he was trying to do.

Q. So he bought machines because that made you feel like he really was at least attempting to fulfill the hashing --
A. Correct, yep. So at one point during our business relationship I said okay, Josh, you've got two months to make this whole thing right. We're not going to -- I mean, you know, this -- we're not going to stay behind. You know, this is not sustainable, you know it's not sustainable. I'm out of this thing in two months if you can't make it right.
I don't have the money, you know, I don't have the resources. You know, you've got to -- we got to hang in there, we're a team, you know, this whole dialogue about -- you know.
Q. Did he ever make it right?
A. No, he never made it right.
Q. Okay.
A. So I stuck to my word and in two months, this is ridiculous, I'm out.
Q. That was when you left?
A. Yeah, that's when I left.
Q. And why did you leave?
A. I left because I'd been lied to, I'd been chewed up and spit out from a working relationship

perspective. So I worked like a dog, you know, constantly being pushed to build this, we got to release this software version so we can sell, you know, a thousand more hashlets. We have to do -- we have to do this so we can make this next financial -- it was always about making this huge, you know, financial gain and then just push me and, frankly, you know, everyone else into, you know, like, getting burned out.
So that's what I mean by, you know, chewed up and spit out. Kind of like, you know, we're going to use you as a tool, you know, to accomplish this, like, mission of just making loads of cash. And then, you know, we don't really care about you personally. We don't really care about, you know, your -- your well-being and family and stuff like that because obviously you're working, you know -- we were working 16 hours, 17 hours a day.
Q. Sounds like a law career, too.
A. Huh?
Q. I said that sounds a little like a legal career, too.
A. Yeah.
THE WITNESS: I've got to hit the

restroom real quick.

MR. SARGENT: Yeah.

THE WITNESS: Can I do that?

MR. SARGENT: Take a break, go off the record.

VIDEOGRAPHER: Off record.

(Off the record.)

VIDEOGRAPHER: Back on record, 11:02.

MR. SARGENT:

Q. One of the things you testified about earlier was I think you said Garza told you to consider having the miners down here because power was less expensive?

A. Uh-huh.

Q. How did that work out?

A. I think the power cost in the New England area was somewhere around 12 to 14 cents and here, you know, we could get it down to around six or seven cents per kilowatt hour.

Q. Did housing the mining facility here turn out to be a good decision?

A. In what way, in what regard?

Q. Well, for example, I heard there were difficulties because of heat.

A. Because of heat, yeah.





Q. Yeah, so, you know, tell me what happened.

A. During the wintertime it was fine. In the summertime it was unsustainable. So the way that -- if we had gone through a summer, we would have had to introduce a new structuring of the equipment internally to dissipate the heat properly.

Q. You didn't -- you didn't go through a summer so you didn't ever have to do that?

A. Right. We didn't go through a summer with that much hardware. So we had -- we had the most of our hardware in, like, November or December of that year.

Q. Of 2014?

A. Yeah, yeah, I believe so. We had most of our hardware during that period. So we had less hardware during the summertime and it wasn't that big of a deal because the heat could dissipate fairly rapidly.

Q. In the summer of 2014 you had some equipment down here and it was less so you could spread it out and heat wouldn't be an issue?

A. Uh-huh, right. Had a larger building and stuff, yeah.

Q. Were there problems getting the power bill paid?





A. I didn't -- so come to find out in the end, the power bills did not get paid for the -- I guess the last couple of months that GAW was in that building.

I was not involved in getting -- in paying the power bill and all that, but I did -- I was contacted from the power company because I had the relationship here with the engineers and stuff, hey, we're not getting paid on this account.

I was like, well, I didn't know, let me, you know, relay your call to Dan, Dan Kelley, who's the operating officer of the company who is going to -- or the controller at the time, was going to pay the bills.

And that's all I heard from it until -- until after I had left, Mississippi Power shut off the power to that building and, you know, to that meter or whatever, so.

Q. That was after you left?

A. I believe it was after I left, yeah, that Mississippi Power shut off the power to the building. I don't -- I don't -- I wasn't still there when -- when that happened, I don't believe.

Q. Can you tell me specifically in a little more





detail what led to your -- where you -- did you quit, were you fired? What led to your separation from GAW Miners?

A. Yeah, I quit and what ultimately led to my separation was Eric Capuano, which is my security officer, CISO of the company, he quit prior to me quitting, but when he quit, he -- like, the day that he quit or the weekend that he quit -- see, he moved up to New England during this company -- during this business.

So when he quit he drove back down and drove through Hattiesburg to see me on his way back to Texas, to his home in Texas. He began to tell me about all the things that had been happening up in New England that I was unaware of because he had set up basically an e-mail filtering system within our internal company to filter e-mails going between certain investors and Josh Garza and certain people within the company to Josh, basically -- basically filtering those e-mails, filtering Josh's e-mails, see who he was talking to and what he was saying because he was suspicious. He was very suspicious. I mean, he's the security officer, he's got to keep every -- system secure and our network secure and everything

secure.

So he's got access, and rightfully so, to see all the communication that's happening to make sure no one is sharing passwords, make sure no one is, you know, sharing login information to our routers or our servers or whatever over e-mail.

So he needs to be able to see all that and he's looking at all these other e-mails that are going back and forth between Josh and investors and even me and Josh and everyone else in the company.

And he shared, you know, a lot of things with me that were not -- that didn't settle well with me as far as -- like, I had already been suspecting that I was being lied to, I was being manipulated in a lot of ways, that everyone else was being lied to and manipulated by Josh, but I -- but I could never call him to the carpet on it. I could never prove it or I could never, you know, see what he was saying and -- you know, until Eric basically drove through here and said hey, I need to talk to you. Like, I'm done with this company, this is -- I'm not -- I can't be involved in this. I was like, well, tell me what's going on, you know, why can't you be involved.

And one of the big things that he told me was

that some of the -- some of the investors from Dubai were investing money into the company, that GAW Miners was not doing any AML/KYC on these investors.

So we set up a platform to run basically --

Q. Can I stop you for just a second so we can clear up on the record, what do you mean by AML/KYC?

A. KYC means know your customer, like, know -- like -- it's, like, a accreditation process that you would want to take a customer through in order to gather enough information about them so that in the event where they were trying to money-launder or do something illegal with the money that they were using to invest in the company, that we had enough information on that customer for a subpoena or something like that to give whoever the information that we have on the customer. And we have to -- we have to do our best to verify that it's correct; right.

Q. Anti-money laundering regulations, the government financial --

A. Correct, anti-money laundering, yeah, know your -- know your customer, yeah. Like, so it was the technology department's responsibility to come up with a workflow so that whenever a user signs up to buy a

hashlet or to buy or to invest or whatever, to go through this KYC process online so that we can verify their identify.

They upload their ID, they upload any personal information we require from them based on this automated process online.

Q. So you said there was some problems with AML/KYC from these investors from Dubai?

A. Well, so I had to talk about that platform first in order to get to the Dubai investors. But Eric, when Eric came and told me about how some investors and some people were going through other channels to invest money other than the channels that we had established in our on boarding process for a new customer or whoever, when they were taking different channels and just doing these transactions over e-mail with Josh Garza, Eric immediately felt like that was shady and not above -- you know, that was not according to our company policy which was to go through this normal process that we followed.

So, you know, we were both immediately disturbed by that happening. And I mean, why else do you do that, I don't know. I mean, I'm not going to speculate, but my understanding is that you just

don't -- you don't do that if there's -- if whoever you're doing business with is -- I mean, if they want to do it the right way they go through the process to do it, you know, the process in which the company provides for them to do that.

So, you know, I took that as, well, you know, this is Eric just talking, he's upset because, you know, Josh said something to him or did something he didn't like and he got emotional or whatever.

So he showed me the e-mails, I mean, he showed me the -- you know, the communication that was happening between these investors and the promises that Josh was making to these investors about return and stuff. And I was like, I know -- why hasn't he told me about any of this, you know.

So I -- so I -- about a weekend -- or about a weekend after that I -- you know, I thought about it for a few days and tried to figure out what my best plan of action was to talking to Josh because I wanted to hear it from him. I wanted him to tell me.

And so after a few days I called him and I was like, look, I mean, I've seen some stuff that I don't -- I'm not comfortable with. I don't -- I didn't want to see. And, you know, can you explain

this. And, I mean, you know, he just continued to try to manipulate me like, no, that's not what you think it is and all this.

And then, you know, he actually asked me to delete, like, order -- order history in the website where people would go on and buy hashlets and buy equipment or whatever. He asked me to delete the whole history of that.

And I was like, look, man, there's just no way I'm going to do that. Like, you're not going to -- there's nothing good that's going to come out of that. You know, you start --

Q. Do you know why he wanted you to do that, did he say?

A. No, he never said. And I said, look, man, I don't -- this is it for me. I'm done at this point. I don't even -- I don't know why you're asking me to do this. You don't have to tell me, I've heard enough, I'm done. You know, here's my -- here's my badge, I'm out.

Q. Did you ever look back?

A. Never looked back, yeah.

Q. Paycoin?

A. Yeah.

Q. Were you involved with Paycoin?

A. Uh-huh.

Q. Tell me how that started.

A. Yeah, Paycoin started when -- from what I remember, Josh is coming up with more ideas to --

THE WITNESS: Okay. You got a time out?

MR. SARGENT: Yeah.

THE WITNESS: Okay.

VIDEOGRAPHER: Off record.

(Off the record.)

VIDEOGRAPHER: Back on record.

MR. SARGENT:

Q. So you were going to tell us about Paycoin.

A. Yeah.

Q. How did it start? When did you first hear about Paycoin?

A. It started when Josh came up with the idea to build an additional source of revenue to help offset some of the mining equipment that he was not able to purchase because of whatever reason, you know, he didn't have enough money or whatever.

So he literally -- I believe he came up with Paycoin to raise more money in a seed round in a ICO, initial coin offering, where it's a little bit

different than, like, an IPO where you get, like, small micro investments from different investors to invest in the launch of a new coin.

And so that's where --

Q. Were you involved in the development of Paycoin?

A. I was involved in overseeing the development of the coin itself, the soft -- the code, the code base, yes.

Q. Where did the code come from?

A. The code originally came from I believe a fork of Bitcoin, I believe we forked Bitcoin. And we hired a team of a couple of guys to add modifications to the code base to suit our needs.

Q. What were the modifications to be?

A. Staking, the ability to stake in the coin.

Q. What did you understand stake to mean?

A. Interest bearing wallets, wallets that have -- wallets that acquire interest based on how long you hold the coin in that wallet. So it creates an incentive program for the investor to invest a large sum of money into a Paycoin wallet or whatever other staking coin. They all work the same.

You place a certain amount of money that's

required in order to have what's called, like, a masternode. And this masternode can generate interest over a period of time.

Q. The masternode is then responsible for obtaining consensus about what transactions go on the blockchain?

A. Yes. Yeah, and there were a bunch of masternodes.

Q. And it's called stake because the masternodes have to have a certain number of the coins to establish a stake in the blockchain?

A. Uh-huh, yes, yeah.

Q. And that's a replacement for work in Bitcoin?

A. Yeah, this is called proof of stake.

Q. And was that ever -- was proof of stake ever successfully implemented by Paycoin?

A. It was. I believe from a technology perspective it definitely was, yes. Like, so that in order to take a wallet, create a masternode from the wallet, send a certain amount of the coin to the wallet and then for that wallet to incrementally gain interest on a daily or weekly, monthly period, it was doing that.

Q. How was -- how did the consensus mechanism

for the Paycoin blockchain work? Was it just these masternodes that were doing the -- determining what was a valid transaction or was it any owner of Paycoin or --

A. Yeah, that's kind of the way the staking network is set up on a blockchain, is you have to have masternodes in order to create ultimate consensus -- consensus across a network. But other nodes could connect to one another, but they would all connect, maybe not directly, to a masternode on the network.

So there had to -- masternodes had to exist in order for new blocks to be generated.

Q. Right. Were any participants in the network other than masternodes generating blocks?

A. No.

Q. So as I understand it with Bitcoin, I mean, anybody can --

A. Yeah.

Q. -- download the software, download the blockchain, become a miner and then start participating in creating the blockchain?

A. Uh-huh.

Q. Correct?

A. Hashing the algorithms that compute and solve

a math equation that generates a new block of coins.

Q. Right. And, but anyone can do this. With Paycoin, only the masternodes were participating in the formation of new blocks; is that correct?

A. Yes.

Q. And could anyone be a masternode?

A. There were a limited amount of masternodes and you had to bid on them.

Q. Okay.

A. So you had to bid, it was a bidding system. I forgot how many masternodes there were, but you had to put up a certain amount of U.S. dollars to participate in a masternode.

Q. Who would receive the --

A. Or a bitcoin or however you wanted to invest.

Q. So if you made that investment and won the bid to become a masternode, who did you pay the money to?

A. You would submit your -- you would first convert your bitcoin to paycoin via some exchange, whether it was our hosted exchange or someone else's exchange, and you would generate a wallet, download the wallet, and you would deposit that exact amount of coins into that wallet.

Q. So it would become part of your stake?

A. Uh-huh, yeah.

Q. So the bid was to how big a stake are you willing to make in order to participate as a masternode?

A. Yeah.

Q. And would the masternodes --

A. But the masternodes required a certain amount in order -- there was, like, a baseline amount that you had to -- that you had to have in order to create a masternode.

Q. So, like, let's say that's 100.

A. Uh-huh.

Q. And then you might bid 150 and you would have to put 150 paycoins in a wallet and stake them in order to participate as a masternode?

A. Yeah.

Q. And the entire time you're participating as a masternode those coins are locked up?

A. Yes, yeah. They're not going to bear interest or -- if you take them out -- you can take them out but it's pointless because you're not going to bear any interest; right. Like, they're not going to stake.

Q. Okay. And if you fell below your bid amount because you pulled coins out, would you then lose your status as a masternode?

A. Yeah, it would not stake and it would not be a masternode. Right.

Q. And participants in the Paycoin ecosystem who were not masternodes could still deposit coins in staking wallets; is that right?

A. Uh-huh.

Q. How did that work?

A. Yeah. They didn't stake nearly as much as a masternode. It was, like, three or four points or something as opposed to -- I forgot how much a masternode staked, but it was much less percentage of interest.

Q. So when one of those users has stake in a coin, does that coin get allocated somehow to a masternode so it becomes part of a staking system or is it just --

A. No, it's just in its own wallet connected to the blockchain which is all connected to the masternodes.

Q. So why -- why does the -- I understand why the system would pay masternodes interest on staked

coins because they stake the coins in order to support the network.
A. Uh-huh.
Q. You know, justify their incentive to properly authorize transactions.
A. Uh-huh.
Q. Why does the system pay interest to a non masternode if that non masternode has staked coins?
A. It's just the idea of getting people introduced to interest bearing wallets. And there's no -- there's no financial risk in that scenario for the company that created the coin because the coin is set up -- you program that in the code base to whenever the coin generates a new block on the blockchain to pay interest to all of these --
Q. Everyone is staked?
A. -- wallets, all these nodes, yeah. Now, the regular staking nodes are not going to stake nearly as much as a masternode would stake. Yeah.
Q. You say stake as much, you mean essentially the percentage interest is not as high?
A. That's correct.
Q. Okay.
A. But it was -- the small staking nodes were

just to get other people more involved in transacting with Paycoin, you know.
Q. And did Paycoin -- Paycoin had a wallet called HashStaker; is that right?
A. A wallet called HashStaker, I remember this wallet. I don't think it was a wallet, it was a miner, though. Yeah, yeah, yeah, yeah. It was a miner. It was, like, a -- it was a virtual miner or something that generated -- yeah, it was a staking miner. It was, like, a staking -- I guess it was a staking wallet. You would call it a staking wallet.
Q. Well, you would put coins in it and they would be locked up for a certain period --
A. Yeah.
Q. -- and they would generate interest?
A. Yeah.
Q. So I understood that to be a wallet.
A. Yeah, yeah, that's a wallet, it's not a miner.
Q. Okay.
A. Yeah, yeah.
Q. And did that ever work? I mean, was the code released so it functioned for users?
A. I believe so, yeah. I think I remember it

working. It was part of ZenCloud. I think it was right -- you know, coming out of the hashlet period. Yeah, here's what it was. Whenever hashstakers were introduced you could -- that was part of it -- that was part of this guy's plan, man. That was the deal.
You know, wherever the hashlets -- I believe hashstakers were introduced to provide a way for GAW to avoid its financial commitment to the hashlets in order to convert these hashlets over to hashstakers.
So Josh put together a plan that said hey, for customers that have hashlets, we're going to put an extra X amount of paycoin in your HashStaker if you convert your hashlet to a hashstaker. So now this hashlet becomes a hashstaker and there's no financial commitment to this hashlet anymore; right.
Q. Except there's a paycoin commitment but there's no --
A. There's a paycoin commitment but the paycoin commitment is just coins that are generated from this code base, they're not like -- you see what I'm getting at.
Q. It's not real money like bitcoin?
A. Yeah, yeah, exactly. Yeah, it wasn't real -- although, like -- although Josh promised this -- that

paycoin would be worth a certain amount, although it wasn't. You know, it was just like how in the world can you promise that on an open market that the coin is going to be worth a certain amount.
But anyway, the coin was -- which you probably want to talk about that soon. But yeah, so like -- so I feel like -- you know, I believe that he developed this plan to remove the financial burden from GAW and put it on something else and that was the way to do it. You know, Paycoin was the way to provide this bridge of removing the financial burden and putting it on something else.
Q. HashStakers?
A. Yeah. HashStakers, yeah.
MR. SARGENT: Could you mark this as 19 and pass it to the witness, please.
(Exhibit 19 was marked.)
MR. SARGENT:
Q. So the court reporter has just handed you Exhibit 19 which is a copy of Josh Garza's plea agreement with the United States Attorney's office for the District of Connecticut.
I assume you haven't seen this before; is that right?

A. I have not.

Q. I just want to ask you questions about a couple of things in here. Can you turn to Page 9 of 11. You see at the top there's a page number indication, go to Page 9. You see this is -- this page is titled the Stipulation of Offense Conduct?

A. Uh-huh.

Q. It says, the defendant and the Government stipulate to the following offense conduct that gives rise to the defendant's agreement to plead guilty.

Do you see where I'm reading that at the top?

A. Yep.

Q. There's this box at the bottom.

A. Yeah, statement and truth.

Q. Statement and truth. Look at the second one. The statement was the hashlets the defendant's company sold engaged in the mining of virtual currency.

Do you agree that that was a statement that GAW Miners was making to its customers?

A. Yes.

Q. And that statement was false?

A. Yes.

Q. And read through the statement -- well, I'll read it into the record actually. Under truth there

it says, the defendant's company sold more hashlets than were supported by the computing power maintained in their data centers.

That's accurate, isn't it?

A. Yeah, I think I probably said those exact words to whoever this SEC person that wrote this up.

Q. I think you said it earlier today, too. Stated differently, the defendant's companies sold the customers the right to more virtual currency than the companies' computing power could generate.

That's also true; correct?

A. Yes.

Q. Let's turn the page and look at the statement and truth, the third one.

A. I mean, I believe this to be true. Like, okay, so --

Q. Believe what to be true?

A. I believe this to be true that the company sold more than what could be -- than the hashing power that was in the mining facilities. But I believe that not because I know -- not because I had access to QuickBooks and I could see all of that and I could see the money that was coming in but just because of the decisions that Josh was making to get us out of a

financial bind; right.

Like, I couldn't ever verify that, but it was pretty obvious based on the decisions that everyone was making -- you know, that Josh was making to develop Paycoin and release the financial burden and be -- always being secretive about financial transactions and dealing with investors and being secretive about not buying hardware or telling me that he was buying hardware when he really wasn't; right.

So this is the only conclusion that I could come up with based on that. I can't say with my own eyes that we were because I was only seeing one side of it.

Q. You didn't have access to the information that would allow you to know how much hashing power was being sold?

A. That's exactly right, yeah.

Q. But you did know how much hashing power the company actually had?

A. Yes, yeah, yeah.

Q. And your sense was that there as a severe mismatch because of his behavior, but you had no access to the actual data?

A. Right.

Q. Am I stating that correctly?

A. Correct. So I would assume if you talked to someone else that had access to that data and if they said the same thing, then we would be in agreement.

Q. Let's look at the one on the next page.

A. Hopefully that was -- that helped clarify the --

Q. Yeah. The market value of a single paycoin would not fall below $20 per unit --

A. Yeah.

Q. -- because the defendant's companies had a reserve of 100 million the companies would use to purchase paycoins to drive up the price.

Were you aware at the time that that was the statement that was being made to the public about paycoins?

A. Yes. So this is the statement that I thought was just absolutely nuts. I mean, everyone in the company did. There's no way that you can make this statement and stand behind it in a public exchange; right.

Like, where you're trading currency on a public market you can't possibly have enough cash value unless you've done all the math to a tee, which

this guy did not, there's no way he would have, that you could support this.

Even with 100 million dollars -- I don't know where he's getting 100 million dollars from, first of all, you know. I mean --

Q. Do you know if the company had 100 million in reserve or not?

A. I don't know, but I don't think that they did.

Q. Okay.

A. I mean, there was no -- like, there was no indication that -- because look, if the company had 100 million dollars, why can't we just purchase the amount of hardware to put in the data centers to solve this problem. Why do we have to develop all of these other business models to, like -- all of these other shady business models and talk about a $20 floor if we had 100 million dollars to buy hardware with. You know, that's my -- that's just the logic that I use to determine that.

Q. I think that's helpful.

MR. SARGENT: Let's go off the record for a few minutes.

VIDEOGRAPHER: Off record, 11:36.

(Off the record.)

(Exhibit 20 was marked.)

VIDEOGRAPHER: DVD 3, back on record, 11:42.

MR. SARGENT:

Q. Okay. You've just been handed Exhibit 20 which is an e-mail thread that involves Alan Harmon, Carlos Garza and yourself.

A. Uh-huh. Who was Alan?

Q. Do you remember --

A. I'm trying to remember.

Q. -- this e-mail exchange?

A. No, I don't, but I mean, I -- I mean, this is me. I mean, I --

Q. Sure.

A. Yeah. I just don't recall sending it but I did.

Q. Is this the kind of e-mail that would -- you know, you would be receiving and sending as part of your daily responsibilities?

A. Sure, yeah.

Q. In August 2014?

A. Uh-huh.

Q. So as I read this, Alan, who is Alan Harmon?

A. I don't know, that's what I was trying to figure out who Alan was. I'm trying to remember who he was. It says purchasing and logistics.

Q. He's asking you to have someone get me your current inventory?

A. You know what, yeah, I think I remember Alan. He was -- he worked in the warehouse fulfilling orders, I believe, people purchasing mining equipment online.

Q. So if he's in the warehouse, why is he asking you about the current inventory in Mississippi?

A. I don't know. Let me see, let me read it.

Q. First to be clear --

A. Can I --

Q. Sure, go ahead and look it over. There's nothing on the second page, unfortunately.

A. Okay. So Carlos has somebody wanting to buy bulk. He forwards it to Alan. Alan asks me -- I have about 28. Alan forwards it to me. Joe, will you have someone give me your inventory.

Q. First, let me ask you, the products here, Fury, Black Widow --

A. Oh, Alan is Josh Garza's wife's dad, I think.

Q. Okay.

A. Yeah.

Q. All in the family.

A. Yeah.

Q. Fury, Black Widow, Falcon, War Machine, what are those products?

A. These are miners that GAW is reselling, rebranding and reselling.

Q. So would this be in equipment, where you actually ship the equipment, or was this a cloud-hosted sale?

A. This was equipment being shipped.

Q. Okay.

A. Yeah.

Q. And so would you have had inventory in Mississippi of these kinds of machines or were they kept in Connecticut?

A. I would have had some inventory because we had cloud -- we had cloud mining set up. I would have probably had some inventory but not much.

Q. Did you fill these kinds of orders from machines that were being used to -- as cloud-hosted miners?

A. No, no, we wouldn't -- no, I wouldn't have given him an inventory of miners that were being used

for cloud mining for customers. I would have given him an inventory of machines that GAW was using to mine or that were just sitting there in the warehouse not doing anything, possibly because they were too expensive to run. This was late '14. No, they weren't too expensive to run then.

Sometimes we would take inventory and we would ship it out from here because we had, you know, hardware -- so we had hardware coming in here, as well. They had had a lot more hardware coming in in New England than we had here, but we would get stuff in every now and then that they couldn't handle or whatever.

So we could get it in and process it and handle shipment orders from here, as well, you know, during that -- during that phase. Just, like, you know, not nearly as much volume as what they were doing, but just what they couldn't fill, we were trying to help them do that.

Q. Okay.

A. From here.

Q. And this was probably part of that process?

A. Yeah.

Q. Okay. That's all the questions I have on

that document.

MR. SARGENT: Please mark this next and pass it to the witness.

(Exhibit 21 was marked.)

MR. SARGENT:

Q. This is an e-mail thread between you and Josh Garza from the end of September 2014.

A. Uh-huh.

Q. You see the very first e-mail which is on the second page, it's from Mr. Garza to you and he says, you said you would have fixed yesterday, question mark, to you.

Can you tell by reading this, do you remember what he's talking about?

A. Where is this?

Q. Second page.

A. Second page.

Q. The e-mail thread starts with the -- I mean, the last e-mail in the thread is actually the first e-mail that was sent, the way these things are printed.

A. You said you would have fixed yesterday.

Q. Can you tell from that or do you remember, if we're looking at just the thread, what he's talking

about fixing?

A. Sorry, I didn't let you know -- severity of the issues -- I'll be able to let you know when this will be back implemented after reviewing outstanding bugs.

I mean, dude, if you knew the amount of issues that we experienced trying to release software whenever Josh wanted it done, this is like -- I'm surprised you don't have a hundred of these e-mails.

Q. Well, maybe we do.

A. Well, yeah. Yeah, I mean, some of them may -- you know, chat messages or whatever they are, whether they're e-mails or chat messages, I mean, there's just a crazy amount of these.

So if I could establish more context, then I could probably remember what --

Q. Okay. But just looking at the thread you're not able -- you don't remember what it was?

A. No.

Q. I'm actually interested on the first page, the e-mail from you, which is the sort of the second e-mail in the string, it says Dejan, is that Dejan, is that how you say it?

A. Dejan.

Q. Dejan finished buy back for Primes. Do you know what that means?

A. Okay. So I think -- everything is like -- nothing is worded, like, completely here. So the buy back, I think Josh wanted to create a buy back program inside the software where GAW would buy back these Prime stakers, these Prime hashstakers. So these were Prime hashstakers?

Q. Hashstakers or hashlets?

A. Prime hashlets.

Q. I've heard of Prime before referred to hashlets.

A. Yeah, yeah, yeah, Prime hashlets. Sorry.

Q. That's okay.

A. Would buy back the Prime hashlets. I forgot the exact purpose of that program, but he was putting together a big marketing program. I'm sure you can find it on Bitcointalk, the forums. There's probably some more information about it there. If I dug around a little bit I could come up with it, but --

Q. What was the purpose of buying back?

A. I believe -- I'm trying to remember. The buy back program, I believe, was -- GAW would buy the hashlet and return a hashstaker to the individual, to

the user.
Q. Okay.
A. Right. Like, that was the transition phase between here's how you transition from a hashlet to a hashstaker. I guess he is referring to it with a buy back program.
Q. Was Dejan a coder?
A. Yeah, yeah, he was a developer.
Q. And he's working on the software?
A. Back in --
Q. To make this function?
A. Yeah, correct.
Q. Do you know what the -- what's the PR?
A. Pull request.
Q. Okay. This is part of your, like, internal --
A. Yeah.
Q. -- task management system?
A. Yeah, yeah, yeah. So we store our code in a GIT repository and whenever you have multiple developers working on a code base you create different branches within the project to work on your feature set that you've been assigned.
Q. Uh-huh.

A. And when you push your code to that feature set you can then create a pull request into the primary or master branch of that code base and that pull request gets reviewed by a lead developer and tries to find out if there's any conflicts with your feature as it relates to the primary code base or whatever.
And then if it doesn't, you can merge that feature set, that pull request, into the primary repository to become part of the overall project.
Q. So PL is sort of the -- pull request is the last check before merging new feature tech code with the existing main system?
A. Yes. A pull request is a developer saying hey, I'm requesting that you pull my feature into the master or primary code base.
Q. Okay.
A. Yep.
Q. That's all I have on that one.
A. Merging, splitting, fixes.
Q. This one has been marked Number 3, so I'll just write that on there. This is another e-mail exchange involving you, Josh Garza and others.
A. Okay.

Q. And there's some discussion here what's called, including by an e-mail from you, payout issues. Do you know what the payout issues were?
A. We had a good bit of payout issues just because of how fast we were releasing new features and new additions to the system. This one specifically --
Q. Let me pause you for just a second and say what kind of product did this relate to, cloud-hosted mining, hashlets, hashstakers, paycoin?
A. Hashlets.
Q. This was hashlets?
A. Uh-huh, yeah.
Q. So what's a payout issue, what do you mean?
A. Okay. Let me read this real quick.
Q. Sure.
A. Oh, I think -- so apparently that's what happened. Man, it's crazy. So, man, these guys worked hard, man.
Q. The developers?
A. Yeah.
Q. So what kind of payout issues were there?
A. I just remember -- like, I'm just remembering, like, you know, what Josh put us through, what he put me through and what he pushed me to put

these guys through, I mean, all these issues. He's talking about staying up, you know, with the guys at the office.
Payout issues, I believe that one of the pools, we had an issue in our code base where the payouts ran one night for distributing the pool payouts to each account which is run on nightly routine or during the morning. It was run over a 24-hour period.
And during that -- during that payout the system paid out more than it was supposed to pay out to individual accounts that were mining specific pools.
Q. Okay.
A. So there was an issue in the code base that -- where a calculation was wrong and then the payouts -- so I remember -- I remember where that scenario happened once and I also remember us -- multiple scenarios where the payouts were made and they weren't enough and we had to reconcile and resolve those, as well, and pay out the right amount, you know, to each account.
Q. Sometimes they were too high, sometimes they were too low?

A. Yeah, yeah.
Q. And that problem was caused by the fact that the hashlets weren't themselves actually mining, the payouts were determined by -- sort of manually by comparing the actual results of a certain pool and then calculating what that should be?
A. You got it. That's correct.
Q. Okay.
MR. SARGENT: Let's mark this 22.
(Exhibit 22 was marked.)
MR. SARGENT:
Q. This one's from a lot -- this one's from a lot later, end of January. Were you still working at GAW January 27th, 2015; do you know?
A. I don't think so.
Q. Do you remember seeing --
A. No.
Q. -- this e-mail?
A. Wait, this is to me, so this had to -- let me just think here.
Q. From an -- looks like from an investor named Zuu Jigar who --
A. One last cry for help. No, I don't think I was with the company right here.

Q. Do you remember?
A. My e-mails would have been forwarded to someone else, whoever removed me -- whoever removed my e-mails.
Q. Okay. Do you remember seeing this particular e-mail?
A. No, I don't.
Q. Okay.
A. Please, I'm begging on my knees now. This guy was serious. Yeah, I don't remember seeing this. I mean, this one, this is pretty -- it stands out.
Q. When you say this one stands out, did you see other customer complaints?
A. Yeah, like, every now and then we'd see -- we'd see stuff come in that, you know, very broken English but, you know, you could never tell, like, who -- who had legitimately -- was -- had lost money or who was -- who was legitimate in their -- and rightfully lost money, especially with such broken English.
And, you know, some people -- some people are just trying to scam you in this industry. Some of them were legitimate. I don't know if this guy was or not.

Q. Did the company make an effort to find out which ones were legitimate?
A. I personally didn't. I'm not sure if the company did.
Q. Okay.
A. I didn't feel that was -- that was within my responsibility to do so.
MR. SARGENT: Would you please mark this 23.
(Exhibit 23 was marked.)
MR. SARGENT:
Q. This is an e-mail from you to Dan, which is Dan -- appears to be Dan Kelley based on the rest of the e-mail chain.
A. Uh-huh.
Q. It's January 18th, 2015, so this was fairly near the end of your time with GAW Miners; is that right?
A. Yeah. Well, what is this --
Q. Do you remember sending that e-mail?
A. Okay. This is the 27th. Yeah, yeah, okay.
Q. Do you remember sending this one on the 18th, Sunday?
A. I mean, I sent it. Let me read it real

quick.
Q. Sure.
A. Okay, yeah. This is kind of what I was getting at earlier. Yeah, this is when -- yeah, it's interesting.
Q. What's Paybase?
A. Paybase is the exchange for Paycoin wallets and for people to exchange paycoin for bitcoin.
Q. And you testified earlier about AML/KYC.
A. Uh-huh.
Q. How did that relate to Paybase?
A. Yeah, so to invest -- Paybase was set up so people could buy paycoin. And in order for us to provide a system for people to do that properly, in the way that I imagined it should be, was to implement certain procedures and involve legal counsel to help us, the developers, set up a process for verifying people that would sign up to purchase paycoin in Paybase.
Q. Do you remember if this e-mail was before or after the conversation with Mr. Capuano that you testified about earlier?
A. I believe this is before.
Q. So you already understood there were some

issues with AML/KYC?

A. Yeah, I mean, and Eric -- Eric and I had talked about, you know, just speculating, you know, I mean, we're just -- we're just not comfortable with where the company is headed. The environment is -- you know, the culture is not vibrant anymore. I mean, there's no -- you know, we were just kind of talking back and forth.

I don't think that -- I don't think that Eric had come and talked to me before I sent this e-mail but, you know, I do think that Eric and I had talked about how to protect ourselves, you know, from any people signing up to this platform to money-launder or whatever. And this is -- this was my push to do that.

So after going through all of these different platforms and having to rush them out and not build them in the way that we wanted to build them so that they were more -- so that they were more mature before we release different code bases and release different features, we wanted to take a different approach to how we deployed a new software platform; right, because we had already released three or four different platforms and they were all just rushed.

So this was my effort to say let's back up

and actually think about this one, do it right from the beginning, release a piece of software. Yes, it can be awesome; right, it can be cool, it can be, you know, forward thinking, but let's do it in a way where we're taking a step towards maturing the industry and not just trying to sell a product or a service as fast as we can get it in.

Q. Well, you said here, looks like halfway through your e-mail, because of the way things have played out over the last month we need to go beyond what is required of us legally and make up for the loss of reputation.

What were you getting at? How had things played out over the last month?

A. I think with partly software issues, you know, the payout issues, I think also our reputation based on Josh's promises and not being able to fulfill those promises hurt our reputation more than anything.

And there were maybe even cases where he would promise a certain software feature that I may not be able to produce before he would talk to me about it, you know. So, you know, I would have to produce that and keep my guys there late to make that happen or just be late on a software release. And

that hurt our reputation.

There was a lack of communication, there was no teamwork. I mean, that's what I was getting at here. Like, there was -- there was -- the expectation by the customer was not being met because of the promises that were being made from Josh.

Q. At the time of this e-mail you were still also working on the voice-over IP, GAW Lab stuff, at least somewhat?

A. Yeah, yeah.

Q. And when you left, you left both?

A. Yes, yeah.

Q. Why did you leave both?

A. Because I wanted to have nothing to do with Josh anymore. And if I had stayed involved with anything, he would have continued to try and pull me back in to the mining business.

I couldn't be involved in anything that he was involved in because there would always be -- I mean, the guy lied to me from the time that I met him until the time that I left the company. I wasn't about to get back involved with anything related to him, you know. There was no way.

Q. Okay.

A. Yeah. Hopefully that answers the question. I mean, I'm telling you, man, it was...

MR. SARGENT: Would you mark this 24.

(Exhibit 24 was marked.)

MR. SARGENT:

Q. This is another e-mail from about the same time that you sent on January 20th. Do you remember this one?

A. Let me read it real quick.

Q. Uh-huh.

A. Hey, obviously things didn't go --

Q. Do you remember why you were saying you would seek legal counsel before proceeding at this point?

A. Probably needed to seek legal counsel from the time I met the guy. I mean, my goodness, man.

Q. But this -- I haven't seen you say that directly to him before.

A. Yeah, this was the first time I said that to him. Do you have an e-mail that follows this up, like his response?

Q. I haven't seen one and I don't have it with me?

A. Yeah, he probably called me after this or something, you know, because hearing this -- seeing

MR. SARGENT: Which doesn't mean much.

A. Yeah, wow. Okay.

MS. ECHENIQUE:

Q. Is there anyone you spoke to before your testimony today other than Mr. Sargent about scheduling?

A. No, not about scheduling. I mean, I told family and friends that I was doing this today but not about scheduling.

Q. I'm sorry, I meant other than speaking with Mr. Sargent about scheduling, did you speak with anyone about your testimony today?

A. No, uh-uh. No, no, no. I mean, I was -- I told my attorney but he was -- he was going to --

MR. SARGENT: You shouldn't say what he said.

MS. ECHENIQUE: Yeah.

THE WITNESS: Okay. I'm not.

MR. SARGENT: That's potential legal advice.

THE WITNESS: Yeah, yeah, okay.

MR. SARGENT: She doesn't care anyway. I assume she doesn't care anyway.

THE WITNESS: That's why I should have

had an attorney here.

MS. ECHENIQUE: Do you want to take a short break?

THE WITNESS: How much longer do we have?

MS. CAVE: We're just going to see if we need to --

MS. ECHENIQUE: Yeah.

MS. CAVE: And he's going to --

THE WITNESS: Okay. Yeah, sure.

MS. CAVE: And I don't know if Mr. Sargent will have anything else.

MR. SARGENT: I don't think so.

VIDEOGRAPHER: Off record.

(Off the record.)

VIDEOGRAPHER: Back on record, 1:09.

MS. ECHENIQUE: We have no further questions.

THE WITNESS: Okay.

MR. SARGENT: No questions from me either, so we're all done.

THE WITNESS: Okay.

MS. CAVE: Thank you.

MS. ECHENIQUE: Thank you.

VIDEOGRAPHER: Off record, 1:10 p.m.

(Deposition concluded at 1:10 p.m.)

______________________________

Joe Mordica

CERTIFICATE OF COURT REPORTER

I, Connie Chastain, RMR, CSR, Court Reporter and Notary Public in and for the County of Jackson, State of Mississippi, hereby certify that the foregoing pages contain a true and correct transcript of the testimony of Joe Mordica as taken by me in the aforementioned matter at the time and place heretofore stated, as taken by stenotype and later reduced to typewritten form under my supervision to the best of my skill and ability by means of computer-aided transcription.

I further certify that under the authority vested in me by the State of Mississippi that the witness was placed under oath by me to truthfully answer all questions in this matter.

I further certify that I am not in the employ of or related to any counsel or party in this matter and have no interest, monetary or otherwise, in the final outcome of this matter.

Witness my signature and seal this the 10th day of July, 2018.

______________________________

CONNIE CHASTAIN, RMR
CSR NO. 1025

# EXHIBIT A-2

GAWMiners
MINING MADE FOR EVERYONE

CALL US AT: (866)-554-5861 MY ACCOUNT SIGN IN OR CREATE AN ACCOUNT

Free shipping on orders over $300

Home Products Wholesale Company Reviews Help

Search

All prices are in All prices are in USD

Home Products Hosted Miners

**CATEGORIES**

Products
- Litecoin / Scrypt
  - By Hashing Speed
    - 0-20 MH
    - 20-50 MH
    - 50-100 MH
    - 100+ MH
    - All
  - By Brand
    - GAW Miners
      - Generation A
      - Generation J (NEW)
    - Innosilicon
    - Gridseed
- Bitcoin / SHA-256
  - By Hashing Speed
    - 1 TH
  - By Brand
    - Bitmain Tech
- Hosted Miners
  - Litecoin / Scrypt
    - 0-20 MH
    - 20-50 MH
    - 50-100 MH
    - 100+ MH
    - All
- Miner Accessories
  - Servers/Controllers
  - USB Hubs
  - Cables
  - Cases
  - Power Supplies
  - Power Cords/Splitters
  - PCI-E Adapter
  - For Gridseed

**BRANDS**

GAW Miners
Gridseed
Bitmain Tech
Innosilicon
ZenMiner

**View all brands**

**SHOP BY PRICE**

$0.00 - $2,645.00
$2,645.00 - $4,234.00
$4,234.00 - $5,822.00
$5,822.00 - $7,411.00
$7,411.00 - $9,000.00

# HOSTED MINERS

Sort by: Featured Items

Litecoin / Scrypt

**(Hosted Pre-Order: Batch #1) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER**

$8,999.95 ADD TO CART

Compare

**(Hosted Pre-Order: Batch #1) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER**

$4,999.95 ADD TO CART

Compare

**(Hosted Pre-Order: Batch #2) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER**

$6,999.95 ADD TO CART

Compare

**(Hosted Pre-Order: Batch #2) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER**

$3,795.00 ADD TO CART

Compare

**13+ MH/s - HOSTED - The Black Widow by GAW Miners - ASIC Scrypt Miner (Week 6)**

~~$1,099.95~~
$1,055.95 PRE-ORDER NOW

Compare

GAWMiners

**27+ MH/s - HOSTED - The Falcon by GAW Miners - ASIC Scrypt Miner (Week 6)**

~~$2,199.95~~
$2,029.95 PRE-ORDER NOW

Compare

GAWMiners
01

**54+ MH/s - HOSTED - The War Machine by GAW Miners - ASIC Scrypt Miner (Week 6)**

~~$4,199.95~~
$3,949.95 PRE-ORDER NOW

Compare

COMPARE SELECTED

**COMPANY**

ABOUT US
AFFILIATE PROGRAM
SHIPPING & RETURNS
CONTACT US
RSS SYNDICATION
HASHTRADER.COM COMMUNITY

**SHOP**

PRODUCTS

**JOIN OUR NEWSLETTER!**

Get the latest news and promotions!

Email SUBMIT

**NEED HELP?**

(866)-554-5861

VISA
DISCOVER
bitcoin

Copyright © 2014 GAW Miners. All Right Reserved. GAW Miners

# EXHIBIT A-3

GAWMiners
MINING MADE FOR EVERYONE

CALL US AT: (866)-554-5861 MY ACCOUNT SIGN IN OR CREATE AN ACCOUNT

Home Products Wholesale Company Reviews Help

Search

All prices are in USD

Home Products Litecoin / Scrypt By Brand GAW Miners Generation J (NEW) (Hosted Pre-Order: Batch #1) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER

Image 1

Image 1

Image 2

# (HOSTED PRE-ORDER: BATCH #1) THE VAULTBREAKER 500 MH/S+ ASIC SCRYPT MINER

$8,999.95 Pin it

**BRAND: GAW MINERS**

Quantity: 1

ADD TO CART ADD TO WISHLIST

## PRODUCT DESCRIPTION

The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER- Hosted Batch #1

**Batch 1 - To be Hosted at the end of Q3/Beginning of Q4**

(Orders are hosted in order date priority, so those first to place orders will be first to receive product.)

Use our colocation service to stand up your miners and don't wait for delivery. Simply buy the miner(s) from our website (without shipping, of course) and we will point your miners to whatever pool you specify. When you are ready to take delivery, just tell us where to ship it, and we will ship it to you for free!

**Hosting Fee**

We will host your miners for a flat rate of $0.10/Kwh + a 10% fee of your total hosting electricity costs*. This small fee will cover all your hosting**, power, and internet fees. We believe this is an innovative approach to providing a service that no one offers, and we will continue to raise the bar!

**GAW Founders will be excluded from this hosting fee.

***GAW Miners does not provide an SLA. Uptime of your miners is based on the hardware, internet, power, etc. We will provide our best effort in ensuring the highest level of uptime!

**DETAILS:**

The GAW Miners "The Vaultbreaker" is the world's most powerful Scrypt ASIC miner. Bring any scryptcoin to its knees, it's time to make some money.

**SPECS:**

- Super easy configuration
- Amazing cooling and long quietness
- Hash Rate: 500MH/s+
- Case Material: Aluminum
- Chip: 28nm ASIC Scrypt
- Power Consumption: 1000W

**Shipping Schedule**

This is a Pre-Order product. Hosting Orders placed today have an expected hosting date between the end of Q3 2014 and beginning of Q4 2014.

**Warranty**

One year warranty from manufacturer defect or component failure. (From time of hosting).

**Refund Policy**

You may request a refund at anytime until the order goes live.

## WARRANTY INFORMATION

Orders for Generation J miners (The Vaultbreaker & The Vaultbreaker Mini) can be refunded at anytime until the order is shipped or goes live (for hosted orders).

The warranty period for Generation A miners is 1 year from date of delivery. GAW Miners honors manufacturer defects and will offer a replacement product free of charge.

## RELATED PRODUCTS

**(Shipped Pre-Order: Batch #1) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER w/ Free ZenController**

$8,999.95 ADD TO CART

**(Hosted Pre-Order: Batch #1) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER**

$4,999.95 ADD TO CART

**(Shipped Pre-Order: Batch #2) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER w/ Free ZenController**

$6,999.95 ADD TO CART

**(Hosted Pre-Order: Batch #2) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER**

$6,999.95 ADD TO CART

COMPANY

ABOUT US
CONTACT US
AFFILIATE PROGRAM
RSS SYNDICATION
SHIPPING & RETURNS
HASHTRADER.COM COMMUNITY

SHOP

PRODUCTS

JOIN OUR NEWSLETTER!

Get the latest news and promotions!

Email SUBMIT

NEED HELP?

(866)-554-5861

VISA
DISCOVER
bitcoin

Copyright © 2014 GAW Miners. All Right Reserved. GAW Miners

# EXHIBIT A-4

GAWMiners
MINING MADE FOR EVERYONE

CALL US AT: (866)-554-5861 MY ACCOUNT SIGN IN OR CREATE AN ACCOUNT
Free shipping on orders over $300

Home Products Wholesale Company Reviews Help

Search
All prices are in USD

Home Products Litecoin / Scrypt By Brand GAW Miners Generation J (NEW) (Hosted Pre-Order: Batch #1) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER

Image 1 Image 1 Image 2 Image 3 Image 4

# (HOSTED PRE-ORDER: BATCH #1) THE VAULTBREAKER MINI 250 MH/S+ ASIC SCRYPT MINER

**$4,999.95** Pin it

**BRAND: GAW MINERS**

Quantity: 1

ADD TO CART ADD TO WISHLIST

## PRODUCT DESCRIPTION

The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER- Hosted Batch #1

**Batch 1 - To be Hosted at the end of Q3/Beginning of Q4**

(Orders are hosted in order date priority, so those first to place orders will be first to receive product.)

Use our colocation service to stand up your miners and don't wait for delivery. Simply buy the miner(s) from our website (without shipping, of course) and we will point your miners to whatever pool you specify. When you are ready to take delivery, just tell us where to ship it, and we will ship it to you for free!

**Hosting Fee**

We will host your miners for a flat rate of $0.10/Kwh + a 10% fee of your total hosting electricity costs*. This small fee will cover all your hosting**, power, and internet fees. We believe this is an innovative approach to providing a service that no one offers, and we will continue to raise the bar!

**GAW Founders will be excluded from this hosting fee.

***GAW Miners does not provide an SLA. Uptime of your miners is based on the hardware, internet, power, etc. We will provide our best effort in ensuring the highest level of uptime!

**DETAILS:**

The GAW Miners "The Vaultbreaker Mini" is the world's most powerful Scrypt ASIC miner. Bring any scryptcoin to its knees, it's time to make some money.

**SPECS:**

- Super easy configuration
- Amazing cooling and long quietness
- Hash Rate: 250MH/s+
- Case Material: Aluminum
- Chip: 28nm ASIC Scrypt
- Power Consumption: 600W

**Shipping Schedule**

This is a Pre-Order product. Hosted orders placed today have an expected hosting date between the end of Q3 2014 and beginning of Q4 2014.

**Warranty**

One year warranty from manufacturer defect or component failure. (From time of hosting).

**Refund Policy**

You may request a refund at anytime until the order goes live.

## WARRANTY INFORMATION

Orders for Generation J miners (The Vaultbreaker & The Vaultbreaker Mini) can be refunded at anytime until the order is shipped or goes live (for hosted orders).

The warranty period for Generation A miners is 1 year from date of delivery. GAW Miners honors manufacturer defects and will offer a replacement product free of charge.

## RELATED PRODUCTS

**(Hosted Pre-Order: Batch #1) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER**

$8,999.95 ADD TO CART

**(Shipped Pre-Order: Batch #1) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER w/ Free ZenController**

$4,999.95 ADD TO CART

**(Hosted Pre-Order: Batch #2) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER**

$6,999.95 ADD TO CART

**(Hosted Pre-Order: Batch #2) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER**

$3,795.00 ADD TO CART

COMPANY
ABOUT US
CONTACT US
AFFILIATE PROGRAM
RSS SYNDICATION
SHIPPING & RETURNS
HASHTRADER.COM COMMUNITY

SHOP
PRODUCTS

JOIN OUR NEWSLETTER!
Get the latest news and promotions!
Email SUBMIT

NEED HELP?
(866)-554-5861

VISA
bitcoin

Copyright © 2014 GAW Miners. All Right Reserved. GAW Miners

# EXHIBIT A-5

GAWMiners
MINING MADE FOR EVERYONE
CALL US AT: (866)-554-5861 MY ACCOUNT SIGN IN OR CREATE AN ACCOUNT
Home Products Wholesale Company Reviews Help
Search
All prices are in USD

Home Products Litecoin / Scrypt By Brand GAW Miners Generation J (NEW) (Hosted Pre-Order: Batch #2) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER

Image 1

Image 1

Image 2

# (HOSTED PRE-ORDER: BATCH #2) THE VAULTBREAKER 500 MH/S+ ASIC SCRYPT MINER

$6,999.95 Pin it

**BRAND: GAW MINERS**

Quantity: 1

ADD TO CART ADD TO WISHLIST

## PRODUCT DESCRIPTION

The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER- Hosted Batch #2

**Batch 2 - Goes live after all Batch 1 customers are live**

**To be Hosted at the end of Q3/Beginning of Q4**

(Orders are hosted in order date priority, so those first to place orders will be first to receive product.)

Use our colocation service to stand up your miners and don't wait for delivery. Simply buy the miner(s) from our website (without shipping, of course) and we will point your miners to whatever pool you specify. When you are ready to take delivery, just tell us where to ship it, and we will ship it to you for free!

**Hosting Fee**

We will host your miners for a flat rate of $0.10/Kwh + a 10% fee of your total hosting electricity costs*. This small fee will cover all your hosting**, power, and internet fees. We believe this is an innovative approach to providing a service that no one offers, and we will continue to raise the bar!

**GAW Founders will be excluded from this hosting fee.

***GAW Miners does not provide an SLA. Uptime of your miners is based on the hardware, internet, power, etc. We will provide our best effort in ensuring the highest level of uptime!

**DETAILS:**

The GAW Miners "The Vaultbreaker" is the world's most powerful Scrypt ASIC miner. Bring any scryptcoin to its knees, it's time to make some money.

**SPECS:**

- Super easy configuration
- Amazing cooling and long quietness
- Hash Rate: 500MH/s+
- Case Material: Aluminum
- Chip: 28nm ASIC Scrypt
- Power Consumption: 1000W

**Shipping Schedule**

This is a Pre-Order product. Hosting Orders placed today have an expected hosting date between the end of Q3 2014 and beginning of Q4 2014.

**Warranty**

One year warranty from manufacturer defect or component failure. (From time of hosting).

**Refund Policy**

You may request a refund at anytime until the order goes live.

## WARRANTY INFORMATION

Orders for Generation J miners (The Vaultbreaker & The Vaultbreaker Mini) can be refunded at anytime until the order is shipped or goes live (for hosted orders).

The warranty period for Generation A miners is 1 year from date of delivery. GAW Miners honors manufacturer defects and will offer a replacement product free of charge.

## RELATED PRODUCTS

**(Shipped Pre-Order: Batch #1) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER w/ Free ZenController**

$8,999.95 ADD TO CART

**(Hosted Pre-Order: Batch #1) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER**

$8,999.95 ADD TO CART

**(Hosted Pre-Order: Batch #1) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER**

$4,999.95 ADD TO CART

**(Shipped Pre-Order: Batch #2) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER w/ Free ZenController**

$6,999.95 ADD TO CART

COMPANY
ABOUT US
CONTACT US
AFFILIATE PROGRAM
RSS SYNDICATION
SHIPPING & RETURNS
HASHTRADER.COM COMMUNITY

SHOP
PRODUCTS

JOIN OUR NEWSLETTER!
Get the latest news and promotions!
Email SUBMIT

NEED HELP?
(866)-554-5861

VISA
DISCOVER
bitcoin

Copyright © 2014 GAW Miners. All Right Reserved. GAW Miners

# EXHIBIT A-6

GAWMiners
MINING MADE FOR EVERYONE
CALL US AT: (866)-554-5861 MY ACCOUNT SIGN IN OR CREATE AN ACCOUNT
Home Products Wholesale Company Reviews Help
Search
All prices are in USD

Home Products Litecoin / Scrypt By Brand GAW Miners Generation J (NEW) (Hosted Pre-Order: Batch #2) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER

Image 1

Image 1 Image 2 Image 3 Image 4

# (HOSTED PRE-ORDER: BATCH #2) THE VAULTBREAKER MINI 250 MH/S+ ASIC SCRYPT MINER

**$3,795.00** Pin it

**BRAND: GAW MINERS**

Quantity: 1

ADD TO CART ADD TO WISHLIST

## PRODUCT DESCRIPTION

The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER- Hosted Batch #2

**Batch 2 - Ships after all Batch 1 customers are shipped**

**To be Hosted at the end of Q3/Beginning of Q4**

(Orders are hosted in order date priority, so those first to place orders will be first to receive product.)

Use our colocation service to stand up your miners and don't wait for delivery. Simply buy the miner(s) from our website (without shipping, of course) and we will point your miners to whatever pool you specify. When you are ready to take delivery, just tell us where to ship it, and we will ship it to you for free!

**Hosting Fee**

We have established our hosting structure with the release of the Generation A miners. Going forward, we will host your miners for a 2.5% fee** of your total hosting power. This will automatically be done, the hashing output you see will be the net of your hashing power (97.5%). This small fee will cover all your hosting*, power, and Internet fees. We believe this is an innovative approach to providing a service that no one offers, and we will continue to raise the bar!

*GAW Miners does not provide an SLA. Uptime of your miners is based on the hardware, Internet, power, etc. We will provide our best effort in ensuring the highest level of uptime!

**GAW Founders will be excluded from this hosting fee.

**DETAILS:**

The GAW Miners "The Vaultbreaker Mini" is the world's most powerful Scrypt ASIC miner. Bring any scryptcoin to its knees, it's time to make some money.

**SPECS:**

- Super easy configuration
- Amazing cooling and long quietness
- Hash Rate: 250MH/s+
- Case Material: Aluminum
- Chip: 28nm ASIC Scrypt
- Power Consumption: 600W

**Shipping Schedule**

This is a Pre-Order product. Hosted orders placed today have an expected hosting date between the end of Q3 2014 and beginning of Q4 2014.

**Warranty**

One year warranty from manufacturer defect or component failure. (From time of hosting).

**Refund Policy**

You may request a refund at anytime until the order goes live.

## WARRANTY INFORMATION

Orders for Generation J miners (The Vaultbreaker & The Vaultbreaker Mini) can be refunded at anytime until the order is shipped or goes live (for hosted orders).

The warranty period for Generation A miners is 1 year from date of delivery. GAW Miners honors manufacturer defects and will offer a replacement product free of charge.

## RELATED PRODUCTS

**(Hosted Pre-Order: Batch #1) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER**

$8,999.95 ADD TO CART

(Hosted Pre-Order: Batch #1) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER

**(Hosted Pre-Order: Batch #1) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER**

$4,999.95 ADD TO CART

**(Shipped Pre-Order: Batch #1) The Vaultbreaker Mini 250 MH/S+ ASIC SCRYPT MINER w/ Free ZenController**

$4,999.95 ADD TO CART

**(Hosted Pre-Order: Batch #2) The Vaultbreaker 500 MH/S+ ASIC SCRYPT MINER**

$6,999.95 ADD TO CART

COMPANY

ABOUT US
CONTACT US
AFFILIATE PROGRAM
RSS SYNDICATION
SHIPPING & RETURNS
HASHTRADER.COM COMMUNITY

SHOP

PRODUCTS

JOIN OUR NEWSLETTER!

Get the latest news and promotions!

Email SUBMIT

NEED HELP?

(866)-554-5861

Copyright © 2014 GAW Miners. All Right Reserved. GAW Miners

# EXHIBIT A-7



# 13+ MH/S - HOSTED - THE BLACK WIDOW BY GAW MINERS - ASIC SCRYPT MINER (WEEK 6)

~~$1,099.95~~ Pin it

$1,055.95

RRP:
~~$1,099.95~~

(You save $44.00)

**BRAND: GAW MINERS**

Quantity: 1

ADD TO CART ADD TO WISHLIST

Expected release date is 2nd Jul 2014

## PRODUCT DESCRIPTION

(Hosted) The Black Widow 13+ MH/S ASIC SCRYPT MINER- LIMITED SUPPLY

**WEEK 6 - Guaranteed to be online and hashing to your pool by end of day of 7/02/2014 (or we pay you for your mining time!)**

Use our colocation service to stand up your miners and don't wait for delivery. Simply buy the miner(s) from our website (without shipping, of course) and we will point your miners to whatever pool you specify. When you are ready to take delivery? Just tell us where to ship it, and we will ship it to you for free!

**Hosting Fee**

We will host your miners for a flat rate of $0.10/Kwh + a 10% fee* of your total hosting electricity costs**. This small fee will cover all your hosting***, power, and internet fees. We believe this is an innovative approach to providing a service that no one offers, and we will continue to raise the bar!

*Daily cost of hosting for the Black Widow is $1.04 plus $0.11 GAW Miners Fee.

**GAW Founders will be excluded from this hosting fee.

***GAW Miners does not provide an SLA. Uptime of your miners is based on the hardware, internet, power, etc. We will provide our best effort in ensuring the highest level of uptime!

**DETAILS:**

The GAW Miners "Black Widow" is the world's most advanced Scrypt ASIC miner. Turbocharge your Litecoin mining with more power efficiency and faster mining speed.

**SPECS:**

- Super easy configuration
- Amazing cooling and long quietness
- Hash Rate: 13MH+
- Case Material: Aluminum
- Chip: 55nm GAW Miners dedicated ASIC Scrypt (QFN Design)
- Power Consumption: 400W (+ or – 10%)

## WARRANTY INFORMATION

Generation A miners (The Fury, The Black Widow, The Falcon & The War Machine) may be returned for a full refund within 14 days of date delivered.

The warranty period for Generation A miners is 1 year from date of delivery. GAW Miners honors manufacturer defects and will offer a replacement product free of charge.

## RELATED PRODUCTS

**1.3+ MH/s - The Fury by GAW Miners - ASIC Scrypt Miner - (Week 6)**

~~$109.95~~
$104.95 PRE-ORDER NOW

**13+ MH/s - The Black Widow by GAW Miners - ASIC Scrypt Miner - FREE ZenController (Week 6)**

~~$999.95~~
$955.95 PRE-ORDER NOW

**27+ MH/s - The Falcon by GAW Miners - ASIC Scrypt Miner - FREE ZenController (Week 6)**

~~$2,099.95~~
$1,929.95 PRE-ORDER NOW

**54+ MH/s - HOSTED - The War Machine by GAW Miners - ASIC Scrypt Miner (Week 6)**

~~$4,199.95~~
$3,949.95 PRE-ORDER NOW

## COMPANY

ABOUT US
AFFILIATE PROGRAM
SHIPPING & RETURNS
CONTACT US
RSS SYNDICATION
HASHTRADER.COM COMMUNITY

## SHOP

PRODUCTS

## JOIN OUR NEWSLETTER!

Get the latest news and promotions!

Email SUBMIT

## NEED HELP?

(866)-554-5861

Copyright © 2014 GAW Miners. All Right Reserved. GAW Miners

# EXHIBIT A-8



Search

USD

Home Products Litecoin / Scrypt By Brand GAW Miners Generation A 27+ MH/s - HOSTED - The Falcon by GAW Miners - ASIC Scrypt Miner (Week 6)

# 27+ MH/S - HOSTED - THE FALCON BY GAW MINERS - ASIC SCRYPT MINER (WEEK 6)

~~$2,199.95~~
$2,029.95

RRP:
~~$2,199.95~~

(You save $170.00)

**BRAND: GAW MINERS**

Quantity: 1

ADD TO CART ADD TO WISHLIST

Expected release date is 2nd Jul 2014

## PRODUCT DESCRIPTION

(Hosted) The Falcon 27+ MH/S ASIC SCRYPT MINER- LIMITED SUPPLY

**WEEK 6 - Guaranteed to be online and hashing to your pool by end of day of 7/02/2014 (or we pay you for your mining time!)**

Use our colocation service to stand up your miners and don't wait for delivery. Simply buy the miner(s) from our website (without shipping, of course) and we will point your miners to whatever pool you specify. When you are ready to take delivery? Just tell us where to ship it, and we will ship it to you for free!

**Hosting Fee**

We will host your miners for a flat rate of $0.10/Kwh + a 10% fee* of your total hosting electricity costs**. This small fee will cover all your hosting***, power, and internet fees. We believe this is an innovative approach to providing a service that no one offers, and we will continue to raise the bar!

*Daily cost of hosting for the Falcon is $2.34 plus $0.24 GAW Miners Fee.

**GAW Founders will be excluded from this hosting fee.

***GAW Miners does not provide an SLA. Uptime of your miners is based on the hardware, internet, power, etc. We will provide our best effort in ensuring the highest level of uptime!

**DETAILS:**

The GAW Miners "The Falcon" is the world's most advanced Scrypt ASIC miner. Turbocharge your Litecoin mining with more power efficiency and faster mining speed.

**SPECS:**

- Super easy configuration
- Amazing cooling and long quietness
- Hash Rate: 27MH+
- Case Material: Aluminum
- Chip: 55nm GAW Miners dedicated ASIC Scrypt (QFN Design)
- Power Consumption: 900W

## WARRANTY INFORMATION

Generation A miners (The Fury, The Black Widow, The Falcon & The War Machine) may be returned for a full refund within 14 days of date delivered.

The warranty period for Generation A miners is 1 year from date of delivery. GAW Miners honors manufacturer defects and will offer a replacement product free of charge.

## RELATED PRODUCTS

GAWMiners

27+ MH/s - The Falcon by GAW Miners - ASIC Scrypt Miner - FREE ZenController (Week 6)

~~$2,099.95~~
$1,929.95 PRE-ORDER NOW

Summer Special! The Falcon 27 MH/S+ ASIC SCRYPT MINER (Week 6) with Free ZenController + 1 Free Fury

~~$2,099.95~~
$1,929.95 PRE-ORDER NOW

GAWMiners
01

54+ MH/s - HOSTED - The War Machine by GAW Miners - ASIC Scrypt Miner (Week 6)

~~$4,199.95~~
$3,949.95 PRE-ORDER NOW

13+ MH/s - HOSTED - The Black Widow by GAW Miners - ASIC Scrypt Miner (Week 6)

~~$1,099.95~~
$1,055.95 PRE-ORDER NOW

COMPANY

ABOUT US
CONTACT US
AFFILIATE PROGRAM
RSS SYNDICATION
SHIPPING & RETURNS
HASHTRADER.COM COMMUNITY

SHOP

PRODUCTS

JOIN OUR NEWSLETTER!
Get the latest news and promotions!

Email SUBMIT

NEED HELP?

(866)-554-5861

VISA
DISCOVER
bitcoin

Copyright © 2014 GAW Miners. All Right Reserved. GAW Miners

# EXHIBIT A-9

Search

USD

Home Products Litecoin / Scrypt By Brand GAW Miners Generation A 54+ MH/s - HOSTED - The War Machine by GAW Miners - ASIC Scrypt Miner (Week 6)

GAWMiners
THE WAR MACHINE
01

Image 2

Image 3

Image 4

# 54+ MH/S - HOSTED - THE WAR MACHINE BY GAW MINERS - ASIC SCRYPT MINER (WEEK 6)

~~$4,199.95~~ Pin it
$3,949.95

RRP:
~~$4,199.95~~

(You save $250.00)

**BRAND: GAW MINERS**

Quantity: 1

ADD TO CART ADD TO WISHLIST

Expected release date is 2nd Jul 2014

## PRODUCT DESCRIPTION

(Hosted) The War Machine 54+ MH/S ASIC SCRYPT MINER- LIMITED SUPPLY

**WEEK 6 - Guaranteed to be online and hashing to your pool by end of day of 7/02/2014 (or we pay you for your mining time!)**

Use our colocation service to stand up your miners and don't wait for delivery. Simply buy the miner(s) from our website (without shipping, of course) and we will point your miners to whatever pool you specify. When you are ready to take delivery? Just tell us where to ship it, and we will ship it to you for free!

**Hosting Fee**

We will host your miners for a flat rate of $0.10/Kwh + a 10% fee* of your total hosting electricity costs**. This small fee will cover all your hosting***, power, and internet fees. We believe this is an innovative approach to providing a service that no one offers, and we will continue to raise the bar!

*Daily cost of hosting for the War Machine is $4.68 plus $0.47 GAW Miners Fee.

**GAW Founders will be excluded from this hosting fee.

***GAW Miners does not provide an SLA. Uptime of your miners is based on the hardware, internet, power, etc. We will provide our best effort in ensuring the highest level of uptime!

**DETAILS:**

The GAW Miners "The War Machine" is the world's most advanced Scrypt ASIC miner. Turbocharge your Litecoin mining with more power efficiency and faster mining speed.

**SPECS:**

- Super easy configuration
- Amazing cooling and long quietness
- Hash Rate: 54MH+
- Case Material: Aluminum
- Chip: 55nm GAW Miners dedicated ASIC Scrypt (QFN Design)
- Power Consumption: 1800W

## WARRANTY INFORMATION

Generation A miners (The Fury, The Black Widow, The Falcon & The War Machine) may be returned for a full refund within 14 days of date delivered.

The warranty period for Generation A miners is 1 year from date of delivery. GAW Miners honors manufacturer defects and will offer a replacement product free of charge.

## RELATED PRODUCTS

**1.3+ MH/s - The Fury by GAW Miners - ASIC Scrypt Miner - (Week 6)**

~~$109.95~~
$104.95 PRE-ORDER NOW

**54+ MH/s - The War Machine by GAW Miners - ASIC Scrypt Miner - FREE ZenController (Week 6)**

~~$4,099.95~~
$3,849.95 PRE-ORDER NOW

**Summer Special! The War Machine 54 MH/S+ ASIC SCRYPT MINER (Week 6) with Free ZenController + 2 Free Fury's**

~~$4,099.95~~
$3,849.95 PRE-ORDER NOW

**13+ MH/s - HOSTED - The Black Widow by GAW Miners - ASIC Scrypt Miner (Week 6)**

~~$1,099.95~~
$1,055.95 PRE-ORDER NOW

## COMPANY

ABOUT US
CONTACT US
AFFILIATE PROGRAM
RSS SYNDICATION
SHIPPING & RETURNS
HASHTRADER.COM COMMUNITY

## SHOP

PRODUCTS

## JOIN OUR NEWSLETTER!

Get the latest news and promotions!

Email SUBMIT

## NEED HELP?

(866)-554-5861

Copyright © 2014 GAW Miners. All Right Reserved. GAW Miners

# EXHIBIT A-10



# 100% CLOUD MANAGED

## How does this service work?

1. Purchase from any distributor listed here.
2. Click Register and enter your pool info.
3. Add your controller and start mining!

## BUY NOW

## INSTANT SETUP

Received your miner? Just log on, add your miner, select your pool and you're done!

### No Manual Configuration

We've automated the whole process for you so you can save time on configuration and spend more time on mining!

## CLOUD MANAGED

Even if your miner is in your home, you get to control it through the cloud from wherever you are!

INSTANT CONFIGURATION CHANGES

LIFETIME SOFTWARE UPDATES

MANAGE MULTIPLE MINERS

## ONE CLICK POOL CHANGES

Soon you'll have the ability to switch pools or coins you're currently mining with a simple click. Spend less time working on the technical stuff and more time managing your profits.

## FAQ

### How much does this service cost?

Our base service is and always will be free! We are planning to introduce a paid/enterprise version soon.

### I see that ZenMiner is still in BETA status, what does that mean?

We are contantly working to provide improvements and enhancements to our platform, but this may come with the occaisonal bug or glitch. We hope you're willing to try our service, but please understand that ZenMiner is still a work in progress! If you do have issues, we have an active support and development team to help you along the way.

### How many miners are supported on 1 controller?

This is sometimes miner specific so mileage may vary. Larger miners tend to have more chips so the quantity of larger miners supported will be less than the total quantity of smaller miners supported.

### How do I know my miners are secure?

Our web services are encrypted with SSL 256bit encryption and we do not share your private information with anyone.

### For more Q&A;, check out our Support Center!

© 2014 ZENMINER ALL RIGHTS RESERVED

support@zenminer.com

SIGN UP

# EXHIBIT A-11



Have a hosted miner activation code?

Activate your miner now

Return to ZenMiner

Home Features FAQ Partners Account Login

# Welcome to the ZenMiner Cloud
# Hosted Mining Done Right

A cloud mining platform built by miners for miners

### Choose from Top Pools
More added continuously

We've hand selected the most profitable and reliable pools that have also proven to be popular among our customer base.

### Monitor and Manage
Optimize your Miners

View all of your hosted miners in one place and monitor key performance statistics at a glance.

### 99.9% Miner Uptime
Keep on Mining

Host your machine in ZenMiner's state-of-the-art datacenter and never worry about uptime, power costs, or noise ever again.

### Quick Activation
Within 24 Hours

Have an activation code from a one of our partners? Activate your miner now

### Dedicated Support
We are here for you

Our support team is committed to keeping your miners running and answering your questions. Reach us here

### Track Performance
Dashboard (Coming soon)

We will be constantly adding new features to ZenMiner Cloud. Coming up this week is an interactive performance dashboard. Stay tuned.

## Frequently Asked Questions

Question not answered below? Reach out to us here

Home Features FAQ Partners Account Login

ZenMiner's world-class cloud hosting service to helps you hit higher ROIs easier and more reliably. Host your machine in ZenMiner's state-of-the-art datacenter and never worry about uptime, power costs, or noise ever again. When you checkout from one of our partners with a ZenMiner Hosting package, you will be given a code to activate your machine and begin mining in no time at all.

### What is Equipment Protection?

This works just like an extended warranty on your miner. If your equipment goes down during your hosting contract, we'll immediately replace your device and handle the RMA with the manufacturer directly! Oh, and we'll also compensate you for any downtime you experience.

### What pools are available?

At this time we've chosen some of the most reliable pools that are also popular with our customers. For a complete list, please contact us here

### Why can't I mine to my pool of choice?

In order to deliver on our promise of 99.99% uptime, we've hand selected the most profitable and reliable pools that have also proven to be popular among our customer base. If there's a pool that you feel should be on our list, please contact us here

### How does the 99% uptime guarantee work?

Simple. If your device stops hashing, we'll start paying you based on your expected hashrate until your machine comes back online. No waiting for compensation, the transition is seamless.

### What does the service cost?

ZenCloud hosting fees vary by device. Any ZenEnabled Miner you purchase will have the associated hosting fee listed on the product description. Hosting fees are automatically deducted from payouts.

### How does this affect my on-premise ZenController?

For existing ZenController users, this platform will not interfere with your current device in any way. The two platforms are entirely independent of one another. However, we do plan to integrate them in the future but only at the interface level. On-premise controllers will still function as they do now.

Home Features FAQ Partners Account Login

Join the **community of miners** who are hosting their miners with us

Get your ZenMiner Cloud account

## Our Partners with
## ZenEnabled Miners

Look for mining hardware from our partners and host it with us

GAWMiners

## Support Desk

Copyright © 2014 ZenMiner Cloud. All Rights Reserved.

# EXHIBIT A-12





# Introducing Hashlet

The World's First Digital Cloud Miner

Activate Now

## Hardware has Evolved.

### Remarkably Intuitive

Designed to be instant and easy to mine.

Cryptocurrency is changing the world. The Hashlet was designed from the start to be the easiest, most convenient miner to own. Instead of presales and waiting for shipping, Hashlet miners activate instantly via a simple, yet powerful online interface - ZenCloud. If you can open an email, you can setup and operate a Hashlet.

### Datacenter Optimized

Built exclusively to dominate the cloud.

The future of profitability is in the cloud. Datacenters cut power costs in half, maximize uptime, and save you from having noisy miners in your home. Hashlet is the world's first Digital Cloud Miner (DCM), perfectly optimized to thrive in large, controlled datacenters and achieve massive economies of scale. All Hashlets are hosted in the most robust mining data center in the world and come with a 99.9% uptime guarantee.

### Made for ZenPool

The world's best miner deserves the World's Most Profitable Pool.

The Hashlet was designed from the ground up to be optimized for ZenPool - the most advanced multipool ever conceived. Developed specifically for the Hashlet, ZenPool uses smart payout prediction and the industry's fastest monitoring systems to give Hashlet owners the highest and most reliable payouts of any multipool in the world. And it belongs exclusively to Hashlet owners.

### More of What you Want

Less of what you Don't

- **Never Obsolete** - Adjusts to always remain profitable & never breaks down.
- **Instant Activation** - Start hashing in minutes. No pre-orders.
- **Unlocks ZenPool** - The world's most profitable multipool, exclusive to Hashlet owners.
- **0% Pool Fees** - All pool fees are built into the price of your Hashlet.
- **No Shipping** - Don't pay or wait days for a package to arrive. Start mining immediately.
- **Datacenter-Optimized** - Engineered to take full advantage of economies of scale.
- **Profitable** - Maintenance costs can decline over time, keeping your Hashlet profitable.

### Hashlets Constantly Upgrade & Remain State-of-the-Art

New Features Coming Soon

# Hashlet has Arrived

## Choose the Size of your Hashlet

**1 MH/s $15.99**

QUANTITY

− 1 +

ADD TO CART

© 2014 GAW Miners - a Geniuses at Work Company

# EXHIBIT A-13



Introducing

# HashletGenesis

SHA256 has Evolved.

Customize

## Impressive Performance

Hashlet Genesis is the world's most powerful SHA256 miner.

World-class hashing horsepower needed to keep up with today's rising difficulty. However, raw power isn't enough. Energy efficiency is just as important. That's why Hashlet Genesis was built from the ground-up to be the world's highest Gigahash-per-watt SHA256 miner in the world. This gives every Hashlet Genesis owner the most advanced SHA256 bitcoin mining hardware in the world.

## Datacenter Optimized

Built exclusively to dominate the cloud.

The future of profitability is in the cloud. Datacenters cut power costs in half and maximize uptime and save you from having noisy miners in your home. Hashlet Genesis is the world's first SHA256 Digital Cloud Miner (DCM), perfectly optimized to thrive in large, controlled datacenters and achieve massive economies of scale. All Hashlet Genesis' are hosted in the most robust mining data center in the world with 99.9% uptime guarantee.

## Made for SHA256

The world's most popular crypto algorithm deserves the world's best miner.

The Hashlet Genesis was designed from the ground up to be optimized for SHA256 - the most widely used cryptocoin algorithm in the world. Hashlet Genesis uses special proprietary hardware to tear though bitcoin's blockchain and produce more coins, more effeciently, than any other miner. And because Hashlet Genesis grows more effecient over time, it remains profitable.

## Keep your Profits

Hashlet Genesis' costs reduce substantially over time.

Your profitability doesn't remain flat. Why should your costs? Because each Hashlet Genesis miner grows more efficient as new Hashlet Genesis are added to the grid, owners can see significant reductions in their monthly fees over time, which already start at the record low rate of at $.02/day per 10GH. This keeps you profitable and worry-free as your Hashlet Genesis adapts to the network for you. And there are 0% pool fees on all pools forever with every Hashlet Genesis. It's built right into the price.

## More of What you Want

Less of what you Don't

- **Never Obsolete** - Adjusts to always remain profitable & never breaks down.
- **Instant Activation** - Start hashing in minutes. No pre-orders.
- **Unlocks SHA256** - The world's most popular cryptocoin algorithm, now in your hands.
- **0% Pool Fees** - All pool fees, forever, are built into the price of your Hashlet.
- **No Shipping** - Don't pay or wait days for a package to arrive. Start mining immediately.
- **Datacenter-Optimized** - Engineered to take full advantage of economies of scale.
- **Profitable** - Costs decline over time, maintaining your profitability.

# HashletGenesis has Arrived

Choose your Size.

10 GH/s $9.95

QUANTITY

- 1 +

ADD TO CART

© 2014 GAW Miners - a Geniuses at Work Company

# EXHIBIT A-14



# HashletSolo

Making Bitcoins isn't just fun. It's easy.

Customize

## Naturally Simple

If you can open an email, you can make Bitcoins.

Hashlet Solo was built from the ground up to be the easiest, most convenient way for anyone to make Bitcoins. You don't have to know anything about it - your Hashlet handles all the tech stuff for you. Just log in to your account and watch the money stream in. You'll start making Bitcoins within minutes as your Hashlet automatically sets itself up and emails you an access code. Hashlet takes care of everything in the background for you. It's so easy it's "Grandma Approved".

## Exciting to Own

It's fun making money from home. Literally.

Watching your Hashlet Solo run and automatically make you money is satisfying. You'll be surprised by how much. Hashlets automatically make Bitcoin, which is changing the world. Bitcoin uses computer "miners" like Hashlet instead of banks to maintain its network security. The people who own these miners are rewarded with Bitcoins for securing the system. It's like having a factory working for you 24/7. After each day, you can withdraw the earnings your Hashlets produced or you can keep them right in your account to earn discounts on more Hashlets. You decide how to have the most fun mining bitcoins.

## Always Cutting Edge

Hashlet is the world's most advanced Bitcoin miner.

Hashlet is the world's best-selling Bitcoin miner and not only because it's easier and more fun to own than any other. Its high daily payouts and ability to be constantly upgraded makes it the most advanced and future-proof miner in the world. That's why when you own a Hashlet, you don't just own any Bitcoin miner, you own the best Bitcoin miner in the world, trusted by thousands of expert enthusiasts worldwide.

## Belongs to You

Hashlets are Digital Cloud Miners you own that never expire.

Hashlet is the world's first Digital Cloud Miner. That means it's easy to use and has powerful features no other miner has, like online trading. Hashlets can be easily bought directly in the ZenMarket. This makes Hashlets hold their value and opens the possibility of selling your Hashlet for more than it cost you to buy.

## Matches your Style

5 different HashletSolo models, each with their own personalities.

There are 5 different Hashlet Solo models that have different prices and rates of return. So, whether you're a calm leader or an ambitious risk-taker, there's a Hashlet for you. Their personalities make Hashlets as unique as you are. Pick the one that reflects who you are or collect them all for a balanced approach.

## There's a HashletSolo for Every Personality.

Choose Yours

Witty
Cautious
Ambitious
Flirty
Risk-Taker
CleverHashlet
Balanced
MultiHashlet
Diversified
ZenHashlet
Most Popular
NiceHashlet
Likes to Wager
WaffleHashlet
Risk & reward
Activates instantly
Earns bitcoins 24/7
Guaranteed payouts according to CleverMining
Guaranteed payouts according to MultiPool
Guaranteed payouts according to ZenPool
Guaranteed payouts according to NiceHash
Guaranteed payouts according to WafflePool
1 MH/s
$16.95
$15.95
$20.95
$18.95
$17.95
QUANTITY
ADD TO CART

© 2014 GAW Miners – a Geniuses at Work Company

# EXHIBIT A-15





GAWMiners

# HashletPrime

## Future-proof your Profits

Customize

## Hardware has Evolved.

### More of What you Want

Less of what you Don't

- **Upgrades over Time** - Prime Hashlets gain every feature new Hashlets introduce.
- **Never Obsolete** - Adjusts to always remain profitable & never breaks down.
- **Instant Activation** - Start hashing in minutes. No pre-orders.
- **Unlocks ZenPool** - The world's most profitable multipool, exclusive to Hashlet owners.
- **0% Pool Fees** - All pool fees are built into the price of your Hashlet.
- **No Shipping** - Don't pay or wait days for a package to arrive. Start mining immediately.
- **Datacenter-Optimized** - Engineered to take full advantage of economies of scale.
- **Profitable** - Costs decline over time, keeping your Hashlet profitable.

HashletPrime Constantly Upgrade & Remain State-of-the-Art

New Features Coming Soon

Trade-in Upgrades

Buy & Sell Marketplace

Changeable Algorithms

QUANTITY

1

ADD TO CART

© 2014 GAW Miners - a Geniuses at Work Company

# EXHIBIT A-16





GAWMiners

# Introducing Hashlet
The world's First Digital Cloud Miners.

Customize

## Remarkably Intuitive

Making bitcoins isn't just fun.
Now it's easy.

Cryptocurrency is changing the world. The Hashlet was designed from the start to be the easiest, most convenient miner to own. Instead of presales and waiting for shipping, Hashlet miners activate instantly via a simple, yet powerful online interface - ZenCloud. If you can open an email, you can setup and operate a Hashlet.

## Incredible Performance

Hashlet is the most powerful cryptominer in the the world.

Great usability is wonderful, but it should never come at the cost of performance. That's why Hashlet has been built to be the most powerful and power-efficient cryptocurrency miner in the world. It uses enormous economies of scale to maintain profitability longer and more reliably than any other miner on the market.

## Datacenter Optimized

Built exclusively to dominate the cloud.

The future of profitability is in the cloud. Datacenters cut power costs in half and maximize uptime and keep hot, noisy equipment out of your home. Hashlet is the world's first Digital Cloud Miner (DCM), perfectly optimized to thrive in large, controlled datacenters and achieve massive economies of scale. All Hashlets are hosted in the most robust mining data centers in the world with 99.9% uptime guaranteed.

## Made for ZenPool

The world's best miner deserves the world's most profitable pool.

The Hashlet was designed from the ground up to be optimized for ZenPool - the most advanced multi- pool ever conceived. Developed specifically for the Hashlet Prime, ZenPool uses smart payout prediction and the industry's fastest monitoring systems to give Hashlet owners the highest and most reliable payouts of any multipool in the world. And it belongs exclusively to Hashlet Prime & ZenHashlet owners.

## It's Yours, Forever

Hashlets never expire & will never break down.

Once you buy a Hashlet, it's yours forever - or until you sell, trade, or give it away, that is. Owning a Hashlet is like owning any other miner, only better. Hashlets have 99.9% uptime and are guaranteed to never break down. And in the case of Hashlet Solo, if it's target pool disbands, your Solo will automatically retarget the next most profitable pool. This is guarantees your investment is protected and secure, so you can enjoy many years of owning the world's most advanced miner.

## More of What you Want
Less of what you Don't

- **Obsolete-Proof** - Adjusts to always remains profitable & never breaks down.
- **Instant Activation** - Start hashing in minutes. No pre-orders.
- **Unlocks ZenPool** - The world's most profitable multipool, exclusive to Hashlet owners.
- **0% Pool Fees** - All pool fees are built into the price of your Hashlet.
- **No Shipping** - Don't pay or wait days for a package to arrive. Start mining immediately.
- **Datacenter-Optimized** - Engineered to take full advantage of economies of scale.
- **Depreciating Costs** - Costs decline over time, keeping your Hashlet profitable.

## Even More Revolutionary Features
Coming Soon

Trade-in Upgrades

Worry-Free Transfers

Changeable Algorithms

# No Comparison
Hashlet is the world's best-selling miner for a reason.

| | Classic Miner (SHA256 or Scrypt) | HashletGenesis (SHA256) | HashletSolo (Scrypt) | HashletPrime (Scrypt & SHA256*) |
|---|---|---|---|---|
| **Upgrades over time** - Prime Hashlets gain every feature new Hashlets introduce. | | | | ✓ |
| **Unlocks ZenPool** - The world's most profitable multipool belongs to Hashlet. | | | ? Only ZenHashlet | ✓ |
| **0% Pool Fees** - All pool fees are built into the price of your Hashlet, forever. | | ✓ | ✓ | ✓ |
| **Instant Activation** - Start hashing in minutes. Don't wait for pre-orders. | | ✓ | ✓ | ✓ |
| **Depreciating Costs** - Costs decline over time, keeping your Hashlet profitable. | | ✓ | ✓ | ✓ |
| **Datacenter-Optimized** - Engineered to take full advantage of economies of scale. | | ✓ | ✓ | ✓ |
| **No Shipping** - Don't pay or wait days for a package to arrive. Start mining today. | | ✓ | ✓ | ✓ |
| **Obsolete-Proof** - Always adjusts to remain profitable & never breaks down. | | ✓ | ✓ | ✓ |
| **Own it Forever** - Hashlets belong to you and don't have an expiration date. | ✓ | ✓ | ✓ | ✓ |
| **Exchangeable (coming soon)** - You can sell, trade, or give away Hashlets. | ✓ | ✓ | ✓ | ✓ |

SHA256* on 9/12/14

# Hardware Has Evolved
Select Your Path

| HashletGenesis | HashletSolo | HashletPrime |
|---|---|---|
| SHA-256 | Scrypt | Scrypt & SHA-256* |
| Activates instantly | Activates instantly | Activates instantly |
| No pool changing needed | No pool changing needed | Changeable Algorithms |
| Can target all ZenCloud Supported SHA-256 Pools | Guaranteed payouts according to MultiPool | Can target multiple pools including ZenPool |
| Depreciating costs | Depreciating costs | Depreciating costs |
| Obsolete-Proof | Obsolete-Proof | Upgrades over time |
| 10 GH/s $9.95 | 1 MH/s $15.95 | 1 MH/s $39.95 |
| QUANTITY 1 | QUANTITY 1 | QUANTITY 1 |
| ADD TO CART | ADD TO CART | ADD TO CART |

*SHA-256 on 9/12/14

© 2014 GAW Miners - a Geniuses at Work Company

# EXHIBIT A-17

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

DENIS MARC AUDET, MICHAEL PFEIFFER, DEAN ALLEN SHINNERS, AND JASON VARGAS, INDIVIDUALLY AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED, §

PLAINTIFFS, §

VS. §

STUART A. FRASER, GAW MINERS, LLC, AND ZENMINER, LLC (D/B/A ZEN CLOUD), §

DEFENDANTS. §

CASE 3:16-CV-00940

ORAL AND VIDEOTAPED DEPOSITION OF
MADELINE EDEN
JUNE 26, 2018

ORAL AND VIDEOTAPED DEPOSITION OF MADELINE EDEN, produced as a witness at the instance of the Plaintiffs and duly sworn, was taken in the above styled and numbered cause on Tuesday, June 26, 2018, from 9:42 a.m. to 2:52 p.m., before TAMARA CHAPMAN, CSR, CRR, RPR in and for the State of Texas, reported by computerized stenotype machine, at the offices of Regus, 106 E. Sixth Street, Austin, Texas, pursuant to the Federal Rules of Civil Procedure and any provisions stated on the record herein.

Job No. 143277

conversation was -- had to do with -- with Hashlets and pointing hashing power.

The cloud-hosted mining that they were selling and the fact that when you would go in there, you would point your miner at the pool because it had -- it gave you the option to choose a pool in that interface. And when you'd point it at the pool, the hashing power wouldn't show up at the pool.

So, and we knew this because, well, we had owned the other -- the cloud hosting -- the cloud-hosted mining rental service and we have relationships with a lot of these pool providers. Because in order to make our platform work, it had to work with their platforms.

And so, you know, that was a -- a big part of it. And -- and we didn't really get into a lot of that. I remember that being a big part of -- a big part of the argument, though, between Jonah and Josh. And Josh was interested in the tech that we were building, primarily the tech that you had mentioned earlier, which was basically the hash sharing across, you know, multiple customers, multiple pools. And it was -- you know, the more we talked about that -- I mean, we talked about a ton of stuff. A lot of it

was, you know, future of the industry and all that, but --

Q. At the time of this conversation, did GAW al- -- did you understand that GAW already had software that would allow that kind of hash power sharing?

A. No, they did not, as far as I knew. I mean, they had the -- from what I -- well, I didn't know. I had my theories. I didn't know one way or the other, honestly.

Q. You've mentioned two -- what I understand to be two different products that GAW sold at various times. One was cloud-hosted mining, one was Hashlets. Is that right? Do you understand those to be two different things?

A. Yes.

Q. What is cloud-hosted mining, as far as what GAW was selling?

A. So GAW had -- initially before the Hashlets, I guess, and before ZenMiner, they had basically a cloud-hosted mining service. And I never actually purchased any miners through the cloud-hosted service. From what I recall there was a "dot net" service in the background that allowed

users to configure the pools that the miners were pointed to. Did not scale very well, and they had a lot of issues with it. So I mean, that was probably part of the reason they were interested in -- in buying this from us.

Q. So let me stop you so --

A. Yeah.

Q. -- I can make sure I follow what you're saying.

Cloud-hosted mining is -- is sort of a purchase of an individual miner?

A. Correct.

Q. Would that be connected to the cloud?

A. That would then make -- well, sure, you know. Well, it's connected to the Internet, which is, I guess --

Q. Same thing?

A. -- technically the cloud. Right? So, but --

Q. What does "cloud-hosted" mean?

A. Cloud-hosted means, well, you're able to get to it from the cloud. Right? So I mean, it was hosted on their own private networks and locked off, but a user could log in to the website and then

configure their miner to point at whichever pool they wanted to.

Q. But the idea was what -- what the user was purchasing from GAW was a specific machine?

A. Correct. It was a physical machine behind those.

Q. It would just be hosted by GAW?

A. Yes.

Q. And then the -- whoever purchased the machine would access it through the Internet?

A. Correct.

Q. And could point it through the Internet at some cloud mining operation --

A. At another mining pool, yeah. But it didn't actually -- so the user wouldn't actually log in to the -- the miner itself though remotely. I mean, it was kind of like LeaseRig in the sense that there was an API in between them. And so their service would control the miner and then change the pool, and the users would log in to their service in order to do that.

Q. Was that service ZenMiner?

A. No.

Q. What was it called?

A. I have -- GAW cloud host -- GAW-hosted mining or something like that, as far as I know. I mean, I -- honestly I didn't even know it existed until I started working for GAW.

Q. And then if I understood your testimony earlier, you said that you or Jonah or both had noticed that when people were purchasing cloud-hosted mining from GAW and pointing it at a particular mining pool, that didn't seem to be increasing the amount of hashing power committed to that mining pool. Did I understand you correctly?

A. Correct. Well, not even increasing. I mean, the mining pools reported no hashing power coming from GAW in the amounts that were basically being specified on the websites.

Q. Wait. Did you say no hashing power coming from GAW at all or not as much as were specified on the website? I didn't understand.

A. Not at all, from what I understood from the mining -- the pool providers. But, again, that's not necessarily a fact or not, but they didn't have any hashing -- they told me that they had no hashing power coming from GAW.

Q. And was this -- was this related to

cloud-hosted mining or Hashlets or both?

A. Hashlets.

Q. Okay. But as far as you knew, for cloud-hosted mining, if someone purchased a cloud-hosted miner from GAW and then pointed that at a particular pool, you don't have anything to cause you to believe that that would not have increased the hashing power --

A. Correct.

Q. -- of the pool?

A. Right. And the -- you know, of course, the people who owned miners on the cloud-hosted mining would know whether or not it was mining there. Right? Because they would be -- they would be configuring the miners to point at those pools with their username, their passwords so that they were effectively receiving coins to their account on the pool being paid out to their wallets from the pool. So it wouldn't be going -- it wouldn't go to an intermediate wallet like it did for ZenCloud. Does that make sense, sort of?

Q. Sure.

A. Okay.

(Reporter admonishment.)

(Discussion off the written record.)

Q. So the second product you mentioned was Hashlets. You've mentioned them a couple of times. How are those different from cloud-hosted mining?

A. So Hashlets were basically effectively the equivalent of a -- of a -- of a -- of a JPEG image or a GIF. There was no virtual physical API or interaction with any sort of miner on the back end.

Q. Is the -- let me ask you first from the perspective of what the customer thought the customer was receiving when the customer purchased a Hashlet.

What was that -- I understood when you were talking about cloud-hosted mining, the customer was buying -- basically buying a miner and it was just being hosted by GAW. When they were buying a Hashlet, what were they buying?

A. They were, I guess, under the impression they were receiving the same thing at that point. Right? A cloud-hosted miner that they could point at a pool.

Q. But Hashlets cost some of them less than $100 is my understanding. Is that your understanding?

A. It was all based on hash power and market

value for the hashing power that they represented, I guess.

Q. So this is probably just way too basic for you, but when you buy a Hashlet, you're not buying a full machine the way you were when you bought cloud-hosted mining. Is that what you were buying, just sort of a portion of the hashing power of some machine or group of machines. Is that correct?

A. That -- sort of.

Q. Help me clean it up.

A. In some instances you would buy a certain amount of hash power, you know, 10 gig of hash, something like that. And in other instances you were buying an amount of hash power that was representative -- representative of a miner, like, you know, a Gridseed miner or a Lightning miner or a Volcano miner like -- yeah.

So there were basically representative of a hash -- you know, an amount of hash power. Some of them were basically given to people in the amount of hashing power that would be provided by a miner.

Q. Okay. So some of them were denominated in an amount of hashing power that was equivalent to the hashing power that a particular miner or machine

Page 26

M. EDEN - 6/26/18

would have?
A. Yes.
Q. So you could've been given the impression that it was equivalent to a cloud-hosted mining where you were buying a machine?
A. Correct.
Q. Some of the other Hashlets were just sort of an abstraction of hashing power that could have been taken from a portion of the --
A. Right.
Q. -- power of an individual machine?
A. Sorry.
(Reporter admonishment.)
(Discussion off the written record.)
Q. When you said Hashlets were just GIFs or JPEGs, what does -- what does that mean?
A. Are you asking about what I knew in -- in September or are you asking about what I knew in February.
Q. Let's talk, first of all, about what -- yeah, what you knew in September, what -- what customers thought when they were purchasing this, what was presented to customers by GAW Miners when they were selling Hashlets?

Page 27

M. EDEN - 6/26/18

A. I was under the impression that there were -- that there was hash power associated on some -- in some way on the back end with the UI that -- where you would manage your Hashlets. Where you would drag and drop these Hashlets and hashing power onto specific pools and select pools to mine to.
So I think everybody was under the impression that there was actual physical hashing power behind that that was actually getting pointed to the pools and -- and performing actual mining.
Q. And that was your impression at the time -- you pointed to the employment agreement. It was your impression at the time you started working for GAW. Is that what you're saying?
A. Yes.
Q. And -- and you later learned that that was incorrect?
A. Yes.
Q. What -- what did you later learn about Hashlets?
A. Well, initially when we came on there, the big -- we were doing that because I was under the impression that there was a lot of hashing power on

Page 28

M. EDEN - 6/26/18

the back end that they didn't have really a management inter- -- a management capacity to manage because they couldn't shore out individual segments of hashing power. And so that was -- I assume that was the issue.
And Josh -- I guess Josh or GAW had been looking at acquiring other services that were like ours, and so that's one of the reasons that we had started talking with them. So I was under the impression that we were going to basically be going in there to set up our tech to make the mining -- the miners on the back end interact with the actual UI on the front end.
So when I say that it was -- that it was basically just a GIF or a JPEG, I mean, once -- I mean, the UI would give you the impression that there was actual hashing occurring. Right? It was -- it had the -- it would give you your hash rate and it would basically look like a real miner and the hash rate was variable and it would change every couple seconds. And it effectively made it look like you were mining, but there was -- there was no actual hash power on the back end that, I mean, I ever saw that was attached to the Hashlets once -- right when

Page 29

M. EDEN - 6/26/18

I got there. There was just the cloud-hosted mining, so...
Q. There was no hashing power behind the Hashlets -- there was hashing power behind the cloud-hosted mining?
A. Correct.
Q. But there was no hashing power behind the Hashlets you learned?
A. Not that I ever saw, no. There were miners there, but they were all unplugged.
Q. Was there -- there was -- was there a point at which you learned -- you remembered learning that there was no mining power behind the Hashlets?
A. Yeah. It was after I had been there for -- I think it was on my second trip to Mississippi to work with the development team out there.
Q. So that would -- would've been when?
A. I want to say somewhere between September and November, so...
Q. How many times do you remember going to Mississippi?
A. Probably -- I don't recall. Somewhere -- maybe three to five times.

M. EDEN - 6/26/18

Q. And was that Hattiesburg?
A. Correct.
Q. And why were you going to Hattiesburg?
A. Different reasons every time. I mean, the first time was basically to start working on this.
Q. Well, my question wasn't clear. Who were you going to Hattiesburg to meet with?
A. Joseph Mordica initially and Eric Capuano and the rest of the development staff.
Q. And when you say "the rest of the development staff," who were those people and what was their role at GAW?
A. I don't remember all their names. Evan Lucas was the lead developer. Joseph Mordica was the CTO. Eric Capuano was basically in charge of IT and managed all of the Bitcoin and wallets. Ryan Mottley was a developer there. There were several other people that worked there as well that I -- I don't remember their names off -- at least not off the top of my head. I'd have to -- I'd have to look.
Q. Okay. And they were responsible for what at GAW, just generally?
A. They were responsible for managing the hash -- the miners that were cloud hosted and also

M. EDEN - 6/26/18

developing the ZenCloud software -- the ZenCloud software and yeah, later PayBase.
And that was basically the people who built ZenCloud and built all of the code that -- that came after that. Before that the cloud -- the cloud-hosted mining interface was built by a guy in Connecticut, and I don't remember his name.
Q. So the cloud-hosted miners, the miners themselves, the machines doing the work resided in Mississippi?
A. Correct.
Q. And they are --
A. Well, there were some miners I believe in Connecticut, but not many. Just enough for the support team to basically have a point of reference when they were providing support to people who had purchased miners.
Q. Okay. And then you said the ZenCloud software?
A. The website and I believe the -- the client that they had for Raspberry Pi that basically installed -- that would ship out with the miner when they sold it.
Q. So wait. ZenCloud's software was

M. EDEN - 6/26/18

developed and maintained by the developers in Mississippi?
A. Correct.
Q. And that included the website. Which website?
A. ZenCloud.
Q. How was the ZenCloud website different from the GAW website or was it the same thing?
A. Basically, the same thing.
Q. So they were responsible for the ZenCloud website and also the GAW Miners website?
A. Right, but not the cloud-hosted mining service.
Q. They had the miners there, but they weren't responsible. When you say they --
A. They weren't responsible for the code.
Q. Who was taking care of that code?
A. I don't remember his name. He --
Q. Somebody in Connecticut?
A. Somebody in Connecticut who wrote -- wrote that code.
Q. So you took several trips to Mississippi to meet with that group?
A. Yes.

M. EDEN - 6/26/18

Q. And, just generally, how -- why were you meeting with the developers? How did that relate to work that you were doing for -- for GAW?
A. I guess when I got there initially, you know, everything was very compartmentalized. The first I was out there, I saw they had -- they had one warehouse with the cloud-hosted miners in it. And I was there for like maybe ten minutes when Joe gave me a tour.
They had another warehouse that had miners in it that weren't plugged in or running. And there were just one shelf of miners. I went up there to basically start working on that. The one shelf of miners was, I guess, the hashing power for the Hashlets. I didn't really realize that at the time. I thought the cloud-hosted miners were the Hashlet mining power.
So when I got there, I started basically -- I sat down with their lead developer and I sat down with Eric and started looking through all of their operations, started looking through how they were managing source code, how they were handling software releases to the website. I didn't write -- I did not program at that point in the language that

they had built the website in. And the more I started looking at everything, I saw that there were a lot more problems than just this. So --

Q. When you say "just this," what do you mean?

A. Getting -- tying the hash power -- what I thought at the time was the hash power into the ZenCloud interface.

Q. You mean the sharing problem --

A. Correct.

Q. -- that you thought you were specifically hired to solve?

A. Right.

Q. And when you got there, you realized there were many more problems than just solving that particular issue. Is that what you're saying?

A. Correct.

Q. What -- like what are -- what are the other problems that you identified that you recall?

A. Well, when I got there that week --

Q. I'm sorry, let me pause you just for a second. You're talking about the first visit to Mississippi now. Is that right?

A. I believe so. As best as I remember.

Well, when I got there that week, the -- they were having massive scaling problems with the -- with the wallet management and payout systems. It was basically cratering under the load of all of the users who were purchasing Hashlets and getting payouts and so these systems would run per- -- you know, the payout systems would run perpetually and they would continuously hang up and -- and users wouldn't receive their payouts which were originating from, you know -- I don't even remember exactly how they had it run at first. So what we did was we took the architecture that was in LeaseRig that managed the -- the payments and payouts to, you know, providers and customers and we moved that over and integrated it on the back end of ZenCloud to handle payment/payout management and, yeah, wallet management. Because the way they had it set up was pretty insecure or wasn't very secure and it also wasn't scaling. Whereas, the solution that we had did scale and was a lot more secure.

And so the first week I was there and I was supposed to be working on this, I ended up working on the bigger problem, which was the wallet systems. So at that point, I mean, I hadn't even

really touched the mining capacity that GAW had or even seen other than what was in the warehouse.

Q. Was the problem that you're describing now resolved, more or less, fixed, let's say, by the introduction of the system that you were describing from the old LeaseRig operation?

A. Pretty much, yeah. I mean, it serviced the system for the remainder of the time that it was online. So, I mean --

Q. Then you went -- came back to Austin and went back out to Mississippi for a second visit at some point and that was when you learned about the hashing power that was underlying Hashlets?

A. Sort of. In between my first trip to Mississippi and my second trip to Mississippi, I also went to a Bitcoin conference expo in Vegas with most of the people who are from Connecticut and a couple of the developers that were in Mississippi.

Q. Did you learn anything in Las Vegas that's sort of part of this story?

A. Yeah, I learned that, for whatever reason, Josh and GAW were buying large amounts of Bitcoin from outside mining services and Coinbase.

Q. And what did that make you think?

A. Well, it kind of pissed me off a little bit because he had asked me to -- he was like, well -- he had asked me -- I don't remember if it had been initially Joe Mordica or Josh who had asked me what my buying limits were on Coinbase. But at some point, you know, I told Josh that my buying limits were like $50,000 a day. And he was like, well, can you buy us a little bit of Bitcoin because we need some because the wallets are running empty and -- and at that point, I -- that kind of piqued my curiosity because if you have a mining operation and you are mining Bitcoin, you should have a lot of Bitcoin coming in. You shouldn't have to be buying it from other people. He bought a large amount from some folks that I -- that I met in Las Vegas at the time. And he also, at one point or around then, moved $100,000 into my bank account to purchase Bitcoin for and -- or with. And so I -- I was concerned about that and I -- you know, he had a -- he had a chief operations officer, Dan Kelley, and so I pulled Dan Kelley aside in Vegas and was like, "okay, I'm not fond of this. The IRS is going to tax the hell out of me for this at some point and I don't -- you know, I don't understand why I'm even -- why you even

need me to purchase, you know, $100,000 of the Bitcoin from Coinbase." And there was a whole e-mail chain for that that -- where Josh finally was -- you know, told me, "oh, no, I've -- I've done this before for lots of people and there's a way you can claim it on your taxes and it doesn't matter" and -- and at any rate, I ended up buying $100,000 of Bitcoin because I couldn't -- I didn't really want to send it back on my bank account at that point. But like a week after I did that, he put another $100,000 into my bank account, at which point I just said, "okay, sent it back" and I told my bank to kick it back because it was kind of out of hand and I didn't -- I didn't feel comfortable doing it. And after talking with a lot of the other developers who were working there and a lot of the other people who were working there, they had all done that as well. Most of -- most, if not all of them, had had their coin -- Coinbase accounts closed down from purchasing too much Bitcoin. So it was --

Q. Did you have any understanding of how Mr. Garza or GAW were using this Bitcoin that they were purchasing through your account?

A. Absolutely. It was going directly to the

payouts.

Q. "Payouts," what does that mean?

A. To the Hashlet payouts. So if you owned a Hashlet, you would receive a daily payout from the mining of the Hashlet. And so the first time I bought it, I was under the impression that it was needed for something else, not necessarily that, but -- but it did end up all going directly into the payouts wallets that were on ZenCloud.

Q. And, ultimately, you learned that was because there wasn't any actual mining being done to -- under -- you know, to support the Hashlets?

A. There may have been a limit. Well, it depends on when. So after the -- after that, I was a little upset and so I did -- I started asking a lot of questions and I started talking a lot more with Jonah, who had -- was in the process of moving up to Connecticut so that he could work for GAW.

Q. When was this, about? October?

A. I would imagine probably. I don't really recall the exact dates. I know he spent a lot of time in Connecticut before he actually got a house there.

Q. Okay.

A. So that aside, yeah, it was -- it was kind of a big mess because all of the Bitcoin that I bought on Coinbase went to -- was supposed to go over to -- I guess -- when I first started working there, I mean, literally the first time I visited, the reason that we ended up working on the wallets was because they had trans- -- they were transitioning off of their own hosted wall- -- their own wallets that they were managing themselves, paper wallets, like they were in safe deposit boxes and they were transitioning the operational stuff over to BitGo wallets, which was a third-party service wallet-hosting thing that allowed, you know, for like commercial usage and tracking of -- of Bitcoin.

And a large portion of the coin that -- that I purchased from Coinbase never went into the BitGo wallet. It went straight into the operational wallet management system that we built for GAW when I got there.

Q. So the Las Vegas trip was in between your first and second trips to Mississippi, as you remember it?

A. As I remember it, yes.

Q. And so have you explained what you learned

in Las Vegas related to the Hashlets issues or is there more to be said?

A. Well, aside from the -- the need for purchasing large amounts of Bitcoin from outside sources, I mean, that was pretty key to me as far as indicating that they didn't have the hashing power on the back end, because if they had, they wouldn't have needed to purchase Bitcoin from outside sources.

Q. I think you testified earlier that on the second visit to Mississippi, you learned something else or something more about Hashlets. What was that? What do you remember about that trip?

A. On that trip, I was -- I had done -- I was doing a lot more work with the developers on the actual website and implementing validation processes, QA processes, continuous integration processes for the build and deployment of the website. And this is technical, I guess, in nature, but it was all systems. And I got to spend a lot more time with the -- the lead developer, Evan Lucas, and, you know, I got -- I was able to ascertain that there was -- that the ZenCloud system, as it was, was not connected to any sort of back end directly.

Q. When you say "back end," what do you mean?

M. EDEN - 6/26/18

A. I mean, it had no direct connection to any of the mining capacities that GAW was hosting or had hosted.
Q. And what was your reaction when you learned that?
A. I don't know. I mean, my reaction was -- it's kind of what I had anticipated, but, I mean, it was just confirming it was kind of odd so --
Q. Had anticipated based on what or since when?
A. Just -- I mean, this is something that Jonah and I had kind of theorized was actually happening before we started working at GAW.
Q. When you say "this," what do you mean?
A. The lack of direct connection between any hashing power and the ZenCloud -- and the ZenCloud platform.
Q. Okay. And then that was confirmed for you absolutely on the second visit to Mississippi?
A. Yeah.
Q. And you said that felt strange?
A. It was just weird. It was surreal because I had kind of expected there to be some sort of integration there with the mining capacity that was

M. EDEN - 6/26/18

there because they had all of that mining capacity that was running out of that warehouse. I say all of it, but, I mean, there were a couple of thousand miners probably. It wasn't a giant warehouse. They had a very big warehouse that was -- you know, had mining capacity that was supposed to have been put online at some point and they said they moved it from one to the other and those miners actually never went online ever. Yeah, they -- they weren't -- I guess they weren't capable of making a profit, given the current prices and the cost of power, necessarily.
Q. Yeah. It turned out that Mississippi was not the ideal environment for hosting a mining operation.
A. No.
Q. Is that right?
A. Not so much, no.
Q. What were the problems?
A. Heat and expensive electricity so -- that, and the lack of, like, any actual IT knowledge, data-center-type knowledge, you know. Even basic HVAC-type stuff was -- they were kind of limited.
So at that point, you know, I had -- I had brought this up to Jonah and I guess he talked to Dan

M. EDEN - 6/26/18

Kelley or -- this is -- I remember -- I kind of -- this is how I remember it happening. I don't know if this was exactly what happened. But there was a decision made to acquire -- after that trip, there was a decision made to acquire hash power and actually put hash power in place because I remember there was a large -- a lot of press and people were saying, oh, these mining -- because that -- that shelf of miners that I'm talking about in the big warehouse was in a lot of pictures with Joe and Josh, where they were, like, showing this is our mining capacity. But there wasn't -- I mean -- and people were like those miners aren't plugged in and everything that people had said was more or less right, but it was --
Q. "Everything that people" -- which people had said --
A. Online there was a lot of speculation as to whether or not GAW had the hashing power and mining capacity that they had advertised.
Q. So when you say things that people had said was right, you don't mean things that people at GAW had been saying about --
A. Correct. I mean customers and/or critics.

M. EDEN - 6/26/18

Q. And what specifically were they saying? Just to be clear on the record here.
A. That GAW did not have the mining capacity that it was advertising.
Q. One thing I should have mentioned at the beginning is that any time you want to take a break, you just let me know. I think we should take a break right now for a few minutes.
THE VIDEOGRAPHER: Off the record at 10:28.
(Break.)
THE VIDEOGRAPHER: We're back on the record at 10:39.
Q. Ms. Eden, before the break you were talking about the second trip to Mississippi, and you said a decision was made to acquire hash power, to actually put hash power in place.
Do you remember that?
A. (Nods.)
Q. And who made that decision?
A. It was an executive decision. I guess it was decided by Josh and Dan Kelley and Joe and -- I mean, ultimately that was the decision that they made. We urged them to do so.

Page 46

M. EDEN - 6/26/18

Q. Who was the "we" who was urging?

A. Well, I did, and Eric and Jonah were pretty adamant about needing to have hash power -- I mean, at that point I still was under the impression that all the miners that they had there were the hashing power that -- that was backing ZenCloud.

But even with all the -- with the warehouse miners that they had there, there was no way that they were -- that they had the capacity -- I mean, even 10 percent of the capacity of what was in Hashlets. I mean, not even -- I mean, it was not even comparable. And so there was a decision made to purchase a large number of Antminer S4 Bitcoin miners from a company called Bitmain.

Q. And was that -- did that acquisition occur?

A. Initially the -- they were supposed to have purchased four to five petahash, and I guess what was actually purchased ultimately was like 2.2 petahash.

Q. What's a petahash?

A. A petahash is a thousand terahash.

Are you with me?

Q. Yeah.

Page 47

M. EDEN - 6/26/18

A. All right.

Q. I think that's a good amount. We can clean it up later.

A. A thousand terahash is -- yeah, a thousand gigahash, and a thousand gigahash is a thousand -- you know, one gig- -- tera -- a single terahash is a thousand gigahash, and a single gigahash is a thousand megahash, and it's very similar to how computer memory works.

Q. The count there is the number of hash calculations that can be performed in a second?

A. Correct.

Q. So was sufficient hashing power acquired to support the outstanding Hashlets at some point?

A. No.

Q. Do you have an estimate for what portion of the outstanding Hashlets were actually supported and connected to miners --

A. I --

Q. -- at the maximum?

A. I'm sorry. What -- could you --

Q. At the -- like at what point in time -- I mean, at some point in time I assume there was -- you said there was less than 10 percent -- way less than

Page 48

M. EDEN - 6/26/18

10 percent of the outstanding Hashlets were actually supported by the mining power that you saw in Mississippi. Is that right?

A. Correct.

Q. Did I understand that correctly? Did that 10 percent go up because some additional hashing power was acquired? Did it ever increase or...

A. No. We never actually connected any kind of back-end mining to ZenCloud directly. That just never happened, and --

Q. Can you explain the relationship between ZenCloud and Hashlets?

A. The Hashlets were hosted on ZenCloud's service.

Q. So any Hashlet that had been sold would be running through ZenCloud to -- supposedly to mining power behind it?

A. Correct.

Q. And it's that ZenCloud that needed to be connected to mining power for that to operate the way it was presented to the public?

A. Correct.

Q. I'm going to hand you Exhibit 2, if I can find it.

Page 49

M. EDEN - 6/26/18

(Exhibit 2 was marked.)

Q. This is an e-mail --

MR. SARGENT: Just for the record, some of the documents produced in this case were not Bates-labeled on the image. They're Bates-labeled on the file. And so I wrote the Bates label number on the bottom of this document.

Q. This is an e-mail from Joe Mordica to a number of people, including you, from September 30th 2014. Do you see that?

A. (Nods.)

Q. Do you recall receiving this e-mail?

A. (Pause.)

Not directly. I mean, I'm sure I must have received it because I see my name on there.

Q. Okay. Well, partly I was wondering, like he's talking about "some of you are still bleeding and sweating from swatting bugs this weekend" in the second paragraph. Do you see that?

A. Uh-huh.

Q. Do you remember in particular what he was referring to there?

A. It had to have been a software release.

Page 50

M. EDEN - 6/26/18

That was pretty much every weekend or every -- I mean...

Q. So there is not any one particular, you know, massive software project that was going on about this time that you would identify that with?

A. I'd have to look back through my notes and my release schedule, if I even have it for this date.

Q. Okay.

A. But, I mean, the software developers there were -- they -- most of them were pulling, you know, 80-hour weeks constantly. The release schedule there was horrible. It was very difficult to keep the platform up and running at all because there was -- the road map was, like, all of maybe two weeks out at any given moment instead of, like, you know, six months out like it should have been.

There wasn't any kind of software development processes in place when I first got there. There was no QA at all.

Q. Were they working on trying to build a platform that actually would connect the ZenCloud to mining -- you know, hashing power, mining power, or were they -- what were they working on?

A. I wouldn't -- I can recall there might

Page 51

M. EDEN - 6/26/18

have been a new version of Hashlets that were going up, updates to the platform, Hashlets itself. That date I don't think that coincides with when they started doing stakers or HashPoints.

So I couldn't tell you. It could have been one of many, many things.

Q. Well, from a software perspective what was a Hashlet if it wasn't connected to -- ultimately connected to mining power?

A. It was a picture, an image.

Q. So they would have been responsible for creating the JPEG or the --

A. Yeah.

Q. Anything else? Were there software accounting records that were maintained?

A. Absolutely.

Q. Okay.

A. It was an entire ledger. You know, like, all of them were accounted for in the database, and how long they were online, when they were purchased, who they were purchased from, codes that were used -- the codes that were used to redeem them, you know, who -- who created them in the system. You know, but this is kind of a -- well, let me read -- hang on

Page 52

M. EDEN - 6/26/18

here.

(Pause.)

This may have been when we updated -- no. I don't know if this is when we updated the database or not. This -- there were -- when it says "weekend" I'm just -- I think back to where there was a -- they were always doing some special sort of Hashlet that was a collector's edition or whatever, and there was a point when they accidentally oversold a whole ton of them on accident. And I don't know if maybe that was it. That seems about the right time.

Q. If you look a little more than halfway down the page, the paragraph begins "Up until today."

A. Yeah.

Q. It says "we have built a 100M platform that serves 10K active users." What does "100M platform" mean?

A. I don't think it's referring to hashing capacity. Maybe money. I don't know.

Q. If you're not sure, that's fine.

A. Yeah. I mean, it says 100 million. I mean, it could say 100 megahash, but that wouldn't be accurate because they had a lot more than 100 megahash. I would assume they were referring to

Page 53

M. EDEN - 6/26/18

value, probably.

Q. It says "We handle "with 200 OK's" a few million requests per day, (not counting socket.IO.)" What does "200 OK's" mean? Do you know?

A. No idea.

Q. And when he says "a few million requests per day," do you know what kind of requests?

A. Web requests, like hits to the server, to the web interface.

Q. So just requests to be served information from the server, not --

A. Yeah.

Q. -- not necessarily a request to buy anything --

A. Yeah.

Q. -- or to change a Hash.

A. Correct.

Q. Just anybody visiting the site --

A. Correct.

Q. -- sends a request. Got it. Okay. That's all I have on that one.

A. Just to be clear, though, I don't think there's any reference to any sort of -- anything having to do with hashing capacity in here.

Q. Okay.

A. Like I said, when I first got there, there were some serious scalability issues with the platform. He could be referring to the amount of Bitcoins going in and out of the system when he says 100 million. I don't know. This is -- yeah, I honestly couldn't tell you --

Q. Okay. That's fine.

A. -- without confirming with Joe. But they didn't always make sense.

Q. We're talking to him in a couple days, so we can ask him. I just wanted to see -- check your understanding.

(Exhibit 3 was marked.)

Q. I've just handed you Exhibit No. 3, which is another e-mail that's forwarded -- it's an e-mail chain that's forwarded to you at the top. And just take a second to look this over and I'm going ask you if you recall this exchange you're seeing here.

A. (Pause.)

Yeah. Okay.

Q. Do you remember seeing this thread that was forwarded to you in October of 2014?

A. That's definitely my reply. I don't

recall a specific interaction, but, yeah, that's most likely my --

Q. The --

A. -- response.

Q. You mean the "Yep, still up here at the office"?

A. Yeah.

Q. Is that what you mean?

But you don't have -- sitting here today, you don't have a memory of this particular issue or this discussion?

A. I see a reference to HashPoints and HashPool and payout issues.

Q. Do you know if this was before or after your second visit to Mississippi?

A. This would have been probably my second visit to Mississippi.

Q. During it? Okay.

A. I imagine. If it says I'm up there at the office with Evan and Dejan then that's probably the second trip to Mississippi, I think, if I remember correctly.

Q. There is a discussion you mentioned just now of payout issues and seeing them fixed or whether

or not they're fixed. Do you have an understanding of what's meant by "payout issues"?

A. It could have been any number of things, honestly. There were always payout issues. I mean always.

Q. What's a payout issue? Can you give me a few examples?

A. Users not receiving the right payout amount, users receiving too much of a -- too much of a payout or too little.

Q. This is for a Hashlet?

A. Yeah.

Q. And the payout was theoretically determined by the payout of a mining pool. Correct?

A. Correct. Yep. So every day Eric would sit there, or somebody if Eric wasn't there, would sit there and go through all of the average mining paths of the pools that were -- that were listed on -- on ZenCloud and you plug it into the system and that would determine the -- the payout amounts to the various Hashlets in the pools that are pointed out.

Q. So you're saying the payouts were determined not by the results of any actual mining but by reports of those results which were then just

translated into payments in the system?

A. Yeah.

Q. Am I understanding you correctly?

A. Yes.

Q. So, and you're not sure, looking at this chain, what, like, if we go three-fourths of the way down the first page, there's a message from Joe Mordica that says the "fixes have rolled out tonight." "No other payout issues. Only the ones I talked about today that are fixed."

You don't know what payout issues specifically he's talking about there?

A. Not off the top of my head, no. Like I said, the payout issues were a regular thing. That was probably like half of the people that worked support there were dealing with payout issues.

Q. You mentioned hash -- another hash product or item that was on the second or third page.

A. HashPoints.

Q. What are HashPoints?

A. HashPoints were -- if I remember correctly, they were effectively a tertiary mining pool that was created so that people could point their Hashlets at the HashPool and mine HashPoints

Page 58

M. EDEN - 6/26/18

that would later be able to -- you would later be able to convert into Paycoin, I think. I could be wrong, but I'm pretty sure.

Q. What work would the miners be doing at that point to mine HashPoints? Is there a -- was there a hash algorithm or calculation that needed to be done --

A. No. We weren't doing anything. It was just sitting there and the pictures were running, you know. It was basically like a visual representation of a -- of a, you know -- of a miner. It wasn't really doing anything. It was just the same thing as the Hashlets.

Q. Well, if I understand things correctly with Bitcoin mining, Bitcoin miners are performing complex hashing calculations as part of the system that's used to verify Bitcoin transactions. Is that correct?

A. Yes.

Q. And what equivalent work was being done by Hashlets that were pointed -- that were being used to mine HashPoints?

A. To begin with, the Hashlets weren't doing any mining at all. I mean, there wasn't any mining

Page 59

M. EDEN - 6/26/18

going on behind the Hashlets anywhere.

Q. You mean Bitcoin or -- or HashPoints or anything?

A. No. No. It was just, you know, a daily payout that occurred, a certain number of HashPoints based on the number of gigahash. I don't remember exactly what it was. But, yeah, people could essentially point to their Hashlets at the Hashpooling and have HashPoints instead of Bitcoin if they pointed it at one of the other pools and they would be able to, later at some point, convert those HashPoints into -- I think -- I don't remember if the name was Paycoin at that point or not, but --

Q. Do you recall when the concept of -- well, Paycoin was a new cryptocurrency that was going to be introduced by GAW Miners. Is that correct?

A. That's correct.

Q. And do you know did the idea for Paycoin -- it originally had a different name. Do you remember that, for Paycoin?

A. HashCoin or something -- yeah, there were a hundred different names that we went through and came up with.

Q. Did the idea for generating this new

Page 60

M. EDEN - 6/26/18

cryptocurrency, was that already in place when you joined GAW Miners or was that something new after you joined?

A. I -- I didn't hear about the idea until I had been there for a while. I can assume that they -- I can only assume that they considered it before, but I couldn't tell you one way or the other if it was something that was -- that they had actually actively pursued before we had gotten there.

Q. At some point after you joined, was there a transition of efforts among the coders and others working for GAW Miners from working on Hashlets projects to working on HashStakers or Paycoin or Paycoin-related products?

A. Yeah.

Q. Do you know what, about, that happened?

A. I don't recall the exact time frame. It was --

Q. Before or after Exhibit 3?

Before -- let's say it this way, before or after your second visit to Mississippi?

A. I assume this is my second visit. I -- I think. So development resources were allocated to work on this obviously at this point. Right? So I

Page 61

M. EDEN - 6/26/18

think it was my second trip to Mississippi when the whole Paycoin thing came about and they kind of rushed into it. It was -- it was kind of a blur because at the exact -- around the same time, Josh came up with this idea to give away free Hashlets to every new account that signed up and so we had an influx of, roughly -- I don't know -- several hundred thousands of user sign-ups from all over the place for free money. And it was a huge mess and we had to clear it out and that, of course, caused scalability issues which led to developers working nonstop around the clock in order to resolve it.

But, yeah, the HashPoints and the Paycoin or HashCoin or whatever it was it was going to be called. I'm pretty sure this would have been the time that I heard about it at first. I mean, we had discussed it. I talked about the idea of releasing a cryptocurrency with Josh and Joe and Jonah and Dan and everybody else, you know, on occasion before this several years. But, yeah, none of it played out the way that we had originally discussed it, like this was a bad idea.

Q. When you say "this," what's the concept that you --

Page 62

M. EDEN - 6/26/18

A. HashPoints and HashPool was a bad idea.

Q. And HashPoints being the sort of bridge to Paycoin that you could mine through Hashlets. Is that fair?

A. Yeah.

Q. Was the process of mining HashPoints, did that cause your Hashlet to expire or become HashPoints somehow or was it just --

A. No, that caused your Hashlet to stop paying out Bitcoins and instead pay out HashCoins.

Q. But you would still have the Hashlet at the end of the day. You would just keep using it to generate more and more HashPoints?

A. Correct.

Q. And could you convert it back to a Bitcoin Hashlet, at least in theory, if you wanted to?

A. I don't recall. I don't know if -- I'm assuming at first it was probably that way, yeah, or I don't know if it stuck -- was stuck doing HashPoints afterwards or not. I don't remember. They changed the specifications and the requirements every day.

But, effectively, it was a good way to minimize the amount of Bitcoin that was going out of

Page 63

M. EDEN - 6/26/18

the system and also limit the amount of hashing power, I guess, that was required on the back end to -- I mean, support the amount of hashing power that had been sold. I don't remember when we deployed all of the S4s into -- and S3s into the data center, but --

Q. So --

A. But, yeah, it was right before the advent of actual Paycoin.

Q. At the time of Exhibit 3, the HashPoints program was obviously already in place. Does that mean that -- that at that point the plan for launching a new cryptocurrency was also in place or was there a period when HashPoints were just not associated with this idea of -- of a new cryptocurrency?

A. I don't know about a plan being already in place. All I know is that it came down the chain that this is how it was going to be very quickly and creating a new pool and a new form of, you know -- a new coin to pay out with was -- was not something that took a very long time to do.

Q. So -- which you knew when -- when the HashPoints program was implemented that they were

Page 64

M. EDEN - 6/26/18

going to be used as part of a new coin?

A. Yeah.

Q. Okay.

A. That much, I was, yeah, pretty certain of.

Q. How about HashStakers, what's a HashStaker?

A. Again, it's just it was -- a HashStaker was basically a Hashlet. It was a visual representation of an -- you know, an amount of hashing power sort of --

Q. Well, I thought a HashStaker was a wallet that would hold a coin. Right?

A. I guess -- are you talking -- well, okay. No. There was never like an actual wallet that was holding HashStaker coins individually for each user. Initially, that was how we designed spec, but given the scheduling constraints, that never happened. It was no different than a Hashlet in the sense that it was just a picture and it had a specific value associated with it so --

Q. "Value" meaning a return?

A. Well, yeah. Well, the return was determined by the -- the size of the staker, right. If you put a certain number of coins inside the

Page 65

M. EDEN - 6/26/18

staker, it would have a certain percentage return.

Q. Right.

A. And it was basically operating off of, you know, the concept of proof of stake which was a lot different than proof of work, which is what most Bitcoin miners -- which is what Bitcoin miners do is proof-of-work calculations. Right.

Q. Uh-huh.

A. Proof of stake is kind of the same thing, but it's done in the wallet itself. So when you hold coins in a wallet, it will generate -- the wallets on the network are performing the same calculations that the Bitcoin miners would be performing, not at the same capacity, but the same way. And then the longer a coin -- the coins stay in a wallet, the greater the chance they have of generating a stake, which is more or less equivalent to interest. So you could set, you know, a certain amount of interest in the code to -- so if you had 100 Paycoins in a wallet and you could set the interest rate to, say, 200 percent, then at the end of, you know, a year, technically, you would have generated three times -- you know, 200 percent of the Paycoins that you had in the wallet. So instead of 100 Paycoins, you probably have like

M. EDEN - 6/26/18

300 Paycoins. But it's also got to do with how long the coins stay at the addresses in the wallet as to whether the -- the age of the coin.

And stakers were basically -- the HashStakers were a visual representation of a proof-of-stake wallet.

Q. So --

A. There --

Q. Go ahead.

A. There were proof-of-stake wallets that were hosted on the back end, but they were very large and they had lot of Paycoin in them and they would generate just an insane amount of interest based off of the type of wallet that we had, which was the-- the prime controllers that were -- the way they were set up and configured. So, effectively, it was -- yeah. People would, you know, go into the -- the interface and they would put their -- you know, their Paycoin -- they would deposit Paycoin on the system or they would have Paycoin that they mined or they had Paycoin that they had got from HashPoints and they would move it into the -- the HashStakers and then it would lock those coins in place for a specific duration at a specific interest rate and it

M. EDEN - 6/26/18

would generate -- with those coins locked, it would still generate a payout of Paycoin every day, but the initial coins would stay locked up until they were -- until the duration of the contract was complete.

And this is all just front-end graphics and code. There was actually -- there was no real back-end infrastructure that was tied into the Paycoin wallet systems at all. That was -- the Paycoin wallet system was essentially using the same code that we built over here and so the payouts -- when it's talking about payouts, it would communicate with the wallet management system that worked with Paycoins just the same as it worked with Bitcoin. And it would pay out Paycoin from the HashStakers every day based off of what was in the database and the ledger that said -- that it said these users were due in payouts.

Q. Okay. So I want to go back and make sure that I understand a few things about proof of stake and proof of work first, then I'll cover this stuff maybe in a little bit more detail.

So in a proof-of-work system like Bitcoin, the miners are verifying transactions. Is that correct?

M. EDEN - 6/26/18

A. More or less, yeah.

Q. And they are also separately performing this hashing calculation which doesn't really contribute to verifying transactions, but which -- which proves that they are putting work into this system. Is that right?

A. No. I mean, it does contribute to verifying transactions because it's effectively solving to identify a key that meets a specific difficulty requirement.

Q. Uh-huh.

A. And that key, once it's identified, is what is used to encrypt the block. That key is based off of previous blocks in the chain, which is, you know, essentially a distributed ledger. It's compartmentalized into a block of transactions every, say, ten minutes. And the key that is identified has to meet a specific difficulty requirement, and once it's identified, all the transactions that have been conducted since the last block or as many as they can fit in are wrapped up into that block and then encrypted with that key. And it's based off of the previous block in the chain so it is contributing to the network and the security of it.

M. EDEN - 6/26/18

Q. Let me put it this way, the key is contributing to the security of the network. The difficulty of the key is not contributing to the security of the network. Is that right?

A. Correct, but -- right. But the key itself -- it's not the difficulty of the key. It's the key that you're -- the miners are identifying. It's -- it's that key. And the difficulty of it just has to meet a specific requirement like a certain number of zeros less and less -- it gets less and less in the key the harder -- and so that is basically the more difficult a key is. But the key itself is what is identified by the miners and used to encrypt the next block.

Q. And the difficulty of obtaining that key increases in Bitcoin based on the amount of computing power that's -- that's involved in mining --

A. Yes.

Q. -- basically. Is that right?

A. Well, the amount of hashing power that's detected on the network, there is an algorithm built into the code that it autoadjusts the difficulty required every so often. Two weeks, let's say.

Q. And for proof of -- proof of stake

M. EDEN - 6/26/18

Jason Vargas, another plaintiff in this case?

A. That I don't -- I don't know. I don't think so.

Q. Okay.

A. No, I don't believe so. But possibly. I mean -- if I did, it wasn't like anything that stuck out.

Q. Have you ever met or communicated with Marc Audet, Audet (pronouncing)? I'm not sure how you say his name. A-U-D-E-T. Another plaintiff in this case.

A. Not directly, I don't believe.

(Discussion off the written record.)

A. If he was a GAW customer there's a chance I probably would have communicated with him at some point in time or another, or he might have been on one of those calls, but never really directly in a way that I would -- I can recall.

Q. Okay. All of the correspondence that we've reviewed today, Stuart Fraser wasn't included on any of it. Correct?

A. No, I don't believe.

MR. SARGENT: We'll stipulate to that. You don't need to look.

M. EDEN - 6/26/18

MS. ECHENIQUE: Okay. Give me one moment. Oh, wait, let me take off my --

MR. SARGENT: Do you want to take a break for just a second?

MS. ECHENIQUE: Sure, actually. Yeah.

THE VIDEOGRAPHER: Off the record at 2:46.

(Break.)

THE VIDEOGRAPHER: We're back on the record at 2:51.

MS. ECHENIQUE: We have no further questions, but we're going to reserve our rights to seek the documents that you referenced throughout our conversation today, including the databases. And if we decide to seek them, we'll be in touch.

THE WITNESS: Cool.

MR. SARGENT: I don't have any further questions either. Thanks.

THE VIDEOGRAPHER: Off the record at 2:52.

(Deposition concluded at 2:52 p.m.)

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

DENIS MARC AUDET, MICHAEL §
PFEIFFER, DEAN ALLEN §
SHINNERS, AND JASON § CASE 3:16-CV-00940
VARGAS, INDIVIDUALLY AND §
ON BEHALF OF ALL OTHER §
SIMILARLY SITUATED, §
§
PLAINTIFFS, §
§
VS. §
§
STUART A. FRASER, GAW §
MINERS, LLC, AND §
ZENMINER, LLC (D/B/A ZEN §
CLOUD), §
§
DEFENDANTS. §

REPORTER'S CERTIFICATION
DEPOSITION OF MADELINE EDEN
TAKEN JUNE 26, 2018

I, TAMARA CHAPMAN, Certified Shorthand Reporter and Notary Public in and for the State of Texas, hereby certify to the following:

That the witness, MADELINE EDEN, was duly sworn by the officer and that the transcript of the oral deposition is a true record of the testimony given by the witness;

That the original deposition was delivered to EDGAR G. SARGENT;

That a copy of this certificate was served on all parties and/or the witness shown herein on ________________________.

I further certify that pursuant to FRCP No. 30(f)(i) that the signature of the deponent:

_____ was requested by the deponent or a party before the completion of the deposition and that the signature is to be returned within 30 days from date of receipt of the transcript. If returned, the attached Changes and Signature Page contains any changes and the reasons therefor;

__X_ was not requested by the deponent or a party before the completion of the deposition.

I further certify that I am neither counsel for, related to, nor employed by any of the parties in the action in which this proceeding was taken, and further that I am not financially or otherwise interested in the outcome of the action.

Certified to by me this 6th day of July, 2018.

______________________________

Tamara Chapman, CSR, CRR, RPR
CSR NO. 7248; Expiration Date: 12-31-18
TSG Reporting, Inc.

# EXHIBIT A-18

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT
CASE NO.: 3:16-cv-00940

----------------------------------x

DENIS MARC AUDET, MICHAEL PFEIFFER, DEAN ALLEN SHINNERS, and JASON VARGAS, Individually and on Behalf of All Others Similarly Situated,

Plaintiff(s),

vs.

STUART A. FRASER, GAW MINERS, LLC, and ZENMINER, LLC, (d/b/a) ZENCLOUD),

Defendant(s).

----------------------------------x

VIDEOTAPED DEPOSITION OF DR. MICHAEL PFEIFFER
New York, New York
Thursday, July 19, 2018

Reported by:
Corinne J. Blair, CRR, CCR, RPR, CLR
JOB NO.: 144959

Page 94

Michael Pfeiffer

they -- that was new for them to offer and, in particular, they had, I think, to that point been primarily exclusively a hardware provider. To now be offering this new service -- it was hard for them to know, you you know, what the -- what the breakeven point would be.

I think my assessment was that they may have priced it higher than appropriate for the returns.

I can't really exactly remember what --

Q How did you come to that assessment?

MR. WATTERSON: Object to the form.

THE WITNESS: I don't know exactly how I came to that thought.

BY MS. CAVE:

Q And then the next paragraph, you -- begins, "Let me contrast this with the experience I've had with Gaw Miners and Zenminer. Every cloud miner I have purchased there has accelerated in value."

That was your experience with Gaw Miners and Zenminer by -- at that time?

Page 95

Michael Pfeiffer

A That was my impression at that time.

And when I say accelerated in value, I guess there's a couple of things. One is the cloud services offered by GAW were -- they accelerated -- they increased in the market price that GAW was selling them for. In some cases, additional features were added to the items purchased.

Q You refer to accelerated in value.

So at this point this time, had you actually -- had your investment in Gaw Miners and Zenminer products increased?

A The market value of the products I had purchased had gone up, yes.

Q Okay. And did you liquidate and -- strike that.

Did you realize that value on your investment at that time?

A I don't believe so, no.

Q Okay. Did you continue investing with ZoomHash after this exchange?

A No, I don't think so.

Q Okay. Okay.

A We could see, just to be clear,

Page 96

Michael Pfeiffer

whether it's on this document.

It looks like I did not.

Q Right. I think you're right. Okay. Thank you. You can set number 88 to the side.

MS. CAVE: We'll show what you we'll mark as Exhibit 89.

(Defendant's Exhibit 89, E-mail, December 8, 2014, was marked for identification at this time.)

BY MS. CAVE:

Q Okay. This is an e-mail from Zeushash to Zeushash@MPfeiffer.com, dated December 8th, 2014.

Do you recall receiving this e-mail?

A No, I do not.

Q And is Zeushash@MPfeiffer.com, is that an e-mail address that you set up?

A I -- well, it was a -- probably a e-mail address I provided to Zeushash.

Q Okay. And did you buy any cryptocurrency products from Zeushash?

A Not that I know of.

Q Okay. So do you know why you

Page 97

Michael Pfeiffer

received this e-mail then?

A No, I don't.

Q Okay.

A I may have signed up for some promotion or some -- it might have been a product I considered buying, but chose not to. I don't really recall.

Q Okay. But you don't think you ever purchased any products or invested with Zeushash?

A I don't think so.

Q Do you know what Zeushash is?

A I don't really know what Zeushash is.

Q Okay.

A I mean, it looks like they have -- like maybe they're selling cryptocurrency products or -- but I don't know what they are.

Q Okay. You can set that to the side. Thank you.

If you could flip back for one moment to the chart that we were looking at, Exhibit 87.

Page 98

Michael Pfeiffer

And just terms of the amount of -- that you invested in the products listed here, there's no total amount, but do you know in the time period here, which is January 1, 2013 to June 30, 2015, how much you invested in the products that are listed here?

A No. I would have to do that calculation manually. And I can't do that in my head just from looking at the this.

Q Ballpark, you don't have a number in mind?

A No.

Q Okay. So backing up a little bit. I know we already kind of got into talking about Gaw Miners a bit, but when did you first hear of Gaw Miners?

A I was researching on the internet various options for mining Bitcoin, including hardware mining and hosted hardware mining. Gaw Miners was one of the services that I read about in that process.

Q Okay. And so what did you do in response to that, the information that you

Page 99

Michael Pfeiffer

learned about Gaw Miners?

A I was interested in learning more about their products. I reviewed their website. I read about other people's experiences with Gaw Miners and other companies that were offering comparable or similar services.

I reviewed what -- I reviewed it -- I believe, HashTalk, which was the GAW forum. And at some point I purchased some GAW products.

Q Why did you decide to purchase some GAW products?

A I think that the -- I'm trying to remember exactly what -- so they -- they seemed like they provided some of the things I was looking for, which is a hosted hardware mining solution. And one of the things that the Gaw Miners website indicated was that the hashlets would provide this mining, the hardware -- the hosted hardware mining at various mining pools, but that rather than just purchasing a limited time contract, like a three-month or a six-month contract, you

Page 100

Michael Pfeiffer

would purchase something more like an investment, and that investment would not only return the cryptocurrency that their current hardware miner would generate, but also they would upgrade their own miners and use efficiencies of skill in their high-tech data centers to -- which involves specialized cooling to make it even more efficient; that that would allow them to -- through economies of scale to upgrade their hardware over time.

So, in essence, I wasn't just buying a contract for a limited period of time for a specific unit of hardware hosted by another company, but rather a contract for hashing power that is in the current technology and that they would continuously upgrade, using the profits from the -- well, I guess, yeah. That's what the promise was.

Q And that was attractive to you because of, essentially, being able to keep up with technology?

A Yes, because it was -- well, so for three reasons: One is that it was hosted in another site; meaning, it was cooler for one.

Page 101

Michael Pfeiffer

That it was quieter, for two. And the third thing was that, rather than having hardware that expired or having a contract that expired, that you would have a contract for a service that would continually upgrade.

Q Okay.

A It would upgrade the hardware that performed the mining service.

Q When did you first interact with Josh Garza?

A I saw a post by Josh Garza on the HashTalk forum on a regular basis. I saw videos that he and other members of the GAW and Zenminer team released on -- I think on YouTube of maybe even live conferences or communications with people who had purchased GAW products, and other people who were interested. And I sometimes posted on the HashTalk forum. I can't remember when I first actually had an exchange with Josh Garza. I know at some point fairly close time before that things really became difficult and GAW Miners started to default on their promises that -- actually their

Michael Pfeiffer

customers that I received communication from him. Even if I contacted him before.

So, actually, maybe the first contact that I had with him directly, it might have been if he commented on a thread that I had commented in. So I think that sometimes Joshua Garza would -- I forget. There was someway you could like up-vote somebody's response. So he might have up-voted some response of mine.

So it was clear to me that he had registered my participation at some point. I'm not sure if he responded in words. But at some point then he reached out to me about the stuff that we spoke about earlier, including CPIG and the crypto kick-starter.

Q And up-vote, is that kind of like a "like" on Facebook?

A It's kind of like a "like" on Facebook, yeah.

Q Okay. Did you ever meet him in-person?

A I never met Josh in-person, no.

Q So through the posts and the videos

Michael Pfeiffer

that you described, what impression did you have of Josh Garza in this, initially?

A It's hard to know exactly what to make of somebody who, you know, either seeing on a video or on comments.

I was struck in his written communication by the lack of professionalism in the grammar and spelling.

Q Okay.

A And he seemed to me like somebody who had a lot of -- who had some very interesting ideas. And especially some clever marketing strategies, yeah. But his communication wasn't polished.

Q As an English professor, I can imagine that was a little irksome over the years?

THE VIDEOGRAPHER: Counsel, two minutes.

MS. CAVE: So why don't we take a few minutes so we can take a break.

THE VIDEOGRAPHER: The time is 11:05 a.m. and this completes tape number 1 of the videotaped deposition

Michael Pfeiffer

of Mr. Michael Pfeiffer.

(A recess was taken from 11:05 a.m. until 11:11 a.m.)

THE VIDEOGRAPHER: The time is 11:11 a.m. and this begins tape number 2 of the videotaped deposition of Mr. Michael Pfeiffer.

BY MS. CAVE:

Q Mr. Pfeiffer, could you pick up Exhibit 85, again, for a moment, please?

A (Witness complies.)

Q And focusing on the top e-mail from you to Mr. Garza, in this you refer to cryptochange.

What's cryptochange?

A I think -- I'm just guessing here, but my guess is that Mr. Garza may have named the kick-starter -- crypto kick-starter program one of those names, and maybe change it from one to the other.

I think that the HashTalk forum would probably be able to indicate if that's the case or not. But otherwise, I don't remember what either of those refers to.

Michael Pfeiffer

Q Okay. Thanks. You can set that to the side.

In terms of your other communications with Mr. Garza, did you ever Skype with him?

A No.

Q Okay. We're going to show you what will be Exhibit 90.

(Defendant's Exhibit 90, E-mail, April 28, 2015, was marked for identification at this time.)

BY MS. CAVE:

Q Okay. This looks like it's an e-mail from Josh Garza to you on April 28th, 2015.

Do you recall receiving this e-mail?

A No. Not in particular, no.

Q But do you have any reason to think that --

A No.

Q -- Michael@Michaelpfeiffer.com --

A I'm sure that's me.

Q Okay. And the subject is: Crypto Project Proposals Request for Access. And it

Michael Pfeiffer

or -- I'm not really sure how they work, because I didn't have that privilege. But I think that when there was disputes, maybe you could help settle them. But I don't know really how that worked.

Q Do you know how many moderators there were, or how many people had moderator privileges?

A I don't know.

Q Do you know anybody who did have moderator privileges?

A I don't know who had moderator privileges. I remember -- sometimes you would see that -- you would see disputes being addressed to moderators, but I don't remember who those people were.

Q And what types of disputes are you talking about?

A Well, sometimes people would use a piece of language. It's the internet. So, in a -- in a forum, people can say things that are -- get heated, so sometimes people will be like temporarily -- I can't remember what the word was. I mean, I think sometimes

Michael Pfeiffer

people were -- people were muted or something like that.

I believe -- and I've heard that there were times when Josh Garza actually deleted content of people who were his critics, or said things that he didn't agree with. That's what I've heard since then. That -- that although this appeared to be an open forum, it was actually sufficiently moderated that other people were silenced.

Q Okay. How many times a day would you say you went on the HashTalk forum?

A I have no idea.

Q More than once a day?

A Some days it may have been more than once a day. But it's also the kind of thing where a forum can be in a web page that you have open with other tabs in your browsers, so you can just leave it open and see if you get a notice that somebody has, you know, liked or, you know, up-voted your comment. You might say, like, Oh, who did that? Like what's their response?

So there's a way to monitor

Michael Pfeiffer

conversations and engagements there.

Q And did you get any mail or a text when there was some response to one of your posts?

A I think it might have made a beep on the computer or something like that when you got one or it showed up as -- like a red number, an alert when you move back to that tab. So if you were -- if you had a number of tabs open, you would cycle through that one and you would see another one.

MS. CAVE: Okay. Let's do -- we'll mark as Exhibit 92.

(Defendant's Exhibit 92, E-mail, March 7, 2015, was marked for identification at this time.)

BY MS. CAVE:

Q Take a moment to look at that, please.

A Mm-hmm. Okay.

Q Okay. So this is Exhibit 92. It's an e-mail from you to Mike at Coinfire.IO, dated March 7th, 2015; is that correct?

A That's correct.

Michael Pfeiffer

Q Do you recall sending this e-mail?

A Yes.

Q And who's Mike at Coinfire?

A I believe that Mike was a journalist who published -- I believe Coinfire.IO must have been a website where people could publish articles.

Q Okay. And had you visited the Coinfire website before this?

A I don't recall how I came into contact with his writing on Coinfire. It might have been referenced in a link on HashTalk or I may have found it independently. I'm not sure.

Q Okay. So the subject of -- subject line of this e-mail says, "Thanks for coming to HashTalk, dash, fourth estate in the wild west."

What did you mean by "fourth estate in the wild west"?

A In the text of the document, I -- I reference the idea that the fourth estate is one way that the -- that journalism has been referred to as sort of a checks and balances,

Page 118

Michael Pfeiffer

in a democratic system, for instance.

And so that's what I think I meant by it.

Q Okay. So did you see journalism being able to have that same check and balance with respect to cryptocurrency?

A I guess in this exchange, it looks like what I'm asking is whether it could function that way and how it would function, yeah.

Q Why did you use the term "wild west"?

A Well, by that point, this is April -- sorry -- March of 2015. I had come to appreciate that it was very hard to regulate what people do with cryptocurrency. And that the legal system hadn't really caught up with the realities of cryptocurrency; that there wasn't much policy specifically defining different kinds of cryptocurrency; for instance, as a security.

And so while certain kinds of cryptocurrency, like Bitcoin, is generally regarded to kind of stand on its own and

Page 119

Michael Pfeiffer

doesn't require any trust in anything other than the code, itself, something like a new project that GAW was offering, a product like Paycoin, was a centralized project without -- it was initially announced without a code base. It was a centralized project that was initially announced without a code base.

Q So when you say "announced without a code base," what do you mean by that?

A So that Paycoin White Paper came out before the Paycoin code. The digital program that would allow one to operate a wallet and build a system, a network of wallets to create a Paycoin network of cryptocurrency. So it was created as an idea that was sponsored by a company and -- yeah.

Q So as an idea, do you think -- is it your belief that Paycoin was a security?

MR. WATTERSON: Object to the form.

THE WITNESS: I guess I'd have to -- I'm not a lawyer. I think that I would say that hashlets would be an example of a security. And then hashlets morphed into something other

Page 120

Michael Pfeiffer

than what they were initially sold.

BY MS. CAVE:

Q What did they morph into?

A They morphed into -- rather than being a contract for miners, it would be continuously updated by the GAW Miners Company.

They morphed into a -- they would generate actual Bitcoin cryptocurrency. They morphed into a product that generated no actual cryptocurrency; did no actual mining; had no actual hardware behind them. And the -- and instead of mining something, a virtual currency, they mined something called hashpoints, which are -- rather than a digital -- rather than being a cryptocurrency. They're not cryptographically secured. They're just based on a private ledger that the company GAW Miners or Zenminers maintained.

So there's none of the cryptographic security built into that. There's no -- the scarcity depended entirely upon how much was produced, which was determined exclusively at

Page 121

Michael Pfeiffer

the whim of the company.

Q So when the hashlets morphed into this other product that you just described, what did you understand you were buying then?

A The website explained that -- let me rephrase that.

So what I -- what I understood at that time was that hashpoints would be converted into Paycoin. And that Paycoin would be a cryptocurrency that had a $20 value that GAW Miners would sustain as a minimum floor. And at times Garza represented it as something that would be likely to go up to $25, at least. And the documentation indicated that the -- that the Paycoin had a Paycoin foundation. And the Paycoin foundation had a $100 million adoption fund. And that that would be used, in part, to maintain the $20 floor of the Paycoin currency.

Q A moment ago you referred to hashpoints being converted to Paycoin.

What did you understand would cause that conversion to happen?

Michael Pfeiffer

A My understanding was that the company would, essentially, manually convert those that -- the hashpoints into Paycoin. And, essentially, that's a ledger-based transaction, again. So it's just a, you know, calculation, basically.

Q As the owner of hashpoints, could you choose when a hashpoint was converted to Paycoin?

A No. I don't think so. I think that that was entirely -- I mean, I think hashpoints, if they weren't converted to Paycoin, would be utterly valueless. I think that they had no -- I don't think they were ever sold or bought as hashpoints. I don't think you could do anything else with them other than convert them to Paycoin.

Q Okay.

A That's what my memory is.

Q Okay. I think we'll get back to that. But just to go back to Exhibit 92 for a second.

So a little bit further down the page in the paragraph that begins, "In the

Michael Pfeiffer

wild west," toward the end of that paragraph, you say, "There have been plenty of bad deals in cryptocurrency."

What bad deals are you referring to there?

A I don't -- I don't remember what I would have been referring to at the time.

I think that it was room, for instance, that some hardware sellers, as I was mentioning before, would first use the hardware and then sell it later after it had been used to mine. But by that point, it didn't have the most competitive edge --

Q Okay.

A -- within the marketplace.

Q Okay. Any other examples of bad deals that you can think of?

A Not that I can think of right now.

Q Okay. The next sentence, you say, "Seeming, quote, friends, closed quote, vanish with stolen coins or turn on each other."

Have you ever seen a circumstance of someone vanishing with stolen coins?

A I've never seen that, but I've heard

Michael Pfeiffer

that there are -- there have been developers. So this gets to a sort of complicated, technical point here.

So in some cases, developers have allocated to themselves certain amounts of the cryptocurrency product. And they've been able to then sell those on the market, and discontinue development, so...

So let me compare -- step back to compare proof of work and proof of stake.

So in proof of work, I think pretty much every Bitcoin that gets mined -- well, actually, that's not quite true.

So I think that I should -- in the genesis block, or at some point very early on -- the genesis block would be the very first block of Bitcoin transactions that gets processed. There might have been a large amount of Bitcoin that got made. So the CoinBase was higher than what later people got.

So that would mean that the developers said, Hey, we're going to give ourselves a certain amount of Bitcoin, and

Michael Pfeiffer

we're going to use it -- we're going to hold onto it until it grows in value and maybe we'll spend it, maybe we'll use it to cover our own development costs, because we invented this stuff and we need to get paid and we're going to keep working on it so we want to keep the project valuable, so we're going to pay ourselves in Bitcoin.

So they kind of pre-advanced their own payment in an asset that had, essentially, zero value at the beginning.

Q Okay. And these are developers of what?

A Of cryptocurrencies.

Q Cryptocurrencies?

A Mm-hmm.

Q Other types of brands of cryptocurrency that are not Bitcoined or --

A So I'm saying even in Bitcoin, I think that there might have been an initial like large amount of cryptocurrency -- a Bitcoin cryptocurrency that got allocated to the Bitcoin developers, the original developers.

Page 130

Michael Pfeiffer

pre-mine is when one allocates to -- when there's not a hardware mining process that everybody can participate in, but a private allocation that occurs early on that is disproportionately centralized in the hands of the developers; that that creates a vulnerability to sort of drastic market changes or to -- leaving the bulk of the cryptocurrency in the hands of the developers means that they could sell it at any time. And it's fairly difficult to hold the cryptocurrency holder accountable.

Q Did you think that was a risk with Paycoin at this point in time, in March of 2015?

A It was absolutely a risk, yeah.

What I thought was that it was not a certainty. And I -- and so I can't remember what this Mike@Coinfire.IO meant, or what he had written, but it looks like what I was responding to was a sense that -- that there was a judgment already that even though Josh Garza was still saying at the time that he had a plan, and that he was going to make

Page 131

Michael Pfeiffer

this work, and that he had business partners who were going to help fulfill the promises, and in the past there had been references to Stuart Fraser of Cantor Fitzgerald being one of the backers of Paycoin, including the hundred million dollar adoption fund, that it seemed to -- that for journalism to assert that it was a scam, rather than to be a little bit more uncertain about what the final outcome would be, maybe doomed it to be a failure. And I still had an expectation that GAW would do what they said.

Q You referred to the Paycoin foundation.

Did you hear that Mr. Fraser had contributed to that hundred million dollar fund?

A In -- there's an article in the Wall Street Journal, Bit Beat, that referenced both the hundred million dollar adoption fund, and then in a later section, identified Stuart Fraser of Cantor Fitzgerald as a backer of GAW.

Q So based on that, you concluded that

Page 132

Michael Pfeiffer

Mr. Fraser had contributed to that fund?

A I had heard that they were partners together in this venture. And so I assumed that Cantor Fitzgerald and Stuart Fraser had intentions to back it. I didn't know exactly what the relationship was between them and the -- and the adoption fund.

Q Who did you hear that from?

A I believe that it was discussed in the HashTalk forum and other forums, you know.

Q Okay.

THE VIDEOGRAPHER: The time is 11:50 a.m. And we're off the record.

(A luncheon recess was taken from 11:50 a.m. to 12:44 p.m.)

THE VIDEOGRAPHER: The time is 12:44 p.m., and we are back on the record.

BY MS. CAVE:

Q Mr. Pfeiffer, I hope you had a good lunch.

And just to return to where we were before the break, we were discussing Paycoin,

Page 133

Michael Pfeiffer

and the launch of Paycoin. And one of the topics we focused on was proof of stake with pre-mining. And I think you said that there were some discussions or concerns about proof of stake with pre-mining being vulnerable or potentially having other issues.

Do you recall that general discussion?

A Yes, mm-hmm.

Q And so what is it about proof of stake with pre-mining that creates that vulnerability that you are referring to?

A Yeah. As I think about it, it's probably not really proof of stake so much that people were concerned about as pre-mining. And the fact of a pre-mine would mean that a centralized group of people has a portion of the asset that they didn't essentially earn by proof of work. They didn't earn by working for it. They -- in the way that everybody else has to, if it's a proof of work coin.

And so, the main concern is about accountability. If somebody says, Poof, I

Michael Pfeiffer

have, you know, 500,000 Paycoin, or whatever, out of a total of a million, and I'm going to sell these other 500,000, there's a vulnerability in terms of the value that there's not an accountability on the part of the issuer of the asset to the buyers of the asset or -- I'm not even sure what you would call the people who participate in GAW products, because they were sort of the -- they were sort of railroaded into mining hashpoints, with were substitute tokens that would eventually become Paycoin. And they were sort of pushed into that direction because they -- the company GAW Miners couldn't actually afford to make the payouts in Bitcoin to the people who were ostensibly mining the hosted hardware that GAW Miners claims to have sold their customers. And instead, they were not mining anything. They didn't have adequate hashing power, so they couldn't actually generate Bitcoin to keep up with the amount of Bitcoin that they had promised to pay for customers.

Q How -- what's the basis for your

Michael Pfeiffer

understanding that there was not adequate hashing power to keep up?

A I believe that's been written by a number of members of the company.

Q Okay. And where did they say that, the members of the company say that?

A HashTalk, Bitcoin Talk. As I said, I believe there's a third forum, but I don't recall the name of that one.

Q Do you know which -- the names of any of these people at the company who said that?

A Yeah. I think Jonah Dorman, who is an interim CEO. The person who's now named Madeline Eden. At the time was named Matt Eden. Madeline is transgender and transitioned. And that -- Madeline has written that. I believe that Joe Mordica, who was actually on-site at the data center, or at the server center where there was supposedly servers, posted that there was not adequate hashing power for the amount of hashlets that were sold.

Q Okay. When did they make these

Michael Pfeiffer

statements?

A I became aware of them after -- really after, I think, GAW Miners had abandoned the project and abandoned their customers.

Q But had they -- that's when you became aware of them.

Do you know whether they had made them prior to that while GAW Miners was still operating?

A Whether who had made what? I'm sorry. I wasn't clear.

Q Sorry. It was a bad question.

The comments by either Jonah Dorman or Joe Mordica or Matt Eden, were those comments about the insufficient hashing power made prior to the time when GAW Miners sort of went under or -- and you just found out about them afterwards, or did they make them afterwards --

A Well, they made them afterwards. And before that, Josh Garza and others, I think there was even like a video that they had put out of showing that they had hashing

Michael Pfeiffer

power. So, apparently, they did have some --

Q Okay.

A -- but it wasn't nearly enough to match the amount of contracts that they had sold to their customers. Because they couldn't afford to make the payouts, they kind of railroaded people into accepting these tokens from the company store, which they promised them would become $20 paycoins, and that never happened.

Q Okay. Was there pre-mining for Paycoin?

A Yes.

Q Okay. And when did that occur?

A I believe that that occurred -- see, I don't exactly know. But usually there's like genesis block, which is the very first block that gets mined.

And even in a proof of stake coin, there's, I think, always a proof of work phase before. So there's actual hashing power directed toward the block chain. So it's just a matter of code.

I don't know at what point they --

Page 138

Michael Pfeiffer

you know, could have been the third block or the hundredth block that they said this is going to be a large block that's going to have, you know, a portion of the assets.

Q Okay.

A So one reason one might pre-mine those assets is if they've pre-sold the assets, which I believe was true in this case.

There were other large investors who bought Paycoin outright. And, you know, they were -- so the company was obliged to fulfill that agreement with those people who bought Paycoin directly.

Q Do you know who any of those people were?

A I don't really know who bought those. I think -- I think there's some -- I think one person -- I mean, I think there's some people who are members of the class who probably did, but I don't know which ones.

Q Okay. And did you, yourself, participate in any of the pre-mining?

A So pre-mining, I think, in this case

Page 139

Michael Pfeiffer

means -- well, the answer is no. But the pre-mining is almost always performed by the developer of the coin, itself.

Q Do you know anybody who participated in the pre-mining then?

A Madeline Eden was probably the one who generated that block.

Q Okay. And when you say "generated the block," what do you mean by that?

A I believe that -- so started the chain, I guess. Started the block chain. Because you have to start somewhere so it starts at the genesis block. And I would assume that whatever it took -- it wasn't a public block chain.

In order for other people to participate in mining -- and I'm not talking about pre-mining. And pre-mining is just mining, basically. It's just that -- it's just it happens to be private before it becomes a public block chain that anybody else can participate in. And it's usually a sort of pre-set large amount.

Q Okay.

Page 140

Michael Pfeiffer

A That's the main thing that makes it different.

Q So by generating the genesis block, then the individuals who -- individuals could then buy a piece of that genesis block, or does -- did Madeline Eden own that whole genesis block?

A Well, that's a good question.

So, you know, I guess you could argue that whoever starts the block chain is the owner of it, but I'm not really sure how that works.

I mean, I think the employee, the person who was an employee of GAW at the time started it, and did so with the understanding that it would sat -- that some portion of what was generated would -- was already allocated to some buyers.

Q Okay.

A It may also have been that there was -- and, actually, I believe this is true -- that in addition to allocating some to buyers who had already paid, that GAW allocated large amounts of Paycoin to the company,

Page 141

Michael Pfeiffer

itself.

Q Why do you believe that's true?

A Because I've -- because GAW wound up selling Paycoin as the price was -- on Paybase.

So on the very first day it was publicly available for trading, they were the ones selling it for cash to increase their revenue --

Q Okay.

A -- based on a product that they claimed to have backing for, but then actually they participated in driving down the price excessively.

Q So by selling and exchanging it, in exchange for cash, that ended up driving the price down?

A Correct.

Q Okay. And that happened on the first day --

A Yes.

Q -- you think?

A Yes.

Q Do you remember what the offering

Page 170

Michael Pfeiffer

August 23rd, 2014, those were hashlet 50.

And then there was another purchase that same day of a hashlet one.

What's the difference be between a hashlet 50 and a hashlet one?

A I'm not sure, but I believe that the database was such that anybody could rename things.

So there was an underlying code that couldn't be changed. But this was a display name. And so the display name didn't necessarily correspond with the actual -- what they called a hardware code, even though it wasn't actually hardware at all, it turns out. But the software code, in reality, what they call the hardware code.

Q So is this a nomenclature that you affixed to it or did someone else affix this nomenclature?

A I'm actually not exactly sure about that. Because -- I don't know if this is something that one could have -- so where it says hashlet 50 -- oh, I see, yeah. I guess that might have been a 50 -- yeah, 50 times

Page 171

Michael Pfeiffer

the amount of hashlets. So it might have been a block of 50 hashlets. That's probably accurate, actually.

Q Okay.

A Yeah.

Q About midway down the page, there's an entry for a transaction that occurred on August 25th, 2014 for hashlet one, $504.20, but for the U.S. dollar value of the purchase, it's blank.

What does that signify?

A I'm not sure. I can tell you that what I believe this exhibit shows, the U.S. dollar value is per Bitcoin, so somehow it didn't get calculated, but the Bitcoin price was multiplied by the current Bitcoin price.

Q Okay.

A So I'm not sure why there's a gap there.

Q Okay. There's a purchase just above it, also, for a hashlet one on the --

A Right.

Q -- same date.

A Right.

Page 172

Michael Pfeiffer

Q Is it fair to assume that the U.S. dollar value of the purchase would be the same or not?

A I would guess it would be the same or very close to the same.

Q Which is $20.02, approximately?

A That's a good guess, yeah.

Q Okay. If you could turn to the second page. About halfway down, there's an entry for hashlet genesis 10 discounted.

Do you see that?

A I do.

Q What does that refer to?

A I don't know.

Q Okay. And, again, there's no --

A There's no --

Q -- value in the --

A Right.

Q -- right-hand column.

Do you have any sense of how to estimate what that value is?

A No, I don't.

Q Okay. Unfortunately, I don't think I saw any other hashlet genesis 10 discounted

Page 173

Michael Pfeiffer

elsewhere in the exhibit so... okay.

A It's possible -- yeah. I guess I don't really know.

Q Okay. If you could turn to the page that says 17 of 70 at the top.

A Mm-hmm.

Q And I think six or seven lines from the bottom, there's a hashlet grade and creed.

Do you see that?

A Yes, I do.

Q Do you know what that refers to?

A Well, so, as I was saying, the names could be changed by the users. So if there's a market and somebody else sold whatever the underlying hashlet was, it could have been maybe a hashlet genesis or a hashlet multi, or whatever else they're called. They could have changed the name so that they would like personalize it. And when it got ported to my account, it retained the name that they gave it.

Q Okay. Is a hashlet grade and creed any different from a hashlet Abigail brand other than the name?

Page 174

Michael Pfeiffer

A I think it could be. What if it -- for instance, what if one was -- you can see that some are labeled as zen hashlets or as a clever hashlet, or a multi-hashlet, which means that they can mine in particular pools.

A zen hashlet supposedly could mine in any of the pools.

The clever hashlet could only mine in -- supposedly in the -- only the clever pool of sort of hashing.

Q Okay. So the different hashlets could mine in different places?

A Theoretically. And since they weren't really mining at all, it was a fraudulent fiction perpetrated by the company.

Q Okay. Turning to page 19, about midway down the page, there's a reference to -- and there's a service of purchases of hashlet primes.

What's a hashlet prime?

A I might need to refer to the documentation about what a hashlet prime was to refresh my memory.

Page 175

Michael Pfeiffer

Do you have that available?

Q I don't, but we might get to something later that will bring it up.

A Okay.

Q If you could flip to the page 25 of 70, please.

A You said 25, right?

Q Twenty-five, yeah.

A Okay.

Q And about midway down the page, there's hashstaker 5XPY, which is a February 19th, 2015 transaction.

Do you see that?

A Yes.

Q So XPY stands for Paycoin; is that right?

A That's correct. It was a ticker symbol for Paycoin, yes.

Q This appears to be your first purchase of Paycoin; is that correct?

A No. This is not a purchase of Paycoin.

Q Okay.

A A hashstaker was another product

Page 176

Michael Pfeiffer

that GAW Miners sold. And the purpose of that hashstaker was kind of like a CD, like a Certificate of Deposit, where you could put in a number of coins up to the capacity.

So if there was a 20 XPY in one, you could put in 20 XPY. And it would generate -- or anyone who had, say, a hashstaker with a 20 XPY capacity, and deposited 20 XPY in that, could receive daily rewards of -- paid out in Paycoin of a percentage, like -- sort of have like an APR or something, an Annual Percentage Rate.

So, it was promoted by GAW Miners as a financial instrument that could make more Paycoin from the Paycoin that you already have.

In a way, it was kind of like -- they're called stakers, because -- as a metaphor for what a wallet in a proof of stake coin does.

If you have an online proof of stake coin, say with 20,000 Ion, for instance, then you could get about half of the -- about half of the block reward if you successfully mined

Page 177

Michael Pfeiffer

a block.

So this is sort of -- even though it's entirely centralized, not on the block chain at all, just happening on the ledger, GAW is sort of creating an analogy to what happens in actual cryptocurrency mining and saying, look, you don't have to run a wallet. We'll run a sort of virtual wallet for you and pay out -- pay you out in more Paycoin, which, again, they didn't pay for.

So they had huge amount of reserves that they could afford to give away this stuff all day.

Q So why -- what's the advantage or the benefit to having stickers then?

A Well, so at the end of the year, if there's a 5 percent APR, anybody who puts it into this sort of Certificate of Deposit like instrument has 5 percent more Paycoin at the end of the year, which they can do with what they want. They could sell it. They could use it. They could buy things on -- according to Josh Garza -- Amazon, Wal-Mart, Target, Best Buy Online, et cetera.

Q Okay. All right. Thank you for clarifying that.
If you could flip to page 27.
A Okay.
Q And, again, with the caveat that the dates in this entire chart are -- they're not all sorted. There's a line about two-thirds of the way down for hashstaker 28 XPY, dated April 21st, 2015.
A I see that.
Q This appear to me to be the date of your last purchase.
Does that sound right?
A That would make some sense, yeah.
Q Okay. There's some other purchases listed here, but they all appear to be dates after that date, I believe, so...
And then if you flip to page 30, there's a chart of eight -- looks like eight accounts that you bought.
Is that consistent with your recollection of how many accounts that you bought?
A That seems right.

Q And what's the purpose of buying an account in its entirety? We might have gone over this before, but --
A So other people had already bought -- so these are people who are -- who decided that they, for whatever reason, no longer wanted to hold these assets. And there was a time when you couldn't -- when there was not a customer-to-customer exchange. So before that time, if you wanted to buy in bulk, and sometimes a price lower than the GAW Miners's market price, you could do that.
Q So the contents of these accounts were lower than the market? Some of them, at least.
A They may have been, yeah.
Q Okay.
A Or -- yeah, yeah.
Q Okay. And then on the bottom of this page starts a chart listing your sales.
Do you see that?
A I do.
Q And if I'm not mistaken, that goes

through page 53.
A Okay.
Q If you can just confirm that.
A That's what I see.
Q Okay. Just by way of example, on page 41 --
A Sure.
Q -- there's a series of sales of waffle hashlets.
What are waffle hashlets?
A Waffle hashlets are hashlets that can only mine, theoretically, in the waffle mining pool. So that was just a name of a -- of a mining pool that would have been available for cryptocurrency miners.
But, again, since this was not actually -- those are not actual hardware, there was no actual mining, the pool was irrelevant. But the prices were managed internally and artificially by -- the payouts were the managed internally and artificially by GAW Miners Company and Zenminers.
Q How did you -- at the time, not in hindsight, but at the time, what information

did you use to decide which pool you wanted to be involved in?
A Well, there were -- I believe that the company listed the payout prices and -- so they were somewhat predictable per pool for a time.
And since the assets could be bought and sold, I had a strategy of trying to buy some when they were lower price and sell some when they were higher price once there was an exchange where I could sell them and make a profit. Yeah.
Q And how did you execute that strategy?
A Well, it was possible to monitor the prices of -- within the market of what -- what they were going for, and to calculate projected revenue that they would make if they were -- yeah, so...
Q And how did you monitor the prices; just through the website then?
A Yes. I monitored through the website.
Q Thank you.

Page 182

Michael Pfeiffer

And how often did you monitor the prices through the website?

A I think that the record shows that I was a fairly active buyer and seller of these. So I would say that I was monitoring it pretty closely on a regular basis.

Q Did you have a particular time of day that you engaged in these transactions, or was it periodically throughout the day?

A I don't recall.

Q And then on the last two pages, pages 53 and 54, at the bottom of 53 -- I'll give you a minute to get there.

A Yes.

Q You have a chart of paycoins converted from hashpoints.

Do you see that?

A I do.

Q Okay. And this -- I think we were discussing this a little bit earlier about the hashpoints conversion and that the conversion was done by the company; is that right?

A Correct.

Q Okay. Did you or any other customer

Page 183

Michael Pfeiffer

have any control over when the conversion happened or whether it happened?

A I don't believe so.

Q Okay. Could you keep your hashpoints from being converted?

A I don't think you could, and I can't imagine that anybody would want to, because they were valueless tokens.

Q Okay. So until they were converted to paycoins, they didn't have any value?

A That's correct. And after they were converted. So at no point did they have any value, except as a token.

Q Okay. Just give me one second on that document. See if I can ...

Okay. I think you can set that to the side. And we'll show you another document, which will be 97.

(Defendant's Exhibit 97, E-mail, March 3, 2015, was marked for identification at this time.)

BY MS. CAVE:

Q This Exhibit 97 is an e-mail from Admin Paycoin Poker to

Page 184

Michael Pfeiffer

Paycoinpoker@MPfeiffer.com. It appears dated May -- March 3rd, 2015.

Do you recall receiving this?

A No.

Q Do you know what Paycoin Poker was?

A I sort of vaguely remember that there was an online, maybe, poker website where you could play virtual poker and bet in cryptocurrency.

Q Okay. Did you participate in that?

A I don't recall ever playing in that. Yeah, I don't remember that.

Q What were -- are you familiar with the affiliate programs at GAW Miners and Zenminer?

A No.

Q Okay. Did you ever participate in any of the affiliate programs?

A Not that I recall.

Q Okay.

A As far as I know, this was not a GAW project.

Q Okay.

A I think it was a short-lived

Page 185

Michael Pfeiffer

third-party project. I don't know why it folded. It folded sometime after it started.

Q Do you play poker, by the way?

A I play poker. I play Texas Hold'em with friends.

Q Do you play online or with friends?

A With friends. Just in-person.

Q Okay. You can set that to the side.

MS. CAVE: I'll show what you we'll mark as Exhibit 98.

(Defendant's Exhibit 98, Letter of Authorization, signed October 11, 2015, was marked for identification at this time.)

BY MS. CAVE:

Q Exhibit 98 is at Letter of Authorization from you that appears to have been digitally signed on October 11th, 2015.

Is that your -- can you confirm that?

A Yeah. That's what -- I see that digital signature there, yes.

Q And what was the purpose of this Letter of Authorization?

E X H I B I T S

(Exhibits attached to transcript.)

| DEFENDANT'S | PAGE |
|---|---|
| Exhibit 93 Bit Beat article from The Wall Street Journal, November 25, 2014 | 143 |
| Exhibit 94 E-mail, April 15, 2015, with attachment | 151 |
| Exhibit 77 Article or post on Cryptocoin's News | 155 |
| Exhibit 95 E-mail chain; top e-mail, September 26, 2014 | 155 |
| Exhibit 96 Plaintiffs' Certifications | 164 |
| Exhibit 97 E-mail, March 3, 2015 | 184 |
| Exhibit 98 Letter of Authorization, signed October 11, 2015 | 185 |
| Exhibit 99 Spreadsheet, attached to Exhibit 90 | 191 |
| Exhibit 100 Screen-shot of spreadsheet | 196 |
| Exhibit 101 Spreadsheet | 205 |
| Exhibit 102 Michael Pfeiffer Account Summary | 206 |
| Exhibit 103 E-mail, May 10, 2015 | 215 |
| Exhibit 104 E-mail, November 22, 2014 | 216 |

E X H I B I T S

(Exhibits attached to transcript.)

| DEFENDANT'S | PAGE |
|---|---|
| Exhibit 105 E-mail, May 1, 2015 | 227 |

REQUESTS FOR DOCUMENTS

| PAGE | LINE |
|---|---|
| 106 | 25 |

C E R T I F I C A T E

STATE OF NEW YORK )
) ss.:
COUNTY OF NEW YORK )

I, CORINNE J. BLAIR, a Notary Public within and for the State of New York, do hereby certify:

That MICHAEL PFEIFFER, the witness whose deposition is hereinbefore set forth, was duly sworn by me and that such deposition is a true record of the testimony given by such witness.

I further certify that I am not related to any of the parties to this action by blood or marriage; and that I am in no way interested in the outcome of this matter.

IN WITNESS WHEREOF, I have hereunto set my hand this 30th day of July, 2018.

------------------------------------

ERRATA SHEET FOR THE TRANSCRIPT OF:

Case Name: Audet, et al. vs. Fraser, et al.
Dep. Date: July 19, 2018
Deponent: Michael Pfeiffer

CORRECTIONS:

| Pg. | Ln. | Now reads | Should Read | Reason |
|---|---|---|---|---|
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |
| ___ | ___ | ___________ | ______________ | _______ |

_____________________________
Signature of Deponent

SUBSCRIBED AND SWORN BEFORE ME

THIS____ DAY OF____________ 2018.

___________________________
(Notary Public) MY COMMISSION EXPIRES:_______

# EXHIBIT A-19

https://cloud.zenminer.com/miners
ZENCLOUD
0.03600875
113.55 XPY
Ace
Dashboard
Miners
Hash Market
Latest Activity
Balance
Rates
Champions
Invite Friends
Miners
Hashlets
HashStakers
Solo Hashlets
ZenHashlet 1
1.010 MH
Prime Hashlets
Batch Update Payouts
Hashlet Prime 1
1.011 MH
Hardware Miners
Batch Update Payouts
Scrypt Payouts
Genesis Payouts
ZenCloud-StakePayout.csv
ZenCloud-XPYWithdr....csv
ZenCloud-Stake.csv
ZenCloud-DevicePayout.csv
ZenCloud-MergedHas....csv
ZenCloud-UpgradeTo....csv
ZenCloud-SoldMiner.csv
ZenCloud-Payout.csv
Show All

# EXHIBIT A-20



https://cloud.zenminer.com/rates
ZENCLOUD
0.03600875
113.55 XPY
Ace
Dashboard
Miners
Hash Market
Latest Activity
Balance
Rates
Champions
Invite Friends
Rates
HOSTING
ELECTRICITY
REPAIR
=
Hashlet
1 MH Maintenance
$ 0.08 per day
HOSTING
ELECTRICITY
REPAIR
Hashlet Genesis
5 GH Maintenance
$ 0.01 per day
Scrypt Average Payouts
Name | Average Payout
ZenPool | 0.00022000 BTC
CleverHashlet | 0.00020200 BTC
MultiHashlet | 0.00019228 BTC
LTC Pool | 0.00019000 BTC
WaffleHashlet | 0.00017800 BTC
HashletBit | 0.00015000 BTC
BTC Average Payouts
Name | Average Payout
GenesisMulti | 0.00001223 BTC
GenesisGuild | 0.00001144 BTC
GenesisHash | 0.00001144 BTC
ZenCloud-StakePayout.csv
ZenCloud-XPYWithdr....csv
ZenCloud-Stake.csv
ZenCloud-DevicePayout.csv
ZenCloud-MergedHas....csv
ZenCloud-UpgradeTo....csv
ZenCloud-SoldMiner.csv
ZenCloud-Payout.csv
Show All

# EXHIBIT A-21





Case 3:17-cr-00158-RNC Document 4 Filed 07/20/17 Page 1 of 11

**U.S. Department of Justice**

*United States Attorney*
*District of Connecticut*

*Connecticut Financial Center*
*157 Church Street, 25th Floor*
*New Haven, Connecticut 06510*

*(203)821-3700*
*Fax (203) 773-5376*
*www.justice.gov/usao/ct*

**July 20, 2017**

Marjorie Peerce
Ballard Spahr LLP
919 Third Ave, 37th Floor
New York, NY 10022

Re: United States v. Joshua Garza
Case No. 3:17CR158(RNC)

Dear Ms. Peerce:

This letter confirms the plea agreement between your client, Homero Joshua Garza (the "defendant"), and the United States Attorney's Office for the District of Connecticut (the "Government") concerning the referenced criminal matter.

**THE PLEA AND OFFENSE**

The defendant agrees to waive his right to be indicted and to plead guilty to a one-count information charging him with wire fraud, in violation of 18 U.S.C. § 1343.

The defendant understands that, to be guilty of this offense, the following essential elements of the offense must be satisfied:

1. First, that there was a scheme or artifice to defraud or to obtain money or property by materially false and fraudulent pretenses, representations or promises;

2. Second, that the defendant knowingly and willfully participated in the scheme or artifice to defraud, with knowledge of its fraudulent nature and with specific intent to defraud; and

3. Third, that in execution of that scheme, the defendant used or caused the use interstate wires.

**THE PENALTIES**

This offense carries a maximum penalty of 20 years of imprisonment and a $250,000 fine. In addition, under 18 U.S.C. § 3583, the Court may impose a term of supervised release of not more than three years to begin after imprisonment. The defendant understands that, should he violate any condition of the supervised release, he may be required to serve a further term of imprisonment of up to two years with no credit for time already spent on supervised release.

The defendant is also subject to the alternative fine provision of 18 U.S.C. § 3571. Under this section, the maximum fine that may be imposed on the defendant is the greatest of the following amounts: (1) twice the gross gain to the defendant resulting from the offense; (2) twice the gross loss resulting from the offense; or (3) $250,000.

In addition, the defendant is obligated by 18 U.S.C. § 3013 to pay a special assessment of $100 on each count of conviction. The defendant agrees to pay the special assessment to the Clerk of the Court on the day the guilty plea is accepted.

The defendant is also subject to restitution, as discussed below. Unless otherwise ordered, should the Court impose a fine or restitution of more than $2,500 as part of the sentence, interest will be charged on the unpaid balance of the fine or restitution not paid within 15 days after the judgment date. 18 U.S.C. § 3612(f). Other penalties and fines may be assessed on the unpaid balance of a fine or restitution pursuant to 18 U.S.C. § 3572 (h), (*i*) and § 3612(g).

Restitution

In addition to the other penalties provided by law, the Court must also order that the defendant make restitution under 18 U.S.C. § 3663A, and the Government reserves its right to seek restitution on behalf of victims consistent with the provisions of § 3663A. The scope and effect of the order of restitution are set forth in the attached Rider Concerning Restitution. Restitution is payable immediately unless otherwise ordered by the Court.

Regardless of restitution that may be ordered by the Court noted above, the defendant agrees to make restitution in the amount of $9,182,000. The defendant agrees to make such restitution as ordered by the Court.

The defendant agrees that by virtue of his plea of guilty he waives any rights or cause of action to claim that he is a "substantially prevailing party" for the purpose of recovery of attorney fees and other litigation costs.

**COLLECTION OF FINANCIAL OBLIGATIONS**

In order to facilitate the collection of financial obligations to be imposed in connection with this prosecution, the defendant agrees fully to disclose all assets in which he has any interest or over which the defendant exercises control, directly or indirectly, including those held by a spouse, nominee, or other third party, including but not limited to:

Case 3:17-cr-00158-RNC Document 4 Filed 07/20/17 Page 3 of 11

1. The defendant will promptly submit a completed financial statement to the U.S. Attorney's Office, in a form it provides and as it directs. The defendant understands and agrees that his financial statement and disclosures will be complete, accurate, and truthful.

2. The defendant expressly authorizes the U.S. Attorney's Office to obtain a credit report on him in order to evaluate the defendant's ability to satisfy any financial obligation imposed by the Court.

**THE SENTENCING GUIDELINES**

Applicability

The defendant understands that the Court is required to consider any applicable Sentencing Guidelines as well as other factors enumerated in 18 U.S.C. § 3553(a) to tailor an appropriate sentence in this case and is not bound by this plea agreement. The defendant agrees that the Sentencing Guideline determinations will be made by the Court, by a preponderance of the evidence, based upon input from the defendant, the Government, and the United States Probation Office. The defendant further understands that he has no right to withdraw his guilty plea if his sentence or the Guideline application is other than he anticipated, including if the sentence is outside any of the ranges set forth in this agreement.

Acceptance of Responsibility

At this time, the Government agrees to recommend that the Court reduce by two levels the defendant's adjusted offense level under § 3E1.1(a) of the Sentencing Guidelines, based on the defendant's prompt recognition and affirmative acceptance of personal responsibility for the offense. Moreover, should the defendant qualify for a decrease under § 3E1.1(a) and his offense level determined prior to the operation of subsection (a) is level 16 or greater, the Government will file a motion with the Court pursuant to § 3E1.1(b) which recommends that the Court reduce the defendant's Adjusted Offense Level by one additional level based on his prompt notification of his intention to enter a plea of guilty. The defendant understands that the Court is not obligated to accept the Government's recommendations on the reductions.

The above-listed recommendations are conditioned upon the defendant's affirmative demonstration of acceptance of responsibility, by (1) truthfully admitting the conduct comprising the offense(s) of conviction and truthfully admitting or not falsely denying any additional relevant conduct for which the defendant is accountable under § 1B1.3 of the Sentencing Guidelines, and (2) truthfully disclosing to the United States Attorney's Office and the United States Probation Office personal information requested, including the submission of a complete and truthful financial statement detailing the defendant's financial condition.

In addition, the Government expressly reserves the right to seek denial of the adjustment for acceptance of responsibility if the defendant engages in any acts, unknown to the Government at the time of the signing of this agreement, which (1) indicate that the defendant has not terminated or withdrawn from criminal conduct or associations (§ 3E1.1 of the Sentencing Guidelines); (2) could provide a basis for an adjustment for obstructing or impeding

the administration of justice (§ 3C1.1 of the Sentencing Guidelines); or (3) constitute a violation of any condition of release. Moreover, the Government reserves the right to seek denial of the adjustment for acceptance of responsibility if the defendant seeks to withdraw his guilty plea or takes a position at sentencing, or otherwise, which, in the Government's assessment, is inconsistent with affirmative acceptance of personal responsibility. The defendant understands that he may not withdraw his plea of guilty if, for the reasons explained above, the Government does not make one or both of the recommendations or seeks denial of the adjustment for acceptance of responsibility.

Stipulation

Pursuant to § 6B1.4 of the Sentencing Guidelines, the defendant and the Government have entered into the attached stipulation, which is a part of this plea agreement. The defendant understands that this stipulation does not set forth all of the relevant conduct and characteristics that may be considered by the Court for purposes of sentencing. The defendant understands that this stipulation is not binding on the Court. The defendant also understands that the Government and the United States Probation Office are obligated to advise the Court of any additional relevant facts that subsequently come to their attention.

Guideline Stipulation

The parties agree as follows:

The Guidelines Manual in effect on the date of sentencing is used to determine the applicable Guidelines range.

The defendant's base offense level under U.S.S.G. § 2B1.1(a) is 7. That level is increased by 18 levels, because the agreed-upon loss is over $3,500,000 but less than $9,500,000 per U.S.S.G. § 2B1.1(b)(1). That level is increased by 2 levels because the offense involved 10 or more victims per U.S.S.G. § 2B1.1(b)(2). That level is further increased by 2 levels because the defendant was an organizer, leader, manager or supervisor in the charged criminal activity per U.S.S.G. § 3B1.1(c). 3 levels are subtracted under U.S.S.G. § 3E1.1 for acceptance of responsibility, as noted above, resulting in a total offense level of 26.

Based on an initial assessment, the parties agree that the defendant falls within Criminal History Category 1. The parties reserve the right to recalculate the defendant's Criminal History Category and corresponding sentencing ranges if this initial assessment proves inaccurate.

A total offense level 26, assuming a Criminal History Category 1, would result in a range of 63 to 78 months of imprisonment (sentencing table) and a fine range of $25,000 to $250,000, U.S.S.G. § 5E1.2(c)(3). The defendant is also subject to a supervised release term of 1 to 3 years. U.S.S.G. § 5D1.2.

The Government and the defendant reserve their rights to seek a departure or a non-Guidelines sentence, and both sides reserve their right to object to a departure or a non-Guidelines sentence.

The defendant understands that the Court is not bound by this agreement on the Guideline ranges specified above. The defendant further understands that he will not be permitted to withdraw the guilty plea if the Court imposes a sentence outside any of the ranges set forth in this agreement.

In the event the United States Probation Office or the Court contemplates any sentencing calculations different from those stipulated by the parties, the parties reserve the right to respond to any inquiries and make appropriate legal arguments regarding the proposed alternate calculations. Moreover, the parties reserve the right to defend any sentencing determination, even if it differs from that stipulated by the parties, in any post-sentencing proceeding.

Waiver of Right to Appeal or Collaterally Attack Conviction and Sentence

The defendant acknowledges that under certain circumstances he is entitled to challenge his conviction and sentence. The defendant agrees not to appeal or collaterally attack his conviction in any proceeding, including but not limited to a motion under 28 U.S.C. § 2255 and/or § 2241. Nor will he pursue such an appeal or collateral attack to challenge the sentence imposed by the Court if that sentence does not exceed 78 months of imprisonment, a 3-year term of supervised release, a $100 special assessment, a restitution order of $9,182,000, and a $20,000,000 fine, even if the Court imposes such a sentence based on an analysis different from that specified above. The Government and the defendant agree that this waiver applies regardless of whether the term of imprisonment is imposed to run consecutively to or concurrently with, in whole or in part, the undischarged portion of any other sentence that has been imposed on the defendant at the time of sentencing in this case. The defendant acknowledges that he is knowingly and intelligently waiving these rights. Furthermore, the parties agree that any challenge to the defendant's sentence that is not foreclosed by this provision will be limited to that portion of the sentence that is inconsistent with (or not addressed by) this waiver. Nothing in the foregoing waiver of appellate and collateral review rights shall preclude the defendant from raising a claim of ineffective assistance of counsel in an appropriate forum.

Information to the Court

The Government reserves its right to address the Court with respect to an appropriate sentence to be imposed in this case. Moreover, the Government will discuss the facts of this case, including information regarding the defendant's background and character, 18 U.S.C. § 3661, with the United States Probation Office and will provide the Probation Officer with access to material in its file, with the exception of grand jury material.

**WAIVER OF RIGHTS**

Waiver of Right to Indictment

The defendant understands that he has the right to have the facts of this case presented to a federal grand jury, consisting of between sixteen and twenty-three citizens, twelve of whom would have to find probable cause to believe that he committed the offense set forth in the information before an indictment could be returned. The defendant acknowledges that he is

knowingly and intelligently waiving his right to be indicted.

Waiver of Trial Rights and Consequences of Guilty Plea

The defendant understands that he has the right to be represented by an attorney at every stage of the proceeding and, if necessary, one will be appointed to represent him.

The defendant understands that he has the right to plead not guilty or to persist in that plea if it has already been made, the right to a public trial, the right to be tried by a jury with the assistance of counsel, the right to confront and cross-examine the witnesses against him, the right not to be compelled to incriminate himself, the right to testify and present evidence, and the right to compel the attendance of witnesses to testify in his defense. The defendant understands that by pleading guilty he waives those rights and that, if the plea of guilty is accepted by the Court, there will not be a further trial of any kind.

The defendant understands that, if he pleads guilty, the Court may ask him questions about each offense to which he pleads guilty, and if he answers those questions falsely under oath, on the record, and in the presence of counsel, his answers may later be used against him in a prosecution for perjury or making false statements.

Waiver of Statute of Limitations

The defendant agrees that, should the conviction following defendant's guilty plea be vacated for any reason, then any prosecution that is not time-barred by the applicable statute of limitations on the date of the signing of this plea agreement (including any indictment or counts the Government has agreed to dismiss at sentencing pursuant to this plea agreement) may be commenced or reinstated against the defendant, notwithstanding the expiration of the statute of limitations between the signing of this plea agreement and the commencement or reinstatement of such prosecution. The defendant agrees to waive all defenses based on the statute of limitations with respect to any prosecution that is not time-barred on the date the plea agreement is signed.

**ACKNOWLEDGMENT OF GUILT AND VOLUNTARINESS OF PLEA**

The defendant acknowledges that he is entering into this agreement and is pleading guilty freely and voluntarily because he is guilty. The defendant further acknowledges that he is entering into this agreement without reliance upon any discussions between the Government and him (other than those described in the plea agreement letter), without promise of benefit of any kind (other than the concessions contained in the plea agreement letter), and without threats, force, intimidation, or coercion of any kind. The defendant further acknowledges his understanding of the nature of the offense to which he is pleading guilty, including the penalties provided by law. The defendant also acknowledges his complete satisfaction with the representation and advice received from his undersigned attorney. The defendant and his undersigned counsel are unaware of any conflict of interest concerning counsel's representation of the defendant in the case.

**SCOPE OF THE AGREEMENT**

The defendant acknowledges that this agreement is limited to the undersigned parties and cannot bind any other federal authority, or any state or local authority. The defendant acknowledges that no representations have been made to him with respect to any civil or administrative consequences that may result from this plea of guilty because such matters are solely within the province and discretion of the specific administrative or governmental entity involved. Finally, the defendant acknowledges that this agreement has been reached without regard to any civil tax matters that may be pending or which may arise involving him.

**COLLATERAL CONSEQUENCES**

The defendant understands that he will be adjudicated guilty of each offense to which he has pleaded guilty and will be deprived of certain rights, such as the right to hold public office, to serve on a jury, to possess firearms and ammunition, and in some states, the right to vote. Further, the defendant understands that if he is not a citizen of the United States, a plea of guilty may result in removal from the United States, denial of citizenship, and denial of admission to the United States in the future. The defendant understands that pursuant to section 203(b) of the Justice For All Act, the Federal Bureau of Prisons or the United States Probation Office will collect a DNA sample from the defendant for analysis and indexing. Finally, the defendant understands that the Government reserves the right to notify any state or federal agency by which he is licensed, or with which he does business, as well as any current or future employer of the fact of his conviction.

**SATISFACTION OF FEDERAL CRIMINAL LIABILITY; BREACH**

The defendant's guilty plea, if accepted by the Court, will satisfy the federal criminal liability of the defendant in the District of Connecticut as a result of his participation in a fraudulent scheme related to virtual currency and his conduct in the crypto currency business, including but not limited to work with voice-over internet protocols, GAW, GAW Miners, ZenMiner, ZenCloud and Paycoin, which forms the basis of the information in this case.

The defendant understands that if, before sentencing, he violates any term or condition of this agreement, engages in any criminal activity, or fails to appear for sentencing, the Government may void all or part of this agreement. If the agreement is voided in whole or in part, defendant will not be permitted to withdraw his guilty plea.

Case 3:17-cr-00158-RNC Document 4 Filed 07/20/17 Page 8 of 11

**NO OTHER PROMISES**

The defendant acknowledges that no other promises, agreements, or conditions have been entered into other than those set forth in this plea agreement, and none will be entered into unless set forth in writing, signed by all the parties.

This letter shall be presented to the Court, in open court, and filed in this case.

Very truly yours,

DEIRDRE M. DALY
UNITED STATES ATTORNEY

JOHN T. PIERPONT, JR.
ASSISTANT UNITED STATES ATTORNEY

The defendant certifies that he has read this plea agreement letter and its attachment(s) or has had it read or translated to him, that he has had ample time to discuss this agreement and its attachment(s) with counsel and that he fully understands and accepts its terms.

Homero Garza
Homero Joshua Garza
The Defendant

7/20/17
Date

I have thoroughly read, reviewed and explained this plea agreement and its attachment(s) to my client who advises me that he understands and accepts its terms.

MARJORIE PEERCE, ESQ.
Attorney for the Defendant

7/20/17
Date

Case 3:17-cr-00158-RNC Document 4 Filed 07/20/17 Page 9 of 11

**STIPULATION OF OFFENSE CONDUCT**

The defendant and the Government stipulate to the following offense conduct that gives rise to the defendant's agreement to plead guilty to the information:

1. From approximately May 2014 through January 2015, the defendant operated a scheme to defraud victims out of money in connection with the procurement of virtual currency on their behalf.

2. "Virtual currency" is a digital representation of a value that can be traded and functions as a medium of exchange. Virtual currency generally is not issued or guaranteed by any jurisdiction or government, and its value is decided by consensus within the community of users of the virtual currency. A virtual currency generally self-generates units of currency through a process called "mining." A virtual currency "miner" is computer hardware that runs special computer software to solve complex algorithms that validate groups of transactions in that virtual currency. Once a complex algorithm is solved, a unit of currency, such as a bitcoin, is awarded to the individual operating the miner. This process is known as "mining."

3. The defendant founded multiple companies that were used in connection with this scheme to defraud related to virtual currency, including, among others, GAW, GAW Miners, ZenMiner, ZenCloud.

4. The defendants' companies sold miners, access to miners, the right to purchase a virtual currency called "paycoin," as well as "hashlets." A hashlet entitled an investor to a share of the profits that GAW Miners and/or or ZenMiner would purportedly earn by mining virtual currencies using the computers that were maintained in their data centers. In other words, hashlet customers, or investors, were buying the rights to profit from a slice of the computing power owned by GAW Miners and ZenMiner.

5. To generate business as well as attract customers and investors, the defendant made multiple statements related to the scheme, including, among others:

| Statement | Truth |
|---|---|
| GAW Miners' parent company purchased a controlling stake in ZenMiner for $8 million and that ZenMiner became a division of GAW Miners. | There was no transaction in which GAW Miners' parent company purchased a controlling stake in ZenMiner. |
| The hashlets the defendant's companies sold engaged in the mining of virtual currency. | The defendant's companies sold more hashlets than were supported by the computing power maintained in their data centers. Stated differently, the defendant's companies sold the customers the right to more virtual currency than the companies' computing power could generate. |

Case 3:17-cr-00158-RNC Document 4 Filed 07/20/17 Page 10 of 11

| Statement | Truth |
|---|---|
| The market value of a single paycoin would not fall below $20 per unit because the defendant's companies had a reserve of $100 million that the companies would use to purchase paycoins to drive up its price. | The defendant's companies did not have a reserve of $100 million and could not therefore drive up the value of paycoin. |

6. The defendant along with others, acting through his companies, applied money his companies had made from new hashlet investors and used it to pay older hashlet investors money that the companies owed them based on the purported mining GAW Miners and ZenMiner had done on the investors' behalf.

7. The reasonably foreseeable loss attributable to the defendant from the scheme was $9,182,000.

8. In furtherance of the scheme the defendant used interstate wires, including by sending, among others, one email dated August 8, 2014, from the email address Josh@genuisesatwork.com to the email address Josh@genuisesatwork.com, in which the defendant discussed GAW Miners' parent company purportedly purchasing a controlling stake in ZenMiner for $8 million, when, in fact, there was no such sale.

This written stipulation is part of the plea agreement. The defendant and the Government reserve their right to present additional offense conduct and relevant conduct to the Court in connection with sentencing.

HOMERO JOSHUA GARZA
The Defendant

JOHN T. PIERPONT, JR.
ASSISTANT UNITED STATES ATTORNEY

MARJORIE PEERCE, ESQ.
Attorney for the Defendant

**RIDER CONCERNING RESTITUTION**

The Court shall order that the defendant make restitution under 18 U.S.C. § 3663A. The order of restitution may include:

1. If the offense resulted in damage to or loss or destruction of property of a victim of the offense, the order of restitution shall require the defendant to:

   A. Return the property to the owner of the property or someone designated by the owner; or

   B. If return of the property is impossible, impracticable, or inadequate, pay an amount equal to:

      The greater of -
      (I) the value of the property on the date of the damage, loss, or destruction; or

      (II) the value of the property on the date of sentencing, less the value as of the date the property is returned.

2. In the case of an offense resulting in bodily injury to a victim –

   A. Pay an amount equal to the costs of necessary medical and related professional services and devices related to physical, psychiatric, and psychological care; including non-medical care and treatment rendered in accordance with a method of healing recognized by the law of the place of treatment;

   B. Pay an amount equal to the cost of necessary physical and occupational therapy and rehabilitation; and

   C. Reimburse the victim for income lost by such victim as a result of such offense;

3. In the case of an offense resulting in bodily injury that results in the death of the victim, pay an amount equal to the cost of necessary funeral and related services; and

4. In any case, reimburse the victim for lost income and necessary child care, transportation, and other expenses incurred during participation in the investigation or prosecution of the offense or attendance at proceedings related to the offense.

The order of restitution has the effect of a civil judgment against the defendant. In addition to the court-ordered restitution, the court may order that the conditions of its order of restitution be made a condition of probation or supervised release. Failure to make restitution as ordered may result in a revocation of probation, or a modification of the conditions of supervised release, or in the defendant being held in contempt under 18 U.S.C. § 3583(e). Failure to pay restitution may also result in the defendant's re-sentencing to any sentence which might originally have been imposed by the Court. *See* 18 U.S.C. §§ 3614, 3613A. The Court may also order that the defendant give notice to any victim(s) of his offense under 18 U.S.C. § 3555.

# EXHIBIT A-22



Cryptocurrency Mining Is
BACK
HashCoin is the cryptocurrency of the future.
Built for miners, by miners.
Home Why HashCoin? Mission ICO White Paper
Home Why HashCoin? Mission ICO White Paper
Countdown to Public ICO
- 1 3 8 7 - 1 9
- 5 7 - 3 0
Features
HashCoin is more than a great coin. It's a global alliance.
HashCoin brings control of cryptocurrency back to individual miners. By using the latest encryption techniques and the world's first Coin Adoption Fund, HashCoin gives miners an ideal cryptocurrency fit for global adoption and a network fair to individual miners
Hybrid Flex
HashCoin uses a new Hybrid Flex Blockchain technique that regularly validates, compresses.
Hypass Card
HashCoin doesn't fight existing infrastructure - it works with it. HashCoin is specifically built to
Coin Adoption Fund
HashCoin's ICO launches the world's first Coin Adoption Fund - a fund whose sole mandate is to
Home Why HashCoin? Mission ICO White Paper

Merchant Adoption

HashCoin launches with more merchant acceptance than any other cryptocurrency in history.

Proof of Reserve

HashCoin is backed by a fiat-based reserve of USD that shields early adopters from risk and increases acceptance by large institutions.

Miner Rewards

The HashCoin network distributes low-cost hashpower to individual miners, supplied by HashCoin's CAF.

hashbase
4556 6789 3457 7826
VALID FROM 02/15
GOOD THRU 05/17
JOHN DOE JUNIOR

## ▸ Request invite for HashCoin's Public ICO

Email

SUBMIT

# EXHIBIT A-23

9/4/2018 PayCoin - The People's Money

HOME DOWNLOAD FEATURES RESOURCES COMMUNITY EXPLORER 0

# What Is PayCoin™?

PayCoin™ is a global currency that lets you send money to anyone, anywhere, anytime. Sending and accepting money is totally free, lightning fast and insanely easy - whether you're a person or a business.

Buy 1 PayCoins at $ 20.00 each
Enter your PayCoin Wallet Address
Need a free PayCoin Wallet Address?
Sold out

# Fast

# Secure

# Easy

# Free

*"With the marrying of innovation, technology, finance and regulation — I believe that cryptocurrency can provide a value proposition that has never before been contemplated in global commerce and thus has the real possibility of being a viable mainstream currency accepted by the masses around the globe"*

THE WALL STREET JOURNAL.
MONEYBEAT

Coinspeaker

cryptocoins news
http://ccn.la
The True Independent News Source

https://web.archive.org/web/20141217055740/http://www.paycoin.com/#Features 1/4

  



HOME
DOWNLOAD
FEATURES
RESOURCES
COMMUNITY
EXPLORER
0

Worldwide online retailers will accept PayCoin™ directly or through third party payment processors. We will give hundreds of thousands of businesses the ability to accept PayCoin™ with ease.

ACCEPT PAYCOIN™ IN YOUR STORE TODAY

Business Name

Contact Name

Email

Do you already accept crypto-currencies?

Yes

No

# How can I use PayCoin™?

Auto Convert to BTC

Debit Card Access

ATM Partnerships

Historical Tracking

# Features

## Hybrid Flex

PayCoin™ uses a new Hybrid Flex Blockchain technique that regularly validates, compresses, and archives old transaction data to creates near-instant transaction times with a light, efficient, and extremely secure blockchain.

## Hypass Card

PayCoin™ doesn't fight existing infrastructure – it works with it.

PayCoin™ is specifically built to work with legacy credit card hardware with merchants who accept it.

## Coin Adoption F

PayCoin™'s ICO launches the v first Coin Adoption Fund – a fu sole mandate is to grow the cryptocurrency by spreading a world-wide.

## Proof Of Reserve

PayCoin™ is backed by a fiat-based reserve of USD that shields early adopters from risk and increases acceptance by large institutions.

## Miner Rewards

The PayCoin™ network distributes low-cost hashpower to individual miners, supplied by PayCoin™'s CAF.

## Merchant Adop

PayCoin™ launches with more acceptance than any other cryptocurrency in history.

# PayCoin™ – The People's Money Good for you. Bad for Banks.

Download your PayCoin™ wallet today.

HOME DOWNLOAD FEATURES RESOURCES COMMUNITY EXPLORER 0

Copyright © 2014 GAW Miners. All rights reserved.

# EXHIBIT A-24



# Paycoin

## A Cryptocurrency fit for world adoption

## White Paper





# Abstract

*This paper examines Paycoin™, from a technical and practical perspectives as a new cryptocurrency designed to facilitate mass adoption and long-term valuation stability. While cryptocurrency is not a new industry, existing cryptocurrencies have failed to achieve widespread adoption, largely due to their inability to provide a stable network for participants as well as a stable source of value for adopters. The current cryptocurrency environment requires mining participants to invest in hardware that is quick to obsolescence. This environment creates an arms race of computational power investments as mining participants are in constant haste to remain relevant and cost-effective in their mining efforts. Paycoin™ employs a "Smart Proof-of-Stake" protocol preventing this phenomenon while promoting long-term sustainable price stability. Moreover, Paycoin™ introduces Prime Controllers™, distributed high-staking transactional processing nodes that can be acquired temporarily via an algorithmic bidding system. Prime Controllers™ automatically adjust the creation rate of Paycoins™ in response to real market demand, creating long-term stable valuations, dramatically lowered transaction times over legacy cryptocurrencies, all while also creating a lucrative environment for market-maker investments in the currency.*

*Paycoin™ is the first cryptocurrency to employ a HybridFlex blockchain, expanding on the work of Satoshi Nakamoto, in order to produce a light, efficient, highly-secure blockchain, accessible to nearly all internet connected devices. The HybridFlex model produces a cryptocurrency that offers ease of consumer adoption and use, ease of infrastructure support, while also facilitating large-scale investor entry into the cryptocurrency industry; Augmenting the creation, management and deployment of a competitive global payments and commerce system.*



# Table of Contents

1. What is cryptocurrency?

2. What is Proof-of-Work (PoW)?

3. What is Proof-of-Stake (PoS)?

4. Why release a new coin?

5. Technical specs Coin

  5.1 PoW

    5.1.2 Growth-Protected Reward Scheduling

  5.2 POS

  5.3 Transaction Fees

  5.4 Blockchain features

    5.4.1 HybridFlex Blockchain

    5.4.2 Immutable Transactions

    5.4.3 FundSafe

    5.4.4 Extensible Blockchain (EBC)

      5.4.4.1 Proof of Concept Claims

      5.4.4.2 Time based contracts

      5.4.4.3 Smart Property

      5.4.4.4 Advertising Micro Payment System

    5.4.5 Voting System

    5.4.6 Proxy Voting system

    5.4.7 Built in escrow

6. Controller Types

  6.1 Orion Controllers™

    6.1.1 Initial Orion Controller™ Distribution

  6.2 Prime Controllers™

    6.2.1 The Hard Problem of Quantity Theory

    6.2.2 Prime Controller™ Functions

    6.2.3 Prime Controller™ Eligibility Requirements

    6.2.4 Prime Controller™ Availability

    6.2.5 Prime Controller™ Consensus

    6.2.6 Prime Controller™ Bidding Process

      6.2.6.1 Leveraging Inter-Blockchain FundSafe

      6.2.6.1.1 Incumbents and tie-breaking

    6.2.7 Prime Controller™ Scaling

7. Conclusion



# 1 What is Cryptocurrency?

Cryptocurrency is a digital monetary unit (coin) that utilizes public key cryptography to secure and perform anti-counterfeiting functions embedded within the currency unit. Public and private keys are used as entries to form a public ledger, called a "blockchain," in order to prevent simultaneous ownership, or spending, of a monetary unit by one or more individuals.

Cryptocurrency's network cryptography techniques are cited as the first solution to the "double spending problem" in computer science.

As an achievement in both technology and commerce, units of cryptocurrency represent scarce digital resources. Unit valuations are determined by semi-consensual supply and demand forces within marketplaces, rather than valuations backed by other commodities, such as silver or gold bullion. Moreover,since cryptocurrencies are neither created nor controlled by external central bank authorities, these external authorities are equally unable to influence their valuations. Monetary policy of cryptocurrency — forces that promote inflationary or deflationary effects on money supply — are controlled by algorithmic functions, rather than by the judgment of individuals.



# 2 What is Proof of Work?

Proof of Work (PoW) is a protocol used to secure transactions and issue newly created digital coins to individuals.

Cryptocurrency relies on a distributed network of nodes reaching consensus on the legitimacy of individual transactions. A coin can only belong to one address (wallet) at any given time. To enforce this, the network creates what is called a "blockchain" public ledger recorded on each node on the network. The blockchain tracks transfers of cryptocoins to and from wallets in order to prevent counterfeiting and double spending. Transactions are executed only when the network agrees that the transferred coins are legitimately and singularly owned by the transactors and that the sending party was the last recorded recipient of said coins. This is performed by validat ing digital signatures against the blockchain by participants in the network.

To prevent third parties from creating false transactions, the network employs a roadblock called "Proof-of-Work" (PoW), wherein nodes on the network must find solutions to difficult mathematical equations before earning permission to edit the blockchain. This, along with the fact that each transaction must reach agreement from the majority of the other nodes on the network means that manipulation of the blockchain requires resources greater than half of the active nodes on the network.

Proof-of-work requires time and energy to perform. What incentivizes individuals to connect their nodes to the network and perform this work of validating transactions are that new cryptocoins are issued to these nodes based on the number of mathematical solutions they solve. This compensation is called the "block reward." The more work a node performs, the more transactions it verifies, and thus, the more coins awarded.



# 3 What is Proof of Stake (PoS)?

Proof-of-Stake (PoS) is an alternative protocol to Proof-of-Work (PoW) for securing transactions and issuing new coin rewards to individuals.

Rather than the ability to contribute to the blockchain being granted by supplying to computational power, access to the blockchain is granted by ownership of the cryptocurrency itself; using open wallets connected to the cryptocurrency's network. Anyone with an ownership "stake" in the cryptocurrency has the ability to connect to the network and contribute to securing and processing transactions, while earning newly-issued currency based on this participation.

Proof-of-Stake is considered, by many, as a superior protocol to Proof-of-Work in that it is more environmentally friendly, requiring far less energy and computational power than proof-of-work. This application adds incentive to hold cryptocurrency, greatly encouraging price stability, while also rendering the observed hashing power "arms race," in PoW models, potentially obsolete. This protocol also increases individual participation in the transaction securing process.

The concept of "stake" creates a barrier to entry for bad actors, who may try to attack the payment system. In order to participate in the processing and rewards of a proof-of-stake currency, an individual must hold a portion of the currency.  This, by its very nature, makes attacks more expensive as coins are not reusable for other purposes, whereas in a Proof-of-Work coin, resources could be used in a self-serving manner, being redirected towards multiple coins and tasks.  HashCoin™ leverages this "skin-in-the-game" concept with its tiered controller network and exclusive barrier to entry for "Primary Node" operators.



# 4 Why release a New Coin?

Cryptocurrency is shifting the economic paradigm. By introducing blockchain technology, and proving that digital scarcity is possible, cryptocurrencies, and the networks that process them, have formed a proof-of-concept that, decentralized digital money can provide a value proposition that has never before been contemplated in global commerce.

However, as legacy cryptocurrencies age, it becomes increasingly clear that these coins' networks face enormous challenges in promoting price stability, maintaining decentralization, and ensuring ease of use, all of which severely hinder adoption.

***To date, all cryptocurrencies have failed to achieve mainstream adoption due to their inherent shortcomings.***

Paycoin™ changes this for the first time. It carries with it the most compelling features of existing cryptocurrencies, while making key advancements necessary to produce a coin network that is fast-transacting, safe and secure, decentralized, and favors price stability over speculation; a currency highly suitable for global adoption.

Paycoin™ is unique among cryptocurrencies in that its Initial Coin Offering (ICO) creates the world's first Coin Adoption Fund (CAF), a multi-tier, organized strategy for increasing global adoption. The CAF is divided into three equally sized budgets; (1) funds for promoting adoption with APIs, plugins, and apps; (2) funds for maintaining a fiat exchange, providing the necessary liquidity for merchant adoption, and; (3) funds for developing proprietary hardware to distribute to miners at cost.

In addition, Paycoin™ also introduces Prime Controllers™, which incentivize large



# 4 Why release a New Coin? *(cont.)*

investment interests to participate actively in the Paycoin™ network, removing bad actors or non-performing peers, promoting long-term price stability, and dramatically increasing transaction speed over legacy cryptocoins.

The rationale behind the creation of a new coin is simple: Existing cryptocurrencies use legacy platforms which are currently facing increasing problems in the areas of price stability and adoption. A new coin that solves these issues is poised to bring the benefits of cryptocurrency to the global marketplace; that is what Paycoin™ achieves.



# 5 Technical Coin Specifications

## 5.1 PoW

### 5.1.1 Proof of Work Time Period

The Paycoin™ PoW mining phase will last until the initial allotment of coins needed, are mined. In this proof-of-work phase, any miners wishing to participate in mining Paycoin™, will be allowed to commence mining.

During the proof-of-work phase the "thermodynamic, reverse corollary, difficulty algorithm" will dictate a 12.5 million coin mintage limit[1]. Of the initial 12.5 million coins minted an allotment of approximately 5.5 million coins will be distributed to the Initial Prime owners and those who participated in an initial Paycoin™ acquisition program. As the difficulty rises, the reward will inversely correlate, seeking an equilibrium between the amount of work accomplished to process transactions, and the reward structure accomplishing the work. Difficulty re-targets every block, with a block time of 1 minute. In this phase the initial 50 Prime Controllers™ will be deployed . The Paycoin™ network will utilize a five-network-confirmation protocol, versus a 51% consensus of the Prime Controllers™, to generate new coins, while the network of Prime Controllers™ is deployed in preparation of the Proof-of-Stake phase.

[1] As several Prime Controllers™ have already been reserved a portion of coins equal to those reserved will be allocated to the first set of Controllers™ coming online prior to the first network auction.



### 5.1.2 Growth-Protected Reward Scheduling

One of the complications of a fixed-supply, closed-currency system, with a declining block reward schedule, utilized by other cryptocurrencies, is the eventuality of predictable mining network disruptions and distortions, during each mining profitability modification that occurs instantaneously.

Paycoin™ provides a solution to this sudden block reward halving: A "Growth-Protection" reward scheduling system, derived from thermodynamic, closed systems, exchange of energy. This equation establishes a leading and trailing baseline, from which a gradually declining block reward can ensure a consistent supply of currency, being introduced into the closed system.

This Growth-Protection block reward schedule system protects against the rapid deflationary effect (block halving) on the currency, that occurs over the duration of the coin's life. The miner who mines the final block, will receive a proportional block reward that is derived over the existence of the Proof-of-Work stage, in relation to difficulty of the mined block.



## 5.2 PoS

Coin holders who maintain an online node and continiously participate in the Paycoin™ network by verify transactions and enabling advanced blockchain features are rewarded with Staking.

For a coin to be eligible for staking, it must exist in a single, active wallet node for 30 days or longer. This is determined by a variable that records time a coin exists within a wallet. Once a coin is transferred from one wallet to another, this variable resets. Coins that have matured to 30 days generate a stake of approximately 0.4%[2] each month[3].

Figure 5.2.1 - Paycoin Staking

## 5.3 Transaction fees

Paycoin™ transaction fees are based on the type, amount and size of the transaction being sent. Both one-to-one and many-to-one transactions will have an associated fee deducted from the receiver. For one-to-many and many-to-many transactions, the fee will be paid by the sender. This reduces end user confusion, while supporting consumer to merchant spending activities, with a known and understandable transactions model. Transaction fees will initially be distributed to all of the Orion Controllers™ exclusively (See Section "Orion Controllers™"). Fees are designed to be negligible, but sufficient to, prevent blockchain spamming and attacks. Transactions which send an amount less than the fee amount will be rejected as invalid, and returned to the sender[4].

---

2 Tthe overall node stake is equivalent to 5% APY with monthly stake periods.

3 Month is relative to a normalized number of days not to a calendar month. The number of days in each staking period is ~ 30.4375 calculated as 365.25 days divided into 12 equal periods.

4 As an additional measure to prevent network abuse addresses sending many micro transactions smaller than the network fee will be declined processing by the network and destroyed.



# 5.4 Blockchain Features

### 5.4.1 Hybrid Flex Blockchain

With current implementations of crypto-currencies, in order to create near-instant verification of transactions a system must lower the block generation time, having the effect of greatly increasing the number of orphaned blocks, and therefore decreasing the overall stability of the blockchain. Paycoin™ provides a new solution to this block time versus stability dilemma, with a network of highly connected and capable Prime Controllers™, while also reducing blockchain bloat with the new HybridFlex Blockchain.

HybridFlex Blockchain provides archival and final confirmation of all balances, enabling new Paycoin™ nodes to partici-pating on the network, immediate access to the current HybridFlex Lite Blockchain Ledger. New nodes are able to download the "lite chain" containing only the period's most recent balances and transactions; updating new transactions as they appear. The HybridFlex Blockchain also enables transactional messages and an extensible blockchain API.

During each consolidation, or Flex interval, a list of ledger balances is written to a new ledger that contains only current balances and recent transactions. All blockchain history is maintained in the full chain on Prime and Orion Controllers™. Wallets, Mobile Apps and Merchants can download the smaller Flex Blockchain preventing wait times during the process of synchronizing balances.



### 5.4.2 Immutable Transactions

Since their introduction, inherent design flaws have hampered their adoption and usability. To complete a transaction, all parties in the agreement must wait for outside confirmation, through a blockchain, for the validity of the transaction to be accepted. This vital step, in the exchange of monetary units, can take between 10 and 30 minutes to complete with today's merchant-accepted cryptocurrencies.

Paycoin™ solves this inherent flaw by introducing Transactional Immutability into the backbone of the currency. Paycoin™ Transactional Immutability places a transactional lock on a transaction, which is broadcast immediately, network-wide, to gain consensus before being packaged into a block for later confirmation. This allows the Paycoin™ network to process a transaction within seconds.

***One-to-One Payments (Transactions) Process***

1) A Node (wallet or merchant) broadcasts a transaction on the network
2) The closest Prime Controller™ verifies transaction validity
   a) If the transaction is not verified by this Prime Controller™ the transaction is rejected and a rejection message is broadcast.
3) The processing Prime node temporarily locks the transaction and broadcasts a verification request to it's adjoining nodes who verify and do the same.
4) Transaction balance is verified by a majority consensus of the Prime nodes.
   a) Response is sent (TX Success/TX Denied)
   b) Nodes spread TX to gain consensus
5) Upon consensus all nodes write the transaction into the current block being solved.



### 5.4.2 Immutable Transactions *(cont.)*

***Pseudo Proof of Concept Code:***

```
PrimeController::TI_Sent_Transaction() {
      TI1 = POWHash (nBlockHeight ~ Proof-of-Transactional-Viability(nth) );
      TI2 = SHA256( TI1 ) * Difficulty(n);
      TI3 = Return ( TI2 - PrimeController( directive ) );
      return TI3;
}

PrimeController::TI_Locked_Transaction() {
      TILT = PrimeController.TI_Sent_Transaction();
      if ( TILT = PrimeController(Verified_Transaction( mrch ) ) {
      BlockConfirmation = true;
            }
      }
}
```

This immediacy of transactional verification enables Paycoin™ to maintain a streamlined and efficient blockchain with periodic self-reconciliation and archival capabilities while not sacrificing transaction speed, transparency, stability or size of the full blockchain.



### 5.4.3 FundSafe

MultiSig (Multiple signature) wallets are becoming more and more common, while being the needed defacto standard. Paycoin™ adds to this security measure by introducing FundSafe on chain wallet locking. Web services can be built upon the blockchain locking system, allowing for users to lock and unlock wallet addresses using additional authentication mechanisms. User friendly locking systems can then be used, such as two factor authentication (2FA), utilizing temporal tokens, mobile devices, or biometric signatures, making off-chain cold storage obsolete.

### 5.4.4 Extensible Blockchain (EBC)

Paycoin™ features an "Extensible Blockchain" with "HashCodes" allowing for any number of extended capabilities, services and products to be built on top of the Paycoin™ network. The HashCode message space contains a one-way algorithmic hash of a message, file or receipt. Merchants can easily build upon this capability and send daily batch messages, which are one-to-many transactions, containing hashed copies of customer receipts. This allows merchants to build websites that interact with the Paycoin™ blockchain, to display verifiable receipts and purchase histories to customers. Customers can view, through trusted applications, the compared value of a receipt and it's HashCode to verify it is unchanged. This also applies for on-chain smart contracts, advertising Pay-Per-Impression and Pay-Per-Click micropayments, Remote Peer-to-Peer Sensor networks with verifiable metrics and return payments, Proof-of-Concept claims, as well as many currently undeveloped services and uses for the additional message space. While this is inherently similar to that of other cryptocurrencies, we have structured the HashCode system to work in a scalable and future-ready implementation of the HybridFlex blockchain technology.



## 5.4.4 Extensible Blockchain (cont.)

*5.4.4.1 Proof of Concept Claims*

Allows for sending a transaction of an arbitrary amount containing a HashCode message to record an idea or text, marking the original date and time of the idea in the archival blockchain. This is a novel idea within other blockchains, however the current implementations are not user-friendly. API's can be built to query the Paycoin™ Network to allow websites to interact with the blockchains Proof-of-Concept database.

*5.4.4.2 Time based contracts*

Using the hash message space, FundSafe and FundSwap, with expiring dates' contracts and agreements, can be written between multiple parties with escrows, signing and timed funds release with backup fund return for contract cancellations.

*5.4.4.3 Smart Property*

Tying a physical device's UID to a hashed message within the blockchain. Physical property can be tagged to an owner and ownership can be transferred via the blockchain, so a true owner of an asset can be cryptographically verified.

*5.4.4.4 Advertising Micro Payment System*

Using the message space of the HashCoin™ blockchain, one can send a payment to apply as a provider, on an advertising network, enclosing a copy of the unique referral code. Providers can send back payments on a regular basis for clicks, impressions, conversions, affiliates, signups or any other measure.

*5.4.4.5 Crowdfunding*

Crowdfunding companies can use the blockchain to remove relance on "trusted" third-parties. Donors/Backers would be able to verify the recipients of all funds sent on the platform. The funds could also be returned if funding targets are not met. In effect, crowdfunding failures could be eliminated on a blockchain platform using Time Based Contracts.



### 5.4.1 Voting System

Votable items theoretically could be anything from contract negotiations to code changes in the codebase for Paycoin™. Additional architecture may be needed to accomplish a custom voting system. A Vote passes when a majority of Prime Controllers™ cast an affirming vote within the established voting time-frame. Moreover, Orion Controllers™ can vote on specified changes or override ties in Prime Controller™ voting. Each Orion Controller™ casts a vote equal to their wallet balance (coin stake). The total votes are counted, and a two thirds majority wins. If an actor does not vote, the network disqualifies the candidate and the null vote is removed.

### 5.4.6 Proxy Voting system

Prime Controllers™ wishing to assign proxy votes may do so by allowing their proxies to send a small transaction, assigning their vote in the transaction to another, single Prime Controller™. The Prime Controller™ will then package all the votes into one transaction and submit all the votes at once with multiple hashes being in the URI.

### 5.4.7 Built in escrow

Trustless transactions are not always ideal for users wishing to remain anonymous or geographically diverse. Leveraging the Prime Controller™ bidding system, Paycoin™ introduces on-chain blockchain escrow for time-based escrows. Two parties can, with the aid of a mutually trusted third-party, send a transaction, with escrow requirements, to initiate a time-based escrow contract. At any time, prior to the expiration of the contract, the third-party can release the funds to the sender or recipient of the contract.



### 5.4.7 Built-in Escrow *(cont.)*

To set up an escrow transaction, users will send a payment to the network containing a flag for escrow, which will also contain a fixed amount of escrow data. When setting up an escrow transaction on the blockchain, the Paycoin™ network will use the following variables:

- Senders' address
- Expiration Date in unix time
- Second signing key required to release funds
- Recipients' address

To release escrowed transactions either the timer on the escrow must expire releasing the funds back to the sender or the escrow key holder must send a release transaction to the original escrow address.



# 6 Controller Types

## 6.1 Orion Controllers

Orion Controllers™ are unpromoted Prime Controllers™ who are willing to dedicate more time in securing the network than standard or lite nodes. They will still receive the normal stake of 5%[5] as does the rest of the Paycoin™ network. However, these elevated operators will be privy to some new privileges and benefits. In order to be an Orion Controller™ you must dedicate more effort than the average Paycoin™ node. In this regard, an Orion Controller™ is similar to other tiered-node concepts. However, Orion Controller™ managers are incentivized beyond the network stake rate for participating in several responsibilities, including:

- Performance of network confirmations and communications;
- Routing system verification;
- Participatation in tiebreaker voting;
- Storing a copy of the full HashCoin™ blockchain (i.e. non-HybridFlex block chain);
- Performing as partial Prime Controllers™ when needed in the unlikely event case of a shortage;
- Acting as a gateway for off-chain API's and services, and;
- Acting as a backbone for third party services utilizing the Paycoin™ block chain.

[5] Orion Controllers™ stake at the standard 5% APY rate on monthly stake periods see (3) for additional technical details on stake rates and time definitions



# 6.1 Orion Controllers *(cont.)*

In exchange for performing the above responsibilities, Orion Controllers™ are incentivized in the following ways[6]:

- All Orion Controllers™ will receive a proportional share[7] of transaction fees;
- All Orion Controllers™ will receive a proportional share of the bid fees during each Prime Controller™ bid period and;
- All Orion Controllers™ will receive a proportional share of payments and fees sent for advanced blockchain features, such as Escrow, Wallet Locking, HashCode messaging.

Orion Controllers™ have the exclusive right to bid on open Prime Controller™ slots and be promoted to Prime Controllers™ if they win.

**6.1.1 Initial Orion Controller™ Distribution**

Upon launch, any qualified node will be able to operate as an Orion Controller™.

---

[6] Fee distribution to Orion Controllers™ may shift at times when new coin production is limited.

[7] The per Controller™ share is determined based on network participation and total coin stake owned.



# 6.2 Prime Controllers

Prime Controllers™ on the Paycoin™ network are the backbone of the system, which enable Transactional Immutability to occur and be confirmed, within a near-instantaneous response timeframe. Controllers exist in the peer-to-peer network to supply the computing power needed for transactional locking that occurs as part of the Transactional Immutability capabilities of Paycoin™. These Controllers interact with Paycoin™ Orion Controllers™ for consensus and verification of transactional blocks.

**6.2.1 The Hard Problem of Quantity Theory**

For a currency to achieve stable prices, relative to other goods, the supply of currency must increase as demand for the currency increases. Achieving a dynamic relationship between supply of coins and demand of coins has been an unsolved problem in cryptocurrency.

Existing cryptocurrency algorithms define currency creation rates globally by arbitrary parameters irrespective of demand. Economic Quantity Theory deems that, for a currency to achieve long-term price stability, the creation rate of currency must adapt to real-time demand for the currency. In short, if demand for a currency remains constant, then increasing the supply of currency rapidly will result in a reduction of value in the currency. However, if demand for a currency increases the supply of that currency must also increase proportionately, to ensure a stable value.

Prime Controllers™ employ an algorithmic



### 6.2.1 The Hard Problem of Quantity Theory *(cont)*

process that quantifies demand and allows the supply rate of Paycoins™ to adapt to changes in demand. Prime Controller™ wallets stake at a much higher rate than other wallets. As demand for HashCoin™ increases, it follows that demand for Prime Controllers™ will increase in response. This demand is measured by increasing bids for Prime Controllers™, during their bidding phases, as they become available. As Prime Controller™ bids increase, the number of Paycoins™ entering higher staking wallets increases. This means more coins stake at a higher level and thus the creation rate of Paycoins™ increases in response to the increase in demand. The opposite holds true as well, for times when demand decreases.

Prime Controllers™ are a mechanism that allows a cryptocurrency's creation rate to adapt to market demand in real-time, in order to produce self-stabilizing currency value.



### 6.2.2 Prime Controller™ Functions

The Prime Controller™ serves multiple purposes in its goal of protecting the integrity of Paycoin's™ network including:

- Performing the archiving functions on the HybridFlex Blockchain;
- Providing reconciliation instructions for the blockchain to Orion Control lers™;
- Performing as the first entry point of a transaction into the network (border security, if you will), thereby verifying that no illicit transactions hit the open network, (i.e. double spend checking);
- Participate in voting on any code changes and/or possible forks to the blockchain, and;
- Prime Controllers™ have the exclu sive right to perform inter-blockchain cold storage functions[8].

In exchange for performing the above responsibilities, Prime Controllers™ are incentivized by the following:

- Stake rate of 5% on all funds locked in the winning bid address[9];
- Ability to participate in an aggregate stake;
- Voting rights to proposed changes in the codebase, and;
- Receive a proportional share[10] of all advanced blockchain feature payments including FundLock, Bidding, HashCode Messaging and Escrow when coin creation becomes limited.

---

[8] Inter-blockchain cold storage is
[9] Prime Controller™ stake rate is 5% of all locked bid funds as a six month yield with the stake paid daily.
[10] Proportional share is a weighted value based on network participation and total coin stake.



### 6.2.3 Prime Controller™ Eligibility Requirements

Prime Controllers™ are the backbone and core of the Paycoin™ network. To keep the network as an open peer-to-peer network while maintaining the integrity of the backbone, Prime Controllers™ require a strong commitment to the coins success. The amount of network stake, required to promote an Orion Controller™ to a Prime Controller™, will provide a disincentive to any illicit party, acting alone or in conjunction with others, to affect a negative impact on the Paycoin™ network. This unique stake requirement adjusts dynamically as the network scales up or down, creating a globally scalable, near-real-time commerce network.

In addition to the exclusivity and strong a large stake in the coin, Prime Controllers™ are required to meet certain minimum standards. Orion Controllers™ must meet the following overall requirements to bid on a promotion to Prime Controller™:

- Passing a Transaction Per Second test which consists of
    - Random Connected Node latency,
    - Disk throughput requirements,
    - Minimum number of processed transactions processed,
    - Minimum # of Connected Nodes,
    - Maximum time since last broadcast received.
- Hold a funded wallet on the Orion Controller™ meeting the current minimum bid amount for a Prime Con troller™[11].

[11] The minimum initial bid to promote an Orion Controller™ is equal to one half of total number of coins in existence divided by the total number of Prime Controllers™ required by the network.



### 6.2.4 Prime Controller Availability

The network continuously analyzes transactions per second, and aggregate node performance to dynamically adjust the required and available number of Prime Controllers™. There are two instances whereby Orion Controllers™ may bid to be promoted to a Prime Controller™:

- During the Prime expiration window, which initially occurs every 6 months, all Prime Controllers™ posi tions will be available for bid;
- At any time the Paycoin™ network ejects a bad actor, individual Prime Controller™ slots will be available for bid:
    - When needed a vote can be initiated by any Prime Control ler™ on the network to reject a Prime Controller™ from the network for illicit acts or under performance.
    - The network can automatically reject and demote underper forming Prime Controllers™ (See the section titled "Prime Controller™ Scaling for details).

### 6.2.5 Prime Controller™ Consensus

Prime Controllers™ must be able to reach an expedient majority consensus regarding transactions that are submitted to the network. The communications protocol between Prime Controller™ nodes will include a linearly growing signed package until a majority of votes is reached. At the instant of majority consensus, the transaction will then be written to the blockchain, and signed using a hash of the consensus vote signatures.

### 6.2.6 Prime Controller™ Bidding Process

When Prime Controller™ positions become available, the bidding opens automatically by broadcasting the number of open slots, a bid address and an expiration date. Bidding is performed by making a bid payment to the blockchain from a wallet stored on an Orion Controller™. This "bid packet" will contain the "Controller's Transactions Per Second (Eligibility) Report," and will be sent as a payment of 50 Paycoins™ from an address containing the users bid amount. The amount must match the minimum required bid11 after deducting the bid payment. At



### 6.2.6 Prime Controller Bidding *(cont)*

any time during the open bid period, the bidder may increase the locked wallet balance in order to increase their bid.

At the end of the bidding period the number of Prime slots available are awarded each based on the highest bids. When multiple Prime Controller™ positions are available bids are calculated using the following method:

- Each bidder sends a bid fee[12] equal to the current bid fee , initially 50 Paycoin™, to the bid address mul tiplied by the number of prime con trollers™ requested;
- Perform 2 rounds of bid assignment to determine the winners,
    - Round 1: Assign by total bid and drop any non-winning bids,
    - Round 2: Starting from the highest total bid, recursively split controller bids into [totalBid/(requestedPositions-n)] amounts until each multi-bid is greater the lowest winning bid.

All remaining bid addresses are unlocked. All bid fees paid are distributed amongst existing Orion Controllers™.

#### *6.2.6.1 Leveraging Inter-Blockchain FundSafe*

The auction process leverages HashCoin™s built into a FundSafe mechanism authorized by the Prime Controllers™. Funds are locked in a non-spendable state for the duration of ownership of the Prime Controller™, thereby protecting the integrity of the controller, even if private keys are compromised.

[12] The bid fee is 2,500 Paycoin™ divided by the total number of prime controllers required by the network.



#### *6.2.6.2 Incumbents and tie breaking*

As with any vote or auction, there are chances for a voting deadlocks to occur, when Orion Controllers™ bid for a slot to become a Prime Controller™. In order to resolve these ties automatically, the following tie-breaker rules will apply:

- Where an existing Prime Controller™ and an Orion Controller™, the incumbent Prime Controller™ will win;
- In the event of any tie, where the bid amounts are equal, the bid confirmed earliest on the network will win, and;
- In the event of a voting deadlock, neither bidder will win, and the Prime Controller™ slot will be removed.

### 6.2.7 Prime Controller Scaling

In the event of a network failure or slowdown, the Paycoin™ network will increase the required number of Prime Controller™ slots for the next round. During each round of scaling, certain Prime Controllers™ may be automatically removed from active status and blocked from becoming a Controller again. Features of the mid-term and end term scaling include:

- Automated Prime Controller™ ejection for downtime and lag;
- Transaction per second measurements and network requirements, and;
- Network average transactions per second and low-performer rejection.



# 7 Conclusion

Cryptocurrency is a young, disruptive technology that offers easier, faster, and more secure transacting between individuals and merchants than any payment technology to date. However, all existing cryptocurrencies have failed to achieve an adoption path leading to mainstream use. Even the most popular cryptocurrencies are accepted by fewer than 1% of all global merchants.

Conventional online payment solutions such as credit cards don't just put consumers at risk of identity theft and merchants at risk of fraud - they are costly even when used under ideal conditions. These payment systems cost consumers and merchants between 2% and 10% per transaction. Cryptocurrency offers merchants an alternative to these methods which eliminates these fees, potentially saving merchants across the globe tens of billions of dollars, annually.

***Withso much potential upside, many find it difficult to understand why merchants have been slow to accept legacy cryptocurrency payments.***

The answer largely is price instability, which threatens business' profitability. Daily price fluctuations of existing cryptocurrencies exceed the transaction fees for conventional payment systems, inhibiting cryptocurrency's benefits over these systems.

Paycoin™ improves upon existing coins by producing an decentralized network structured to promote price stability, fast transaction times, and rich features for merchants and consumers. Prime Controller™ Hybrid-Flex Blockchain, and Transaction Immutability incorporate the latest in cryptography and economic theory to produce a digital currency aims to bring cryptocurrency use to a global audience.

# EXHIBIT A-25

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT
CASE 3:16-CV-00940

-----------------------------------------------x

DENIS MARC AUDET, MICHAEL PFEIFFER, DEAN ALLEN SHINNERS, and JASON VARGAS, INDIVIDUALLY and on Behalf of All Others Similarly Situated,

Plaintiffs,

v.

STUART A. FRASER, GAW MINERS, LLC, and ZENMINER, LLC, (d/b/a ZEN CLOUD),

Defendants.

-----------------------------------------------x

VIDEOTAPED DEPOSITION OF DEAN ALLEN SHINNERS
New York, New York
Wednesday, July 25, 2018

Reported by:
Amy A. Rivera, CSR, RPR, CLR
JOB NO. 144960

Page 186

DEAN ALLEN SHINNERS

A. I had already -- at that point, I would say I was pretty much fully invested already. There was nothing to change.

What it did change was how I handled things like how many HashStakers I would have to buy to accommodate the number of Paycoin that I was expecting to see from hashpoint mining. It all gets very complicated at a point, but -- and the fact is, okay, well, if Cantor wants their name out there and they're not -- you know, they're not against it, and if Stuart Fraser, his name is out there and he's not against it, they're -- that's basically, you're saying, yes, this is true, you know.

And so I -- it did have a long-term impact on my expectations, actually. So as an investor, you know, instead of not buying any HashStakers later on, I did buy them. Instead of -- instead of dumping all my Paycoin, I didn't dump my Paycoin. Though, later, you know, pretty much everybody realized it, we should have all bailed.

Q. When -- when did you first start bailing? When did you first start selling your

Page 187

DEAN ALLEN SHINNERS

GAW Miners profits?

A. It -- it's -- to be honest, to sell it was very difficult. I think everybody wanted to get rid of it. There were -- get rid of everything, and there were -- there was a decent group of people that did not believe any of the outside news they were hearing. They didn't -- they called it, "FUD," and I can't remember -- really remember what that breaks out to be, but false information. They -- it's like, oh, fake news. It's like, you know, we live in the Trump era, might as well use the Trumpism, "fake news" is what they were calling it.

So these people were on the recipient end of -- in the market, so secondary markets, where they were -- basically, there was a fire sale going on with the vast majority of investors trying to unload their positions, and there were these small group of people hanging -- you know, hangers on, they were taking advantage of the price discovery at -- at low levels so that -- and some of us weren't really willing to liquidate at that level.

You know, not Garza, but, you know,

Page 188

DEAN ALLEN SHINNERS

yes, Garza, and GAW were also known to be in the market buying as well. And, you know -- you know, you could hold out for their promises. There was constant flow of promises, new promises going forward, the Honors Program especially.

Q. And -- and which camp were you in? Were you in the I-want-to-sell camp or I-think-this-is-right-time-to-buy camp?

A. No, I wanted to sell. I wanted to get out, and there was just no way of getting out without pennies on the dollar. I mean -- and at that point, it's of no significant value. Don't -- there's no sense in beating yourself up if all you're going to say is a -- a little small, you know, pile of pennies for tens of thousands of dollars worth of product.

Q. Well, Mr. Shinners, you did start unloading your GAW products in February of 2015, right?

A. No, during -- it was before that. When the markets are -- now, you say "unloading" meaning --

Q. Selling.

A. -- selling everything completely --

Page 189

DEAN ALLEN SHINNERS

Q. Right. You said --

A. -- getting out.

Q. -- it was February of 2015?

A. I would say around -- yeah, it was about February when the market was back up, yeah.

Q. Okay. So you wait until the market rose a little bit to sell because you didn't want to sell earlier because you thought you would get too little for your stake?

A. No.

MR. WATTERSON: Object to the form. You can answer.

THE WITNESS: I already did.

A. No, it's not that I was waiting for the market to rise in value. I was waiting for the market to actually be there, meaning that it was turned back on.

As I said previously today, the market was on, off, on, off, on, off at the will of GAW, and, you know, they're -- well, hindsight, again, 20/20, we know that the commission structure had changed each and every time.

So while first there was no commission, and then later, in subsequent versions

of the marketplace, their -- the commission structure had changed.

So you couldn't -- there was a point in time -- after people were certain that something bad was about to happen, there was a point in time when the market wasn't even open. So you couldn't even sell anything, and people started going privately. They tried to do it privately, but GAW Miners back in October of 2014 had stated that they would no longer support private sales, private sales between two individuals, where before they had.

So people really had no avenue at that time.

Q. Your -- your last purchase of a GAW Miners product was in early December 2014, and your first -- beginning of your unloading was in -- in February of 2015?

MR. WATTERSON: Object to the form.

You can answer.

Q. Does that seem right to you?

A. No.

Q. We can --

A. No, not at all, actually. That's all

messed up.

Q. All right. We can look at the document a little bit later on.

A. Yeah.

Q. And -- and what was the -- what was the event, if any, that finally made you say, look, I've hung around holding these products long enough, I'm going to start selling out?

A. What was the event?

Late December, after the first of the year in January of 2015, so late December 2014, early January of 2015, when PayBase was unveiled and it turned out to be nothing more than an online wallet. That was the main -- that was the main catalyst.

MR. WEINER: Let's mark as the next exhibit, it's 108, a document --

Q. We covered the pages in the e-mail from you dated December 20, 2017, to Ines Cenatiempo and Mark Munster of the FBI.

Why don't you take a look at it.

MR. WEINER: And attached is something described as a "Victim's Impact Statement."

(Exhibit 108, e-mail, with attachment,

dated December 20, 2017, bearing Bates Nos. GAW1022853 through GAW10228757, was marked for identification at this time.)

BY MR. WEINER:

Q. My first question is about the cover note to 108 -- the cover e-mail from you on December 20th, 2017.

Who -- who is Ines Cenatiempo?

A. I'm not even going to try to pronounce the name.

Q. I'm sure I'm mispronouncing it.

A. It's Ines -- or Ines, Ines, actually, and Mark Munster is the FBI. She is the -- well, it's the -- she's either with the DOJ or the -- or the FBI.

I'm not sure where the victims' advocates actually are. I never really asked.

So what -- what was the question?

Q. So my next -- that was -- that was the question.

A. That was the question.

Q. My next question is: Is this victim's impact statement that's attached as the pages of -- of 108 is that something that you were asked

to provide or you volunteered to provide?

A. Everybody was asked to provide one. Anybody that -- that came off of my list where they were contactable of -- meaning my spreadsheet.

Q. Okay. And -- and am I right that -- that the victim's impact statement that appears as -- now, I'm looking at the production numbers in the lower right-hand corner -- GAW1022853 through 10228757, that's something that you wrote?

A. It would be -- yes, it's definitely something that I had written, provided this has not been changed. And this seems to be an appendix to this.

Q. All right. When you --

A. Oh, yeah, this is mine.

Q. Your cover note says, there are three things, and I'm asking -- asking about the -- the one that's headed: "Your Honor, I'm writing this victim's impact statement in reference to the sentencing of Homero Joshua Garza."

Do you see that?

A. What page are you on?

Q. It's page GAW1022853.

DEAN ALLEN SHINNERS

A. Okay.

Q. This victim impact statement, that's something that you wrote, right?

A. I used the form that then was sent out to everybody. And then, obviously, I put in my -- my stuff. I took out the empty placeholders and -- the format is theirs, actually. I just fill in the context of the actual victim's statement.

Q. All right. And at the end, the last page of it, that's page 1022857, it says: "Respectfully, D. Allen Shinners."

That's you, right?

A. That is me.

Q. And you wrote this to -- to the Honorable Judge Robert Chatigny in Connecticut, right?

A. Chay or Chia or -- I'm not -- I'm not really sure here who is this.

Q. Look at the addressee on the second page of this --

A. Second page.

Q. -- you write to the Honorable Robert Chatigny.

DEAN ALLEN SHINNERS

A. Yeah, I can't pronounce it.

Q. I don't want you to pronounce it.

A. Yeah, but it is something in the United States, and nobody pronounces anything like they would in the mother or fatherland.

So yeah, obviously, this was sent to him. That -- that was the instructions from the victim's advocates.

Q. Right. And -- and you worked hard at getting your description in the victim's impact statement, you worked hard at getting it right, right?

You wanted to be truthful and accurate when you -- you reported to the judge who was going to sentence Mr. Garza?

A. Correct.

Q. Okay. For example, you say, second paragraph: "I started crypto mining in 2013."

Do you see that?

And you have to "yes" or "no" for the reporter.

A. Yes. Oh, I'm sorry.

Q. And that's what you told us here today, right?

DEAN ALLEN SHINNERS

A. Yes.

Q. Okay. And then if you count down three paragraphs, you have a sentence that says:

"The GAW Miners marketing model relied heavily on psychological marketing practices. On a telephone conversation with Mr. Garza, I pointed out his use of psychological marketing."

Do you see that?

A. I'm trying to still find that part. Oh, the sense of urgency thing. Okay, yes, I think so, yes.

Q. Okay. And that's something we've talked about in today's deposition, right?

A. We've already covered that, correct.

Q. Okay. And -- and then you talk about -- in the next paragraph, you say:

"Over time, Mr. Garza refined his marketing tactics drawing more attention to the GAW Miners product lines. This increased activity on the company-owned website hashtalk.org, also creating an increased level of group think for they're advantaging GAW Miners' sales of the products."

Do you see that?

DEAN ALLEN SHINNERS

A. Yes, I do.

Q. That was -- that's your view as expressed to the judge in -- in your victim --

A. That's correct.

Q. Correct, right?

Then you say you invested over $50,000 in GAW Miners' Hashlets.

Do you see that?

A. Yes.

Q. And then the next page, three paragraphs down, you quantify your losses at approximately $18,000.

Do you see that?

A. Yes, I do.

Q. Okay. Is that an accurate -- at least as of the date of your victim impact statement in December of 2017, that was your best estimate of your losses with regard to the GAW Miners products, right?

A. The loss was approximated in dollars, correct.

Q. Okay. Then you say that you began organizing -- two paragraphs down, you began organizing a civil suit against GAW Miners in

DEAN ALLEN SHINNERS

And Paycoin was not fully released yet, so there was nothing you could do with it anyway.

MR. WEINER: Mark as Exhibit 126, GAW62266 through 62268.

(Exhibit 126, e-mail chain, dated January 3, 2015, bearing Bates Nos. GAW62266 through GAW62268, was marked for identification at this time.)

BY MR. WEINER:

Q. First e-mail in the chain, starting back to front, Mr. Garza writes you, and the re line says: "Do you think this is helpful?"

And he sends a link to a post that you had made on Hash Talk, right?

A. It appears so, yes.

Q. And you respond -- in part, you say, "Your biggest mistake" -- this is you responding to Mr. Garza is: "Your biggest mistake thus far has been allowing outsiders to" -- and what's POW?

A. Proof of work.

Q. -- "to proof of work mine Paycoin. You armed our enemies with the means to destroy the value of the coin."

DEAN ALLEN SHINNERS

Do you see that?

A. Yes, I see it.

Q. Okay. When it says, "You armed our enemies," what's the reference to "our" in that sentence?

A. The community. Everybody that was still invested in GAW Miners is an "our."

Q. And then you go on to say: "CoinSwap is not the answer."

But you say:

"The coin of the people will have to become more privately oriented if this mess/problem is to be diminished. CoinSwap is not the answer unless you are willing to privatize the Paycoin market in the exchange."

Do you see that?

A. Yeah, I see it.

Q. But then Mr. Garza says: "That's what's about to happen."

And then you say: "I hate to be brutal about it, but don't cock it up. None of us can afford any more destructive mistakes."

Do you see that?

A. Yeah, I see it.

DEAN ALLEN SHINNERS

Q. Okay. And you give him some advice: "Make sure you are outsourcing the due diligence to professionals to develop this."

Do you see that?

That's that same e-mail, January 3rd, 2015.

A. 5:18, or the one that sits --

Q. The one at the bottom --

A. The bottom one.

Q. -- 5:18.

Do you see that?

A. Yes, I do.

Q. Okay. And he asks you: "What rules do you suggest?"

And then you give him some suggestions, right? You say: "We will have to use" -- "We will have to use coin aging as part of the qualification for trading," and you give an example. You say: "This also forces people into either Hashbase or PayBase to hold balances longer to be able to trade them."

Do you see that?

A. I see it.

Q. Okay. When did you -- this is

DEAN ALLEN SHINNERS

January 3rd, 2015.

When did you lay down your pen or your phone or your e-mails and stop giving Mr. Garza advice on how to run GAW Miners?

A. Well --

MR. WATTERSON: Object to form.

A. -- in either case, my communications with him from that point forward were not giving advice, you know, to GAW Miners. They represented more the community.

I was a -- what they deemed a pillar of the community, which would be the entire investor community through hashtalk.org. So there were a lot of elements of -- in the latter period, obviously -- well, go back to the very beginning of this e-mail thread and I know what he's referring to is "Do you think this helpful?" It wasn't, Hey, go look at this post or this website and tell me if this will help us. This was me posting it against Garza and the cock up of Paycoin and PayBase.

That was the post that -- well, one of several, actually -- that got me banned from Hash Talk.

Page 318

DEAN ALLEN SHINNERS

And just like you skipped over one of the other ones. See, closed-loop commodity exchanges, a/k/a monopolies, are exclusively private exchange, do no fall under the regulation of the CFTC.

And the problem that they had with the rollout of Paycoin and the wallet was they rolled it all out in a public realm instead of keeping it private. So how could you use the central -- or the Coin Adoption Fund to support this?

And so their -- because PayBase's exchange had still to be fully developed and implemented, his answer to that was to go and buy CoinSwap.

So that is the whole -- that's the meaning of this entire document here, this chain of e-mails. This was not a friendly exchange. This was actually an unfriendly exchange.

Q. When you, at the -- the end of your e-mail at the first page of Exhibit 126, on January 3rd, 2015, say -- he asks you for what rules you'd suggest.

And you say: "This is not my complete list. I am just sending additional ideas along as

Page 319

DEAN ALLEN SHINNERS

I figure this all out." Right?

A. Yes, correct.

Q. Okay. So you were giving him some ideas to right the ship, turn things around?

A. No. I was giving -- trying to protect everybody's, including my own, investments.

The Paycoin aspect of this, as I stated earlier today -- as I stated earlier today, they -- the promise was that PayBase would debut with a lot of features, including Amazon, being able to direct purchase from Amazon, Target, and a number of, you know, online vendors, and what they delivered was just an online -- online wallet.

So, you know, if you're going to be buying CoinSwap to act as your -- your exchange, which is exactly what they did, then you need to make sure that you are in some fashion or another semi-privatizing the circulation of Paycoin.

And -- but they -- it was too late. The wallets were already out. Cryptsy had a wallet. Therefore, they could open an exchange for Paycoin. And CoinSwap, the reason why -- another reason why they bought CoinSwap is 'cause it had a wallet as well, and by buying CoinSwap,

Page 320

DEAN ALLEN SHINNERS

they shut down that loose end, if you will, or, you know, bleeding pore in the system, if you will.

But they never did -- they -- they never did -- they never were able to stop any kind of exchange activity with other exchanges that already had access to the wallet.

MR. WEINER: Let's mark as Exhibit 127, GAW146191 through 146193.

(Exhibit 127, e-mail chain, dated January 12, 2015, bearing Bates Nos. GAW146191 through GAW146193, was marked for identification at this time.)

BY MR. WEINER:

Q. This is -- 127 is an e-mail exchange between you and Mr. Garza on January 12th, 2015, where you're again giving some frank talk and advice to Mr. Garza, correct?

A. Well, I have to read it all the way through, but I would assume I'm having a conversation with him.

Yes, I'm definitely having a frank conversation with him.

Q. You tell him: "You need to fire a lot

Page 321

DEAN ALLEN SHINNERS

of people there," meaning GAW Miners, "including your attorney and your PR person, if they even exist."

That's what you say, so I'm looking at the third page.

Do you see that?

A. I see it.

Q. Okay. And you were not happy with the way things were shaking out, and you were letting him know that in no uncertain terms, correct?

A. As I stated earlier today, we had a great falling out, yes.

Q. Okay. But at this point, January 12th, you were still taking the time to give him your point of view on what he needed to do, for example, firing a lot of people at GAW and professionalizing it -- the operation, right?

A. I -- I think I would make that comment to anybody, even if I disliked them greatly.

I had investments there that were no longer extractible, and so did everything else, so yes, of course. I mean, I was basically held hostage to the company with a lot of money, and I was going to put my two cents or 200,000 cents

DEAN ALLEN SHINNERS

into -- into Garza.

Whether he read it or not or acted upon it, it's a totally different matter.

Q. Look at the -- the last e-mail in the chain, which is the first one on the first page of Exhibit 127, where in the second paragraph you say:

"You have already stated to me on the phone that you play psychological marketing. I have told you before that it would only work a few times, tossing beads to the natives, and eventually, they would just get into their canoes and float away."

What did you mean by that?

A. Oh, I think that's pretty straightforward, self-explanatory.

You can only try the same trickery on -- you know, on your consumers, your investors, whatever, so many times before they become immune.

It's like taking medicine, after a while, regardless of what you're taking, eventually, the body will become immune to it and it will not longer be effective.

Q. And you were telling him that -- that

DEAN ALLEN SHINNERS

he -- he was running out of time to keep throwing beads at the natives?

A. Exactly.

Q. And at the end of that -- that e-mail, you say that: "You're damn lucky I did not post this response to Hash Talk in my thread there." And then you say: "You owe me big for this favor, and I mean BIG," capital B-I-G.

What did you mean by that?

A. Well, you didn't refer to the actual part that I was referring to, which is, from Cryptsy -- I don't know what -- he says -- it says, he's a customer service manager, but the reason why this whole thing, this whole thread here evolved was because I got some information from this customer service manager from Cryptsy that, basically, Cryptsy and GAW were in cahoots with each other on the market -- or on the -- not the marketing, but the actual exchange Paycoin.

Q. What's -- remind me, what's Cryptsy again?

A. Cryptsy is a cryptocurrency exchange. It was the largest in the world at one time but --

Q. I didn't mean to cut you off. Go

DEAN ALLEN SHINNERS

ahead.

A. Go ahead. No, I'm done.

Q. All right. So you had gone -- you had learned about this exchange, and you said to him: "Do not think I have not already been asked what Cryptsy came back with, as I have. You owe me big for this favor, and I mean BIG."

What's -- what's the favor that you were giving Mr. Garza on January 12th, 2015?

A. That I did not post this out on Hash Talk forum.

There was already a -- there was a volatile, you know, environment as it was and -- with the current investors and such. If I would have posted this out on Cryptsy, it would have caused tremendous damage to everybody, because it would have been made known that there was high probability that GAW and Cryptsy might be involved in something that was counterproductive to GAW consumers' best interests, so to say.

Q. And that includes you, your best interests?

A. Exactly, yes.

MR. WEINER: Let's take a five-minute

DEAN ALLEN SHINNERS

break?

MR. WATTERSON: Sure.

VIDEOGRAPHER: The time is 3:44 p.m. We're off the record.

(Recess.)

VIDEOGRAPHER: The time is 4:00 p.m. We're on the record.

EXAMINATION

BY MS. CAVE:

Q. Good afternoon, Mr. Shinners.

I'm Sarah Cave, and we -- I introduced myself on the break, and I'm taking over for Mr. Weiner for the remainder of the deposition.

So we're going to show you what's been previously marked at a prior deposition as Exhibit 96.

(Exhibit 96, plaintiffs' certifications, previously marked for identification, shown at this time.)

A. And when you say, "prior deposition," not mine.

Q. Not yours.

A. Okay.

Q. It was at another witness' deposition

CERTIFICATE

I, AMY A. RIVERA, a Certified Shorthand Reporter, Registered Professional Reporter, Certified LiveNote Reporter, and Notary Public of the State of New York, do hereby certify that prior to the commencement of the examination DEAN ALLEN SHINNERS, was duly sworn by me to testify the truth, the whole truth and nothing but the truth.

I DO FURTHER CERTIFY that the foregoing is a true and accurate transcript of the testimony as taken stenographically by and before me at the time, place and on the date hereinbefore set forth.

I DO FURTHER CERTIFY that I am neither a relative nor employee nor attorney nor counsel of any of the parties to this action, and that I am neither a relative nor employee of such attorney or counsel, and that I am not financially interested in the action. Dated: August 6th, 2018

______________________________

AMY A. RIVERA
Notary Public of the State of New York
My commission expires December 6, 2021
License No. XI00939

INDEX

| WITNESS | PAGE |
|---|---|
| DEAN ALLEN SHINNERS | |
| By Mr. Weiner | 5 |
| By Ms. Cave | 325 |

EXHIBITS

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 106 | Curriculum vitae | 63 |
| Exhibit 107 | Allen Shinners' Responses and Objections to Defendants' First Interrogatories to Plaintiffs | 90 |
| Exhibit 108 | E-mail, with attachment, dated December 20, 2017, bearing Bates Nos. GAW1022853 through GAW10228757 | 191 |
| Exhibit 109 | E-mail chain, dated December 18, 2014 | 219 |
| Exhibit 110 | Table | 223 |

EXHIBITS (Continued)

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 111 | E-mail, with attachment, dated November 11, 2014 | 228 |
| Exhibit 112 | E-mail chain, dated November 15, 2014 | 238 |
| Exhibit 113 | E-mail chain, dated November 16, 2014 | 245 |
| Exhibit 114 | E-mail chain, bearing Bates Nos. GAW36861 through GAW36863 | 248 |
| Exhibit 115 | E-mail chain, dated November 17, 2014, bearing Bates Nos. GAW92570 through GAW92572 | 252 |
| Exhibit 116 | E-mail chain, dated November 17, 2014, bearing Bates Nos. GAW92631 through GAW92633 | 259 |

EXHIBITS (Continued)

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 117 | E-mail chain, dated November 18, 2014, bearing Bates Nos. GAW194075 through GAW194077 | 263 |
| Exhibit 118 | E-mail chain, dated November 23, 2014, bearing Bates Nos. GAW1987 through GAW1989 | 270 |
| Exhibit 119 | E-mail chain, dated November 24, 2014, bearing Bates Nos. GAW40685 through GAW40725 | 275 |
| Exhibit 120 | E-mail, dated November 25, 2014, bearing Bates No. GAW92142 | 278 |
| Exhibit 121 | E-mail chain, dated November 26, 2014 | 283 |
| Exhibit 122 | E-mail, dated December 7, 2014, bearing Bates No. GAW130178 | 304 |

# EXHIBIT A-26



GAWCEO

Admin

Moderator

Industry Innovator

# GAW is about to move the market

I have heard many of ask.

Since Paybase will buy our coins at $20, what's stopping me from buying now at a lower price and selling?

The answer is all the enterprise accounts we just set up at all the major exchanges. We are going to start aggressively pushing the market up ourselves.

Want to know how we will offer a $20 floor? The answer is easy. We will move the market with our buying power. So the market will be above the floor.

Plus, all the coins purchased on Paybase will be Purchased from the market!

While the delay for Paybase is unfortunate, it does have a silver lining. Monday marks the first week day for POS. It's show time

*Follow me on Twitter - @gawceo*

# EXHIBIT A-27

Saved from https://hashtalk.org/topic/25441/paybase-rescheduled search 23 Dec 2014 03:54:25
no other snapshots from this url
All snapshots from host hashtalk.org
Text Image download .zip report abuse PIN THIS PAGE: other

hashtalk ☐ ☐ ☐ ☐ ☐ Loading ☐ Register Login

Home / Announcements / Paybase Rescheduled ☐

GAWCEO
☐ Admin
☐ Moderator
Industry Innovator

# Paybase Rescheduled

Lets just get to it, first the bad news.

Paybase has been rescheduled to 29th of December .

We wanted to have it available to you by 23/24, but Wednesday is Christmas Eve and many of our staff will be home with their families. While we know Paybase is important, but we think its more important for our staff to be with their families for the holiday. The majority of them have not stopped working to make Paybase available to you for the last weeks.

Plus, we want to have our full staff available to you when it goes live.

Here is the good news. While Paybase is delayed, its going to be much more powerful at launch. We have made some significant upgrades for you. Here is what you can expect at launch!

- We will use the extra time to stress test Paybase
- We will buy your XPY for $20 each with **NO** verification and as soon as you open your account!
- You will be able to move between XPY to BTC with **NO** verifications levels!
- We will start rolling out new Paybase debit card!!!!
- We will launch with no fees!

Plus, we have a free gift, to make up for the delay, for the launch of Paybase. For those of you that been around for a while, you know we give good gifts! 😀 It will be the best one yet.

Also, here are some of the things you can expect immediately after launch:

- PaySave roll out!
- GoCoin integration!
- Paybase will give you the ability to exchange to and from other currencies!

Thank you for your patience. We know there have been some bumps in the road, Paycoin has been a huge success (primarily where the challenges have come from!), we have been flooded with calls from merchants and investors. Its been an incredible last few weeks.

Thanks, GAW Staff

*Follow me on Twitter - @gawceo*

☐ • ☐ 16 ☐ ☐ GAWCEO posted

Posts 21 | Views 237 Reply

wilson039

Gawsome!

☐ • ☐ 0 ☐ ☐ wilson039 posted

# EXHIBIT A-28

 Search Twitter Have an account? Log in

...oshot of the page as ...antime. Learn more

Tip: To quickly find your search term on this page, press Ctrl+F or ⌘-F (Mac) and use the find bar.

Text-only version

**Josh Garza**
@gawceo

Follow

New Visa card for Paybase will use the same $20 per coin minimum :) #XPY

RETWEETS 44 FAVORITES 36

12:27 AM - 22 Dec 2014

**Hash Pros** @Hashlets · Dec 22
@gawceo When will my card be delivered. :)

1

**A Crypto Dealer** @CryptoDealer · Dec 22
@Hashlets @gawceo When is paybase launching ? What time today (if still today)

**Craig** @tankjnr · Dec 22
@gawceo my wife wants a pink one

**DirtFighter** @DirtFighter1 · Dec 22
@gawceo @tankjnr 's wife wsnts a pink one...Can mine look like a $20 bill?

1

**rootdude** @rootdude · Dec 22
@gawceo can't come soon enough...  

# EXHIBIT A-29

Saved from https://hashtalk.org/topic/25441/paybase-launch-rescheduled search 23 Dec 2014 14:10:33
history ←prev next→
All snapshots from host hashtalk.org
Text Image download .zip report abuse PIN THIS PAGE: other

hashtalk ☐ ☐ ☐ ☐ ☐ Loading ☐ Register Login

Home / Announcements / Paybase Launch Rescheduled ☐

GAWCEO
☐ Admin
☐ Moderator
Industry Innovator

# Paybase Launch Rescheduled

Let's just get to it. First, the bad news.

Paybase has been rescheduled to launch on the 29th of December .

We wanted to have it available to you by December 23/24, but Wednesday is Christmas Eve, and many of our staff will be home with their families.

While we know Paybase is important, we think it's even more important for our staff to be with their families for the holidays. The majority of them have not stopped working to make Paybase available to you for the last weeks.

Plus, we want to have our full staff available to you when it goes live.

Here is the good news.

While Paybase is delayed, it's going to be much more powerful at launch.

We have made some significant upgrades for you.

Here is what you can expect at launch:

- We will use the extra time to stress-test Paybase.
- We will manange XPY to the $20 each with **NO** verification, as soon as you open your account!
- You will be able to move between XPY to BTC with **NO** verifications levels!
- We will start rolling out new Paybase debit cards!!!
- We will launch with no fees!

Plus, we have a free gift, to make up for the delay, for the launch of Paybase.

For those of you who been around for a while, you know we give good gifts! 😀

It will be the best one yet.

Also, here are some of the things you can expect immediately after launch:

- PaySave roll-out!
- GoCoin integration!
- Paybase will give you the ability to exchange to and from other currencies!

Thank you for your patience. We know there have been some bumps in the road, Paycoin has been a huge success, (primarily where the challenges have come from.)

We have been flooded with calls from merchants and investors.

It's been an incredible last few weeks.

Thanks, GAW Staff

*Follow me on Twitter - @gawceo*

☐ • ☐ 137 ☐ ☐ GAWCEO posted , last edited by GAWCEO

# EXHIBIT A-30





Search Twitter

Have an account? Log in

**Josh Garza**
@gawceo

Follow

$25 is where we take a breath #XPY

RETWEETS 47

FAVORITES 59

6:35 AM - 22 Dec 2014

**MC** @mujju786 · Dec 22
@gawceo 

**Kris Hunter** @SLOKrisHunter · Dec 22
@gawceo Nice place to rest! 

**MakeWayforWilly** @_______rob · Dec 22
@gawceo Best tweet of the day!

 1

**Paycoin Resources** @PaycoinResource · Dec 22
@gawceo paycoinprice.net just going to wait and see then :)

**110110101** @1101101011 · Dec 22
@gawceo $25 makes for a good starting point!

**noganoo** @noganoo · Dec 22
@gawceo I'm spending my last dimes on #XPY .. I love Josh Garza.

 1

**Nathaniel Emerson** @NEmersonMD · Dec 22
LTC going down. @gawceo Ripple is next: All we need is XPY value at $142!

 1

# EXHIBIT A-31

GAWCEO

Moderator

Industry

## Spread the Word

We are fully committed to Paybase and Paycoin. We will purchase Paycoins for at least $20 per coin the second Paybase launches.

*Follow me on Twitter - @gawceo*

♥ · ^ 73 ˅ Chat Quote Reply Flag

GAWCEO posts

Posts 105 | Views 2.6k · browsing

# EXHIBIT A-32



Pay
Coin
The People's Money.

(http://paycoin.com)
Home (/) / Paycoin & Paybase (/category/26/paycoin-paybase) / What Floor? (/topic/25190.rss)

# What Floor?

Did someone say something about a floor? 

Target price is $25.

*Follow me on Twitter - @gawceo (https://twitter.com/gawceo)*

81 **GAWCEO (/user/gawceo)** posted 13 days ago , last edited by **BitJane (/user/bitjane)** 13 days ago

Posts **136** | Views **4.1k** • browsing 

Locked | Sort by

Oh yessssssssss

EDIT: I was first 

*"Playing it safe and taking no risks is a shortcut to Poverty." - Jordan Belfort*

*17 MH/s of Prime*

*XPY Tips: PPZxPFRLAwUjYDjJtKxbcq8pSg7Fx284A3*
*BTC Tips: 15fwAR259LUf5DgVughDh5kGB956dsBNt1*

2 **zeb118 (/user/zeb118)** posted 13 days ago , last edited by **zeb118 (/user/zeb118)** 13 days ago

# EXHIBIT A-33

# HashCoin ICO Customer Round

Hello everyone:

While we still have a formal release coming, I wanted to share some exciting news now.

Our Market Analyst and our banking partners have released their final market numbers for HashCoin :grinning: I will save the juicy stuff for later, but the summary is this:

HashCoin will go public for just over $20 a coin. Our customer ICO HashPoint round will be at less than $4 a coin.

Legal note: Remember, this is NOT the FIAT round. This round, at these prices, will be limited to purchases with HashPoints only. Our banking partners will NOT allow more coins to be purchased than with the available pool of HashPoints.

Also, "HashCoin" is the code name. We purchased the rights to the most popular name an online currency could ever have.

Deal finished today :grinning:

More to come! :grinning:

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

**GAW_CEO (/user/gaw_ceo)** posted about 4 hours ago , last edited by **BitJane (/user/bitjane)** about 2 hours ago

110

ico 3 (/tags/ico) hashpoints 75 (/tags/hashpoints) hashcoin releas 1 (/tags/hashcoin releas) redeem hps 1 (/tags/redeem hps) hashcoin 15 (/tags/hashcoin) | Posts 454 | Views 4.7k • browsing

116

Reply Sort by

@SS2006 (/user/ss2006) said:

> @Zo0n (/user/zo0n) GoogleCoin?

LMAO.. if you can't find your btc you use Googlecoin

*http://cointellect.com/?code=ae7dcca0 (http://cointellect.com/?code=ae7dcca0) turn 99 euro into 199 within three months get paid in Doge or through paypal.*

• 0 Zo0n (/user/zo0n) posted less than a minute ago

@GAW_CEO (/user/gaw_ceo) said:

> @MiCa (/user/mica) said:
>
> > Can someone give a deeper explanation of how this will work.

Yes I am

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

• 0 Allen1980s (/user/allen1980s) posted about a minute ago

@SS2006 (/user/ss2006) that would be big!

• 0 nixminer (/user/nixminer) posted about a minute ago

@Zo0n (/user/zo0n) GoogleCoin?

---

*Fastest ROI on net: http://ltcgear.com?apage=166 (http://ltcgear.com?apage=166), use code: anniversary1yr + pay in BTC for 58% off -> 5$/MH! No fees*
*I have ROI'd in 6 weeks, now making $! I will gladly send you 50$ back if you use my link. Mssg me with any questions :)*

 0 ● **SS2006 (/user/ss2006)** posted 2 minutes ago

I'm curious if they made btc guild an offer. It would give them the hashpower for this project.

 ● **nixminer (/user/nixminer)** posted 3 minutes ago , last edited by **nixminer (/user/nixminer)** 2 minutes ago

 0

@cryptodiego (/user/cryptodiego) said:

> @ryanex1 (/user/ryanex1) said:
>
> > lol i need damn more upvotes sadly ill have to wait till banks open on monday to transfer some money
>
> 

 0 ● **ryanex1 (/user/ryanex1)** posted 3 minutes ago

webcoin, icoin, omfgidontcareaslongasitmakesmehappycoin..

although it seems impossible.. what if he bought the rights ... thinking he bought btc.com ...

maybe he just bought Bitcoin...

*http://cointellect.com/?code=ae7dcca0 (http://cointellect.com/?code=ae7dcca0) turn 99 euro into 199 within three months get paid in Doge or through paypal.*

 0

**Zoon (/user/zoon)** posted 7 minutes ago

@GAW_CEO (/user/gaw_ceo) Sounds good boss man.

To us and the future!

*Genesis - 55gh/s*
*Zen 33mh/s*
*Prime 1mh/s*

 0

**Warkind (/user/warkind)** posted 8 minutes ago

@ryanex1 (/user/ryanex1) said:

> lol i need damn more upvotes sadly ill have to wait till banks open on monday to transfer some money

Well, here is a penny!

 1

**cryptodiego (/user/cryptodiego)** posted 8 minutes ago

lol i need damn more upvotes sadly ill have to wait till banks open on monday to transfer some money

 2

**ryanex1 (/user/ryanex1)** posted 9 minutes ago

so the name will be better than bitcoin Right ? ;D



· 0 MSC (/user/msc) posted 10 minutes ago

@TRUSTplusTrav (/user/trustplustrav) said:

> BitJane Coin?

No...It's DiegoCoin. :smile:

· 0 cryptodiego (/user/cryptodiego) posted 11 minutes ago

BitJane Coin?

· 0 TRUSTplusTrav (/user/trustplustrav) posted 12 minutes ago

Let er' rip, can't wait!!

· 0 Missouri_Miner (/user/missouri_miner) posted 12 minutes ago

is it stated anywhere how long Zens will be able to mine HashPoint Pool?

· 1 gavi (/user/gavi) posted 14 minutes ago

Crap, and here I thought I would be well off with my measly HP...but at 4 a pop, there is no point in the little guys getting 1 to about 10 and calling it a day and being happy. Id imagine...

How will primes earn any coin if its a premined coin ? same simulated kind of deal ?

 JackBlackSparrow (/user/jackblacksparrow) posted 16 minutes ago

@GAW_CEO (/user/gaw_ceo)
This is some mind-blowing news Josh. Really appreciate you allowing us small-time miners the ability to get in on the ground floor of a great opportunity.

This statement is VERY intriguing "We purchased the rights to the most popular name an online currency could ever have."

Diggio (/user/diggio) posted 18 minutes ago

Want to PERMANENTLY be able to mine HashCoin?? Get your frigging PRIMES, ladies and gents!!
The marketplace has spoken and the Prime bear whales have been slain!!!
Primes in steady rise!!

waingro (/user/waingro) posted 21 minutes ago , last edited by waingro (/user/waingro) 20 minutes ago

0

@GAW_CEO (/user/gaw_ceo) said:

> @Mpat120 (/user/mpat120) said:
>
> > +1000 @GAW_CEO (/user/gaw_ceo) make it rain for the folks that believe it can be done!
>
> 

would be nice, I'll believe it when it happens...and pray it actually does happen :grinning: miners have been beaten and broken down for awhile now...would be nice to see a change. My hp's are waiting for ICO

*Mess with the best, die like the rest, Total power 9 th/s btc & 300 mh/s scrypt Needz moar CoinZ!!!*
LEGENDARY HASHLET - REMEMBER *5 mh/s owner*
***They see me hashing....They hating...***

♥ · ^ 1 ∨ ● **crashoveride54902 (/user/crashoveride54902)** posted 22 minutes ago

@spartan (/user/spartan) it was mentioned once that a hash point is worth $0.01 USD, so 400 hash points should be $4.00.

*Making coin out of nothing at all.*

♥ · ^ 0 ∨ ● **BobEast (/user/bobeast)** posted 23 minutes ago

@Zoon (/user/zoon) i got hard times as you . it will be ok ...cheer :grinning

*Love is patient, love is kind. It does not envy, . .:-)*

♥ · ^ 1 ∨ ● **skatnimit7 (/user/skatnimit7)** posted 25 minutes ago

And, maybe including hashcoin in the zen pool fixes that payout issue. Great idea! :p
I'm excited either way.

*Making coin out of nothing at all.*

♥ · ^ 0 ∨ ● **BobEast (/user/bobeast)** posted 32 minutes ago

I'm just saying that the coin suffix tethers you to everything that has been done before.

♥ · ^ 0 ∨ ● **nixminer (/user/nixminer)** posted 35 minutes ago

@ultracat (/user/ultracat) I second that :grinning:

*(https://gawminers.hasoffers.com/signup/518)*

♥ · ^ 0 ˅ ● **Hashmaster (/user/hashmaster)** posted 37 minutes ago

@PCfan (/user/pcfan) said:

> @Full-Metal-B*tch I understand what your saying i just feel that many people are going to HODL hard on HC's and Wait instead of rushing the exits, At least amongst the people i know patience is winning out.

I will be. Maybe take some profits when I can, but I won't be selling out early, that's for sure.

*WIN UP TO $200 PER HOUR BITCOIN FAUCET (http://freebitco.in/?r=497889)*
*LTC GEAR 57% DISCOUNT USE CODE: (http://ltcgear.com?apage=538) anniversary1yr*

♥ · ^ 1 ˅ ● **Full Metal B*tch (/user/full-metal-b-tch)** posted 37 minutes ago

I'm pretty sure the word hash will be out of it.

*If you feel like tipping, I personally guarantee it will all get turned into beer eventually...*
*Doge: DBzbY5iMPi6RvaJr9LfAQ1GS8SqfkSQcqs*

♥ · ^ 0 ˅ ● **ultracat (/user/ultracat)** posted 38 minutes ago

It would be nice to drop the coin suffix.I would go with hash dollar or hashnote

♥ · ^ 0 ˅ ● **nixminer (/user/nixminer)** posted 39 minutes ago

he's already said he's secured a good name. A very desirable name. I'd expect to see it soon in the announcement and/or the whitepaper.

*If you feel like tipping, I personally guarantee it will all get turned into beer eventually...*
*Doge: DBzbY5iMPi6RvaJrgLfAQ1GS8SqfkSQcqs*

· 0

**ultracat (/user/ultracat)** posted 39 minutes ago

@GAW_CEO (/user/gaw_ceo) said:

> Hello everyone:

@GAWCEO (/user/gawceo) HashCoin sounds a little too close to "PotCoin" to me for use by the general public if you're not knowledgeable with the Bitcoin terms & vocabulary. Hopefully the branding and marketing is strong enough to help with that.

· 0

**Scott (/user/scott)** posted 41 minutes ago

When will customer round happen?

Forgive me if it sounds silly to ask. I need to plan to be online.

· 0

**minerwoof (/user/minerwoof)** posted 42 minutes ago

How much time between ICO and when we will be able to use these coins for purchases at merchant partners? There was mention of a merchant adoption team so I'd guess the framework is already underway
At this rate I'm going to be doing some serious online shopping

· 0

**mycoinminer (/user/mycoinminer)** posted 42 minutes ago

Double cool then.



· 1 minerwoof (/user/minerwoof) posted 44 minutes ago

@minerwoof (/user/minerwoof) said:

> Is that for real ?

In that ballpark it sounds like. Josh said "less than $4".

*HashPros.net! (https://www.hashpros.net) - @volder approved Hashlets!*
*LTC Gear (http://ltcgear.com?apage=269) - 160mh for $850 when using code: anniversary1yr and BTC payment.*

· 1 kcheel (/user/kcheel) posted about an hour ago

This post is deleted!

· 0 nixminer (/user/nixminer) posted about an hour ago

@tokidoki (/user/tokidoki) said:

> so 400 HP = 1 HashCoin

Is that for real ?

· 1 minerwoof (/user/minerwoof) posted about an hour ago

"We purchased the rights to the most popular name an online currency could ever have."

My guess for the coin name is 'WebCoin' or some AmazonCoin

something related to the internet

*Fastest ROI on net: http://ltcgear.com?apage=166 (http://ltcgear.com?apage=166), use code: anniversary1yr + pay in BTC for 58% off -> 5$/MH! No fees*
*I have ROI'd in 6 weeks, now making $! I will gladly send you 50$ back if you use my link. Mssg me with any questions :)*

● **SS2006 (/user/ss2006)** posted about an hour ago , last edited by **SS2006 (/user/ss2006)** about an hour ago

@pdqtrader (/user/pdqtrader) said:

> GAWSOME!

Zen Hashlets only get to mine HP temporarily, so ROI still will be tied to the Zen pool which is still way underperforming Multi and Waffle which weren't that bad with market prices hovering around $6-8/ea on those Hashlets.

● **Scott (/user/scott)** posted about an hour ago

@Flamatar (/user/flamatar) I just bought 8 primes at $32.00 each on impulse hahaha. Also bought my first Legendary for $47.00.

*(https://gawminers.hasoffers.com/signup/518)*

● **Hashmaster (/user/hashmaster)** posted about an hour ago , last edited by **Hashmaster (/user/hashmaster)** about an hour ago

Interesting.

*Be Excellent To Each Other! Spread some love =) tips are always appreciated!*
*15AjURMfaZyVBji4iKWxxZCjFeG2sgy5rW*
*Thank you!*

 1 swaggkatt77 (/user/swaggkatt77) posted about an hour ago

@Flamatar (/user/flamatar) said:

> @GAW_CEO (/user/gaw_ceo) If I buy some primes now and put them to hashpoint pool, how long do you think i'd get ROI considering whats coming next? :grinning:

You get 17 HP per MH per day right now. So that's $0.17 per MH per Day but if the story is true 400 HP ($4) will get you $20 Hashcoins.

0 TrillionBTC (/user/trillionbtc) posted about an hour ago

@Flamatar (/user/flamatar) Well when the mining begins and difficulty is low, I reckon within 7 days - at today's prices maybe even 1 day..

0 Bitcoin_emu (/user/bitcoin_emu) posted about an hour ago

@GAW_CEO (/user/gaw_ceo) i have one question... But when the Genesis hashlet can upgrade at Prime whit ratio 40:1 :question: Thanks best regards

1 hashcoinITA (/user/hashcoinita) posted about an hour ago

@GAW_CEO (/user/gaw_ceo) oh another thing will we be able to sell and buy primes , zens for hash coin in addition to BTC ...

0 ZERO2CASH (/user/zero2cash) posted about an hour ago

@GAW_CEO (/user/gaw_ceo) If I buy some primes now and put them to hashpoint pool, how long do you think i'd get ROI considering whats coming next? :grinning:

 Flamatar (/user/flamatar) posted about an hour ago

@GAW_CEO (/user/gaw_ceo) said:

> @hjb7683 (/user/hjb7683) said:
>
> > @GAW_CEO (/user/gaw_ceo) So are you going to be launching a public pool for home hardware miners, adn can you give any info about which algo?
>
> 

can you give a for instance lets call it LASH COIN what is the diff between hashbase mining and mining with home hardware , ((((( OH and most important what kind of HASHING is it , x-11 ECT.... ))))) nobody asked that question unless i missed it

ZERO2CASH (/user/zero2cash) posted about an hour ago , last edited by ZERO2CASH (/user/zero2cash) about an hour ago

@Zippydoodles (/user/zippydoodles) said:

> @Full-Metal-B*tch said:
>
> > @Zippydoodles (/user/zippydoodles) This is my concern. How do we ensure we get in?
>
> 

How long would our customer round last in terms of the ICO?

Schumi554 (/user/schumi554) posted about an hour ago

@Zoon (/user/zoon) Good to hear that, best wishes fella :grinning:

· 1 Bitcoin_emu (/user/bitcoin_emu) posted about an hour ago

cool...im mining like 400$ a day right now...awesome

· 0 Sharkster (/user/sharkster) posted about an hour ago

@GAW_CEO (/user/gaw_ceo) you know just 2 months ago i got divorced,, 3 kids 100 miles apart .. left my house.. got no income.. just in a room trying to fight my way back ..

this is actually the best news i have had for a long long time... thank you

*http://cointellect.com/?code=ae7dcca0 (http://cointellect.com/?code=ae7dcca0) turn 99 euro into 199 within three months get paid in Doge or through paypal.*

· 9 Zoon (/user/zoon) posted about an hour ago

@melsprotege (/user/melsprotege) said:

> @Daffy (/user/daffy) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

"US Dollar" gaw just paid off the usa national debt buying rights to the name :grinning: :grinning: :laughing:

· 3 KenD (/user/kend) posted about an hour ago

People still trying to sell their Primes must have not read this announcement yet :grinning:

*Hey Now!*

· 0 ● **jymining (/user/jymining)** posted about an hour ago

@Flamatar (/user/flamatar) said:

> @MSC (/user/msc) said:
>
> > what is it shortcut ICO?? someone can explain me?

THX

· 1 ● **MSC (/user/msc)** posted about an hour ago , last edited by **MSC (/user/msc)** about an hour ago

@Primer (/user/primer) said:

> @AetherCollector (/user/aethercollector) said:
>
> > @GAW_CEO (/user/gaw_ceo) How many merchants do you have signed up for this coin so far?

Thank you. I don't think he can say *who* the merchants are while he is in talks with them.
One is highly speculated to be Overstock.com though.

*Another crazy-fun way to spend your BTC: https://thegoldenegg.co/users/Hashy?45b63db27 (https://thegoldenegg.co/users/Hashy?45b63db27)*



♥ · ^ 1 ⌄ ● **AetherCollector (/user/aethercollector)** posted about an hour ago

@Daffy (/user/daffy) said:

> @MSC (/user/msc) said:
>
> > what is it shortcut ICO?? someone can explain me?

thx a lot

♥ · ^ 0 ⌄ ● **MSC (/user/msc)** posted about an hour ago

@MSC (/user/msc) said:

> what is it shortcut ICO?? someone can explain me?

You mean what does it means? Its "Initial Coin Offering". Its basicly when the pre-mined coins get avaiable to a specific group of clients (in this case, the HashPoints owners).

♥ · ^ 1 ⌄ ● **Flamatar (/user/flamatar)** posted about an hour ago

@spartan (/user/spartan) said:

> @tokidoki (/user/tokidoki) said:
>
> > so 400 HP = 1 HashCoin

1 HP = $0.01

 **dingo (/user/dingo)** posted about an hour ago

@GAW_CEO (/user/gaw_ceo) said:

> @hjb7683 (/user/hjb7683) said:
>
> > @GAW_CEO (/user/gaw_ceo) So are you going to be launching a public pool for home hardware miners, adn can you give any info about which algo?
>
> 

Good, I was worried about harware miners, Ive sold almost all of mine :laughing:

**Primer (/user/primer)** posted about an hour ago

@MSC (/user/msc) said:

> what is it shortcut ICO?? someone can explain me?

Initial Coin Offering.

*Simple things make people happy. ""FAQs, Costs/Fees, Hashpoints, Payouts, Reseller (https://hashtalk.org/topic/8872)""*

**Daffy (/user/daffy)** posted about an hour ago

what is it shortcut ICO?? someone can explain me?

**MSC (/user/msc)** posted about an hour ago

I wish I had more money to invest on primes.. too bad I don't have any more to invest. I'm allin with this one.. I didn't tell anyone i'm investing in this, cuz everyone will think i'm crazy LOL

1

● **Flamatar (/user/flamatar)** posted about an hour ago

@AetherCollector (/user/aethercollector) I would bet 30k min but i lose a lot of bets around here.

*Zen101:Daily Payouts (http://goo.gl/zKN9yS)|Feature Requests (http://goo.gl/5dTWJ5)|Adv- Forum Guide (http://goo.gl/J0IF64)|Stalk Josh (http://tinyurl.com/k5099e9)|Stalk Joe (http://tinyurl.com/mvnmvfa) .*

0

● **PCfan (/user/pcfan)** posted about an hour ago

@AetherCollector (/user/aethercollector) said:

> @GAW_CEO (/user/gaw_ceo) How many merchants do you have signed up for this coin so far?

That is a great question. Also maybe more names :question:???

0

● **Primer (/user/primer)** posted about an hour ago

@GAW_CEO (/user/gaw_ceo) How many merchants do you have signed up for this coin so far?

*Another crazy-fun way to spend your BTC: https://thegoldenegg.co/users/Hashy?45b63db27 (https://thegoldenegg.co/users/Hashy?45b63db27)*

1

● **AetherCollector (/user/aethercollector)** posted about an hour ago

This post is deleted!

· -1 JumboZen (/user/jumbozen) posted about an hour ago

@GAW_CEO (/user/gaw_ceo) This is really great news, way better that I had ever envisioned: getting closer to being the youngest billionaire on earth, congrats.

But since only Prime will be able to mine hashcoins, do you still have a plan for Zens? After all, this is also another of your flagship. Thank you.

2 **Sixpack32a (/user/sixpack32a)** posted about an hour ago

Banning members that post off topic comments

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

3 **GAW_CEO (/user/gaw_ceo)** posted about an hour ago

@junk (/user/junk) Well, i would presume you can buy them once Zen's can no longer mine HashPool, which is sometime in the next 1-4 weeks. So we're looking at mid November or mid December.

0 **dogecaptain (/user/dogecaptain)** posted about an hour ago

@GAW_CEO (/user/gaw_ceo) Can you please clarify. When you say starting at less than $4 a coin for ICO customers. Is this about 400 hashpoints? Also do you have a timeline to when we will be able to buy the coin with hashpoints.

*Micdizo (Shadow Banned)*

0 **junk (/user/junk)** posted about an hour ago

@tommy (/user/tommy) how much shares or mh do you have at ltcgear that is major

 ● **saenomour (/user/saenomour)** posted about an hour ago

@pdqtrader (/user/pdqtrader) said:

> GAWSOME!
>
> 

You can't predict ROI on something that isn't there... Because of a new flaw in the GAW system I checking if leaving GAW was profitbHere is real ROI calculated on current prices:
BTC Buy Price Income Type Fee Earning ROI
341 6 0.017595308 0.00028 Multi 0.000234604 0.00004539589 387.60
341 10 0.029325513 0.0003 Clever 0.000234604 0.00006539589 448.43
341 10.5 0.030791789 0.00029 Waffle 0.000234604 0.00005539589 555.85
341 12 0.035190616 0.00036 Zen 0.000234604 0.00012539589 280.64
341 5.2 0.015249267 0.00014 Genesis 0.00005865 0.00008134897 187.45

No 80 days on zens ROI
Hashnest 110 days
Genesis-Mining @ potcoin/viacon (tip?) 125 days

And the winner LTC gear... yes I got all my 823 litecoins today. No announcement, no bug, just got 823 LTC. Plain and simple.

---

*http://ltcgear.com?apage=282 (http://ltcgear.com?apage=282) use coupon : "anniversary1yr" for a 57% Discount.*
*PM me for an extra 50% Cash back*
*Join GAWMiners! http://bit.ly/1CaqkHT (http://bit.ly/1CaqkHT)*
*If you read this, you owe me 1 euro.*

● **tommy (/user/tommy)** posted about an hour ago

So basically this increases the value of 1 HP to 0.05USD...?
With Zens mining 17HP/day with no maintenance fee right now, this makes 0.85USD/day, right?
I see a huge price spike in Zen market prices coming ...

 **Mike270 (/user/mike270)** posted about an hour ago

@Daffy (/user/daffy) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > Also, "HashCoin" is the code name. We purchased the rights to the most popular name an online currency could ever have.
>
> 

How about CashCoin?

**melsprotege (/user/melsprotege)** posted about an hour ago

just don't spend that $4 hash coin all in one place... if you've got 10,000+ primes you might just make enough to get a couple of them. :grinning:

**paulh69 (/user/paulh69)** posted about 2 hours ago

@saenomour (/user/saenomour) said:

> @favelle75 (/user/favelle75) i just thought that we the miners and customers were top priority but with the details available so far it suggest otherwise in my opinion, i just do not see how the small guys will benefit from the ICO ATM

Including us miners in the ICO IS the benefit for the small guys. That's precisely what GAW is giving us.

The thing that should happen now, if everyone believes this to be true, is for Zens to rocket up in price. An ROI of 15-20 days is worth a lot more than $11.xx in the marketplace, LOL.

 favelle75 (/user/favelle75) posted about 2 hours ago

@cryptodiego (/user/cryptodiego) i am speaking on the ICO in terms of acquiring a substantial amount that will alleviate the shortcomings recently and the pinch felt when btc dropped. the most i might be able to afford is 4 hash coins by then.

 saenomour (/user/saenomour) posted about 2 hours ago

I give one week past the ICO before it hits $100.

 nixminer (/user/nixminer) posted about 2 hours ago

@saenomour (/user/saenomour) said:

> @favelle75 (/user/favelle75) i just thought that we the miners and customers were top priority but with the details available so far it suggest otherwise in my opinion, i just do not see how the small guys will benefit from the ICO ATM

If you're mining HashPoints, how can you not see the benefit?

 cryptodiego (/user/cryptodiego) posted about 2 hours ago

@favelle75 (/user/favelle75) i just thought that we the miners and customers were top priority but with the details available so far it suggest otherwise in my opinion, i just do not see how the small guys will benefit from the ICO ATM

 saenomour (/user/saenomour) posted about 2 hours ago

@Daffy (/user/daffy) Here is a page that explains it: http://bitcoinmagazine.com/11108/multisig-future-bitcoin/ (http://bitcoinmagazine.com/11108/multisig-future-bitcoin/)

Co-signing transactions means it needs the signatures of both your private key and a private key of another entity before the transaction gets executed. The neat feature of Armoury where you can have BTC that requires X signatures from a list? It uses co-signing to accomplish that.

The wiki has a bit more technical detail -> https://en.bitcoin.it/wiki/Contracts#Theory (https://en.bitcoin.it/wiki/Contracts#Theory)

1

prk73fw3zb (/user/prk73fw3zb) posted about 2 hours ago

Is this:
http://www.coindesk.com/fidor-kraken-digital-currency-banking/ (http://www.coindesk.com/fidor-kraken-digital-currency-banking/)
Related to our HashCoin? :grinning:
Or is it just coincidence in timing? ;-p

0

Mike270 (/user/mike270) posted about 2 hours ago

@saenomour (/user/saenomour) said:

> @GAW_CEO (/user/gaw_ceo) Why not let your customers buy "hashcoins" during the ICO with btc cash or credits c ards like you are letting other investors do. its seems as if some will not have enough hash points at the rate of $0.01 to only get a few. this will force people to buy more primes with the hopes of racking up hashpoints well the money they spent on primes might not be recouped if they can only affor a few hashcoins

Probably to keep the # of cheap hash coins to a known quantity. If only hashlets can generate them and GAW isn't really selling any more hashlets, then they limit the number of cheap coins initially offered. Smart.

 favelle75 (/user/favelle75) posted about 2 hours ago

And ROI for a $34 Prime comes after 40 days - pretty much gambling on how long before the ICO Customer Round and how long Zens will be able to mine HPs

-PDQ

 pdqtrader (/user/pdqtrader) posted about 2 hours ago

@pdqtrader (/user/pdqtrader) ya but zen is not going to mine hp that long i say another day or 2

 ZERO2CASH (/user/zero2cash) posted about 2 hours ago

@saenomour (/user/saenomour) said:

> @GAW_CEO (/user/gaw_ceo) Why not let your customers buy "hashcoins" during the ICO with btc cash or credits c ards like you are letting other investors do. its seems as if some will not have enough hash points at the rate of $0.01 to only get a few. this will force people to buy more primes with the hopes of racking up hashpoints well the money they spent on primes might not be recouped if they can only affor a few hashcoins

You probably can - he mentioned before that the minimum cash purchase that has been agreed to is a million dollars. Get our your BIG credit card and you'll be all set. Otherwise, you get to buy at the public ICO price.

***HashPros.net! (https://www.hashpros.net)*** *- @volder approved Hashlets!*

 redacted (/user/redacted) posted about 2 hours ago

GAWSOME!

Buy a Zen today (lots under $12 each right now)

=> it earns 17 HP/day
=> which is 0.0425 HashCoins (at 400 HP/HC)
=> which is $0.85 value at launch (at $20/HC)

ROI for a $12 Zen in 15 days! (If the customer round waits that long...)

**pdqtrader (/user/pdqtrader)** posted about 2 hours ago

@favelle75 (/user/favelle75) 400
lol

**elamigo (/user/elamigo)** posted about 2 hours ago

@GAW_CEO (/user/gaw_ceo) Why not let your customers buy "hashcoins" during the ICO with btc cash or credits c ards like you are letting other investors do. its seems as if some will not have enough hash points at the rate of $0.01 to only get a few. this will force people to buy more primes with the hopes of racking up hashpoints well the money they spent on primes might not be recouped if they can only affor a few hashcoins

**saenomour (/user/saenomour)** posted about 2 hours ago

@spartan (/user/spartan) said:

> @tokidoki (/user/tokidoki) said:
>
> > so 400 HP = 1 HashCoin
>
> 

?? HP are 1 cent each. If a Hash Coin costs $4, how many 1 cent coins does that equal?

**favelle75 (/user/favelle75)** posted about 2 hours ago

Holy wow!!! Think about this. Even if the IPO of the coin is over-inflated by 50%, that STILL puts hash points at a value of $10/4, or 2.5x its current value! Holy, eff! That is insane. So 1000 hp, instead of being worth $10, would be worth $25.

We should all be mining the f**k out of hash pool right now!!!!!!!!!!!! Easy money.

 2

● **favelle75 (/user/favelle75)** posted about 2 hours ago

Thanks for everyone pointing me at this thread, looks like it should be great. Guess I'm in it for the long run! Go hard team *future name goes here* coin!

 1

● **Sam75 (/user/sam75)** posted about 2 hours ago

@DrNash (/user/drnash) Not that I know of. Do you know of one?

Most of the coin whitepapers I read all focused around one or two differentiating features that ultimately didn't matter:

- Proof of Stake vs Proof of Work
- Pre-Mined with Investors buying ahead of time
- 1 min block time vs 10
- X11 vs SHA256

They also all seemed to have this weird notion that confidence would be conjured out of thin air and coalesce around the coin like a fairy tale.

Nothing really caught my eye. Etherum looked interesting because the paradigm was a bit different, but had all the same problems as anything else.

 0

● **prk73fw3zb (/user/prk73fw3zb)** posted about 2 hours ago

@prk73fw3zb (/user/prk73fw3zb) Can you point me to some reading about the co-signing?

But co-signing does not mean they have control over your coins. Or does it?

*Simple things make people happy. ""FAQs, Costs/Fees, Hashpoints, Payouts, Reseller (https://hashtalk.org/topic/8872)""*

● **Daffy (/user/daffy)** posted about 2 hours ago

great news...

● **jpass022 (/user/jpass022)** posted about 2 hours ago

so we the only uses of hashpoints is hashcoin ... lets wait and see ... i thinked 1 hp - 1 hashcoin and the hashcoin price will be lower than 20$ ... in my opinion is to high the price of 20$ for a new coin ...

Edit : ... it doesnt apply anymore ... mine haspoints and you will gain more than mining
btc `s ... a small calculation makes me thinking this is not higher than mi`
s ... so where`s the wow from this coin?? what it will bring new to be worthing 20$ ...

*"i'm a self made millionaire, though living out of prison pistols in the air"*
*2pac 4ever*

● **dandana (/user/dandana)** posted about 2 hours ago , last edited by **dandana (/user/dandana)** about 2 hours ago

@Hashaholic (/user/hashaholic) And back to $30.78. Fast again.

♥ · ^ 0 ⌄

● **JumboZen (/user/jumbozen)** posted about 2 hours ago

@Doomling0101 (/user/doomling0101) said:

> @spartan (/user/spartan) lol, 4 weeks is ***VERY*** different from 4 days. I should be able to get even more primes by 4 weeks, but not in 4 days. When I heard 4 days, I was like damn this is going by quick.

I suspect it's weeks not days.

*Simple things make people happy. ""FAQs, Costs/Fees, Hashpoints, Payouts, Reseller (https://hashtalk.org/topic/8872)""*

1

● **Daffy (/user/daffy)** posted about 2 hours ago

@Daffy (/user/daffy) said:

> @prk73fw3zb (/user/prk73fw3zb) said:
>
> > @Daffy (/user/daffy) It doesn't mean a web wallet man. I think your paradigm of crypto currency is influencing how you view this one.
>
> 

I doubt it. I actually expect the opposite, it will kick mainstream acceptance of this coin into overdrive.

If someone wants ultimate control, they already have that with BTC right now, no waiting required.

I would also point out that co-signing is something that has been explicitly added to the BTC spec. Because it prevents someone from stealing all your coins if they find your key or hack your computer.

Plus losing your keys with BTC is the equivalent of losing all your money if you forget the code to your bank card. Being unable to ever reclaim BTC that has been lost is a bad thing. Means the pool of BTC will only ever get smaller unless they fix that. Also means whoever lost it is unlikely to use it again unless they absolutely had to.

What this boils down to: BTC has serious usability problems for individual people. And that will ultimately be its undoing. BTC might be likened to a technically superior MP3 player ... something that people like more will ultimately crush it.

· 0 prk73fw3zb (/user/prk73fw3zb) posted about 2 hours ago

Friday Gawsome news, Brilliant! :grinning:

· 0 polarsky (/user/polarsky) posted about 2 hours ago

You are real HashKing :grinning:

*Love is patient, love is kind. It does not envy, . .:-)*

· 0 skatnimit7 (/user/skatnimit7) posted about 2 hours ago

@hashslanger (/user/hashslanger) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > Hello everyone:

Sounds about right

· 0 Izerian (/user/izerian) posted about 2 hours ago

@GAW_CEO (/user/gaw_ceo) said:

Hello everyone:

I now see what @GAW_CEO (/user/gaw_ceo) meant by 5:1 upside for us.

*In HashCoin we trust*
*All your hashbase are belong to us!*
*http://counterparty.io/ (http://counterparty.io/)*

· 1 **hashslanger (/user/hashslanger)** posted about 2 hours ago

@spartan (/user/spartan) Hell 1 month to 4 months is even better. We can dream, can't we?

· 2 **Doomling0101 (/user/doomling0101)** posted about 2 hours ago

@maurice (/user/maurice) thx for the info
Appreciated

· 0 **faalaking (/user/faalaking)** posted about 2 hours ago

Been making HPs and cannot wait to use them.

*Can you handle the Mixed?*

*RemeberHashlets - Remember 9/11 forever!*

· 0 **Mixed (/user/mixed)** posted about 2 hours ago

@Doomling0101 (/user/doomling0101) said:

> @spartan (/user/spartan) lol, 4 weeks is ***VERY*** different from 4 days. I should be able to get even more primes by 4 weeks, but not in 4 days. When I heard 4 days, I was like damn this is going by quick.

Yeah i know, Josh can confirm is it day or weeks zens can mine HP on hashpool, i am hoping more than 1 week less then 4 weeks :grinning:

**spartan (/user/spartan)** posted about 2 hours ago , last edited by **spartan (/user/spartan)** about 2 hours ago

· 2

Talk about "Trick or TREAT!!!!!" Aweosome brother @GAW_CEO (/user/gaw_ceo)

· 0

**Doge_Doozer (/user/doge_doozer)** posted about 2 hours ago

If one Hpoint = $0.01 then 400 Hpoints = 1HCoin ($4).

There are two rounds in ICO, one where we get to buy the premined-coins with points, the second round is the FIAT which is when Josh's $1million investors come in the picture, but at this stage the premined-coins are already at $20. Then we have two scenarios: 1 if all the coins in the premine stage are sold which most likely will be the case, ICO is considered done and coin now goes out to public here is when exchanges and all of that com into play.
OR 2 If the premine coins are not sold entirely then the remaining ones must be destroyed, then again the public stage opens.

Once goes to public we might - might not have the choice of selling it depending of some rules at the ICO, however since this coin will have steak we should all keep it gaining interests for us in our wallets and fight FIAT together, our coin will be more valuable and we will potentiate our asset.

ps: @GAW_CEO (/user/gaw_ceo) Id like to be part of hashbase beta.

· 0

**elamigo (/user/elamigo)** posted about 2 hours ago

@spartan (/user/spartan) lol, 4 weeks is ***VERY*** different from 4 days. I should be able to get even more primes by 4 weeks, but not in 4 days. When I heard 4 days, I was like damn this is going by quick.

· 0

● **Doomling0101 (/user/doomling0101)** posted about 2 hours ago

how many accounts thIs guy got?
ALOT

· 0

● **tudela (/user/tudela)** posted about 2 hours ago

Great news... Future of mining, we are coming ^_^

· 0

● **wuzz (/user/wuzz)** posted about 2 hours ago

@spartan (/user/spartan) thats good
black friday is day after thanksgiving

· 0

● **ZERO2CASH (/user/zero2cash)** posted about 2 hours ago

@ZERO2CASH (/user/zero2cash) @dkbay (/user/dkbay) i thought days too but @Allen1980s (/user/allen1980s) & @Ben360 (/user/ben360) mentioned its weeks, @GAW_CEO (/user/gaw_ceo) can you confirm its more than 1 less than 4 weeks we can still mine HP:-)

● **spartan (/user/spartan)** posted about 2 hours ago , last edited by **spartan (/user/spartan)** about 2 hours ago

· 1

@GAW_CEO (/user/gaw_ceo) Long time with no additional speed
think it's time, so we can get more hashpoint :smile:

*Simply sign-up and receive the free coins every day. There is no limit.*
*https://qoinpro.com/1b1b3210cffab09e4fa2e797dd9cef4e*
*(https://qoinpro.com/1b1b3210cffab09e4fa2e797dd9cef4e)*
*Build an amazing town and win REAL CASH*
*www.goldentowns.com/?i=118003 (http://www.goldentowns.com/?i=118003)*
*Cointellect code http://cointellect.com/?code=05f180cc (http://cointellect.com/?code=05f180cc)*

**danes1 (/user/danes1)** posted about 2 hours ago

and our benefits from the hashcoin will be ?... i still cant get that ...

*"i'm a self made millionaire, though living out of prison pistols in the air"*
*2pac 4ever*

**dandana (/user/dandana)** posted about 2 hours ago

Friggen awesome!!

**Dogepound (/user/dogepound)** posted about 2 hours ago

the original black Friday was October Friday 13. It was the day all the knight Templars were executed in the 1300s I think but that's where black Friday comes from.
from the dept of useless information dept lol

In Scotland any Friday that lands on the 13th of any month is called black friday

**Bigred95 (/user/bigred95)** posted about 2 hours ago , last edited by **Bigred95 (/user/bigred95)** about 2 hours ago

• 0

@faalaking (/user/faalaking) said:

> Whn is black friday ?

Black Friday is the day after Thanksgiving Day in the USA and falls on the Friday after the fourth Thursday in November.

November 28 2014

Origin:
"Black Friday" as a term has been used in multiple contexts, going back to the 19th century, where in the United States it was associated with a financial crisis of 1869. The earliest known use of "Black Friday" to refer to shopping on the day after Thanksgiving was made in a public relations newsletter from 1961 that is clear on the negative implications of the name and its origin in Philadelphia

● **maurice (/user/maurice)** posted about 2 hours ago , last edited by **maurice (/user/maurice)** about 2 hours ago

> @bandido (/user/bandido) said:
> cool more promises,i just want real ROI, las time i heared promises was about how much primes price will go up..... (/me looks at the market place) and that was before we were promised SHA mining for primes (do you remember that)
>
> 

you forgot the zenpool negociations

● **tudela (/user/tudela)** posted about 2 hours ago

Whn is black friday ?

● **faalaking (/user/faalaking)** posted about 2 hours ago



@nixminer (/user/nixminer) you mean next friday

· 0 ● **ZERO2CASH (/user/zero2cash)** posted about 2 hours ago

@prk73fw3zb (/user/prk73fw3zb) I have a silly question that may put things in perspective for a lot of us....
Is there any other cryptocurrency that is backed up by a central bank that can stabilize the wild swings in the market?

· 1 ● **DrNash (/user/drnash)** posted about 2 hours ago

I had a wicked thought, black friday ICO?

· 1 ● **nixminer (/user/nixminer)** posted about 2 hours ago

Just read through all the posts. Really really sweet news, this is a happy Halloween treat from GAW to us all!

Now go grab some ZEN/Primes if you can. Can''t wait to hear the full official announcement rather than this pre-announcement teaser :wink:

· 0 ● **c4 (/user/c4)** posted about 2 hours ago

@dkbay (/user/dkbay) another thing without reading through over 300 threats , are we limited to the amount we can get with the HP

· 1 ● **ZERO2CASH (/user/zero2cash)** posted about 2 hours ago

@prk73fw3zb (/user/prk73fw3zb) said:

> @Daffy (/user/daffy) It doesn't mean a web wallet man. I think your paradigm of crypto currency is influencing how you view this one.

And exactly that will be the death of the coin if this ever happens. Because nobody wants someone else to control their wallet or have even the slightest power over it.

*Simple things make people happy. ""FAQs, Costs/Fees, Hashpoints, Payouts, Reseller (https://hashtalk.org/topic/8872)""*

· 1 **Daffy (/user/daffy)** posted about 2 hours ago

<---- Fat Kid in a HashCoin store!

· 2 **tsbuckeye (/user/tsbuckeye)** posted about 2 hours ago

This post is deleted!

· **tudela (/user/tudela)** posted about 2 hours ago , last edited by **tudela (/user/tudela)** about 2 hours ago

0

@ZERO2CASH (/user/zero2cash) He said over 1 day but under 4 days

· 0 **dkbay (/user/dkbay)** posted about 2 hours ago

@GAW_CEO (/user/gaw_ceo) will an android wallet be released by GAW ?

 **savagebuddz (/user/savagebuddz)** posted about 2 hours ago

@dandana (/user/dandana) said:

> so for now ... the final price is how much hp / 1hashcoin ?

I believe it will be around 400 each as each one is 0.01 each. Or there abouts.

**Eurobit (/user/eurobit)** posted about 2 hours ago

@GAW_CEO (/user/gaw_ceo) quick question how much time do we have till the ICO to accumulate HP

**ZERO2CASH (/user/zero2cash)** posted about 2 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Daffy (/user/daffy) said:
>
> > @prk73fw3zb (/user/prk73fw3zb) All good and well but that would mean a web wallet and that will mean a lot of people are not going to like it. And we all know what dangers lie in a web wallet. I would have a wallet on my Own PC where i can make sure i can protect it. And if it is breached it will be my own fault.
>
> 

My private keys are MINE :laughing:

**theGnome (/user/thegnome)** posted about 2 hours ago

@Daffy (/user/daffy) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > Also, "HashCoin" is the code name. We purchased the rights to the most popular name an online currency could ever have.
>
> 

You don't think they purchased the rights to Bitcoin do you? I mean you could have 2 Bitcoins just like you have 2 credit cards but there both named Visa

1 **CritterDog (/user/critterdog)** posted about 2 hours ago

@dandana (/user/dandana)
1 HC = 400 HP

*BTC: 1PCq7cBx28nsxbPuTfETPMRoFmWYXA9sWH*

2 **Nico (/user/nico)** posted about 2 hours ago

The whole thing is great, still can have the crypto you like and both, so bit is black and HC is white :grinning:

0 **maurice (/user/maurice)** posted about 2 hours ago

so for now ... the final price is how much hp / 1hashcoin ?

*"i'm a self made millionaire, though living out of prison pistols in the air"*
*2pac 4ever*

0 **dandana (/user/dandana)** posted about 2 hours ago

cool ? if this is real ...... holy crap

 ● **SKagt (/user/skagt)** posted about 2 hours ago

@GAW_CEO (/user/gaw_ceo) Oh my god. Finally someone in the Crypto world has finally got it.

Nothing against any of the other pioneers of course. But this is the real kickstart this industry needs.

● **Eurobit (/user/eurobit)** posted about 2 hours ago

@Jamrock (/user/jamrock) said:

> @Allen1980s (/user/allen1980s) said:
>
> > @Nico (/user/nico) said:

Some CCs charge as high as 7% currently. It is a problem that banks have been worrying about, when compared to block chain transactions and the low transaction cost. :grinning:

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

● **Allen1980s (/user/allen1980s)** posted about 2 hours ago

@Daffy (/user/daffy) It doesn't mean a web wallet man. I think your paradigm of crypto currency is influencing how you view this one.

They are designing a crypto from the ground floor. They can retain the master-key to the state of their coin world as it were and still let everyone else submit transactions to the network. They would just retain a mechanism

to respond to legal orders. Would probably mean they have to co-sign every transaction ... which is why anyone who owns primes will make money from the transaction fees.

0

**prk73fw3zb (/user/prk73fw3zb)** posted about 2 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> you will be able to use a normal downloadable wallet.

Perfect.

*Simple things make people happy. ""FAQs, Costs/Fees, Hashpoints, Payouts, Reseller (https://hashtalk.org/topic/8872)""*

1 **Daffy (/user/daffy)** posted about 2 hours ago , last edited by **Daffy (/user/daffy)** about 2 hours ago

@misifu (/user/misifu) said:

> @bandido (/user/bandido) said:
>
> > cool more promises,i just want real ROI, las time i heared promises was about how much primes price will go up..... (/me looks at the market place) and that was before we were promised SHA mining for primes (do you remember that)

wow @bandido (/user/bandido) shadow banned already, you touched some nerves i guess...

3

**PACh (/user/pach)** posted about 2 hours ago

@prk73fw3zb (/user/prk73fw3zb) said:
@GAW_CEO (/user/gaw_ceo) said:
@Allen1980s (/user/allen1980s) said:

You are correct. That aspect has not escaped my attention. Cryptos, in general, lack legitimacy. Although many out there have pointed to the lack of centralization of any of these coins, having a pseudo central bank to protect and stabilize the valuation of HC will indeed create a "storage of value" that many experts have cited as the main weakness of BTC. BTC is great if you want to move several million USD to another country without having to deal with currency controls and other legal aspects. You are very astute in recognizing this, what you have posted in your post. :grinning:

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

 0

**Allen1980s (/user/allen1980s)** posted about 2 hours ago

@Daffy (/user/daffy) said:

> @prk73fw3zb (/user/prk73fw3zb) All good and well but that would mean a web wallet and that will mean a lot of people are not going to like it. And we all know what dangers lie in a web wallet. I would have a wallet on my Own PC where i can make sure i can protect it. And if it is breached it will be my own fault.

you will be able to use a normal downloadable wallet.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

 7

**GAW_CEO (/user/gaw_ceo)** posted about 2 hours ago

@Allen1980s (/user/allen1980s) said:

> @Nico (/user/nico) said:
>
> > @GAW_CEO (/user/gaw_ceo) If the HashCoin value is guaranteed by assets stored on bank accounts, you should use Swiss Franc (CHF) or other strong foreign currencies instead of USD because it is losing value over time and it could collapse (monetary policy, USA debt, etc...)

Good points. BTC has swung wildly like that within the span of minutes. From even a consumer point of view 1 minute you can afford something the next minute you can't. It happened to me when I went for my first 100 primes. BTC fell then I had to wait patiently for BTC to go up just enough to get the first batch.

From a merchant point of view this should be a win for them. I'm thinking this will save them tons in transaction fees. CC fees hover in the 3% range. Whether a transaction is $10 or $10000 the fee for using Hashcoin would be the same.

· 0

**Jamrock (/user/jamrock)** posted about 2 hours ago

I'm soooooo glad I stayed with gaw

*BleuTrade Exchange - 2FA - Buy Exchange Shares - Trade 100 Altcoins - https://bleutrade.com/exchange/7482 (https://bleutrade.com/exchange/7482)*

*Share Dividend Every 4 Hours in 100 Different Altcoins - Auto Sell For BTC/LTC/DOGE/HTML5 or Even Your Favorite Coin*

*Very Arbitrage Friendly*

· 2

**One Love (/user/one-love)** posted about 2 hours ago

@prk73fw3zb (/user/prk73fw3zb) All good and well but that would mean a web wallet and that will mean a lot of people are not going to like it. And we all know what dangers lie in a web wallet. I would have a wallet on my Own PC where i can make sure i can protect it. And if it is breached it will be my own fault.

*Simple things make people happy. ""FAQs, Costs/Fees, Hashpoints, Payouts, Reseller (https://hashtalk.org/topic/8872)""*

**Daffy (/user/daffy)** posted about 2 hours ago

@Mpat120 (/user/mpat120) said:

(https://i.imgur.com/URw1Z5y.jpg)

Yep just picked up several cheap ones myself

 Primer (/user/primer) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) you and grinning on Halloween only mean the night getting scarier...

***HashPros.net! (https://www.hashpros.net)** - @volder approved Hashlets!*

- *https://gawminers.hasoffers.com/signup/1490 (https://gawminers.hasoffers.com/signup/1490)*

*Gen Mining Discount code..1pCEB5*

*http://ltcgear.com?apage=646 (http://ltcgear.com?apage=646)*

*"Free Bitcoins every 24 hours contact me"*

 GullyGodOSF (/user/gullygodosf) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) OMG, this is different from the rumors we have been hearing, many have talked how this will be centeralized. Now we hear it will be DEceneteralized, GAWsome.

 Doomling0101 (/user/doomling0101) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Allen1980s (/user/allen1980s) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:
>
> 

@Allen1980s (/user/allen1980s) If you read between the lines here ... there is something else that @GAW_CEO (/user/gaw_ceo) 's coin will have that no other will ever have - Built in Legal Legitimacy.

Governments are only unhappy about bitcoin because it is immune to a lot of forms of legal power. Having a central issuing bank that can respond to legal orders is actually a really good thing. If you got hit by a bus on your way to

work tomorrow without leaving your crypto keys where your heirs could find them, you are hooped. A bank can fix that problem by overriding the system, and moving your money to your heirs.

Everyone knows the example of rich jerkwads who funnel money to people blowing things up. Those cases are a really small percentage of what a bank would deal with. Most of the time a bank is going to be dealing with the small mundane issues like someone inheriting your assets on your death, or freezing them if there were criminal proceedings.

If there is a central bank for the crypto currency in the picture that can mitigate these issues, governments will accept it much more readily. This is probably the reason GAW can attract all these investors in the first place, their fears of costly legal problems with BTC don't exist with this coin.

**prk73fw3zb (/user/prk73fw3zb)** posted about 3 hours ago

@Daffy (/user/daffy) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > Also, “HashCoin” is the code name. We purchased the rights to the most popular name an online currency could ever have.
>
> 

dunno, but something is going on over at Goldcoin, they are on about some changes.... pure speculation on my part though

*But then what do I know, I am just a simple country boy. Nothing I say should be used as investment advice. But if you do find something I say useful or amusing feel free to drop me a tip. 13Fa2LSAX9uUFauodRR25e5zgfNPH2LpFh*

**Hillbilly (/user/hillbilly)** posted about 3 hours ago



(https://i.imgur.com/URw1Z5y.jpg)

*WOOF! WOOF! Thats my other dog impression!*

● **Mpat120 (/user/mpat120)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @barry8193 (/user/barry8193) said:
>
> > @GAW_CEO (/user/gaw_ceo) one question I think a few people want to no. How many days or weeks do we have left to mine some more hash points?

Thats weeks right?

 ● **docata (/user/docata)** posted about 3 hours ago

@Daffy (/user/daffy) I agree, HashCoin is kinda weak. Now then, what will it be??????

● **Primer (/user/primer)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> Also, "HashCoin" is the code name. We purchased the rights to the most popular name an online currency could ever have.

Now this is good news. So that means my idea about another name was not so strange. But now what could it be.

*Simple things make people happy. ""FAQs, Costs/Fees, Hashpoints, Payouts, Reseller (https://hashtalk.org/topic/8872)""*

● **Daffy (/user/daffy)** posted about 3 hours ago

I've bought so many cheap zenlets over the past few days. After this ICO and stuff, when zenpool goes back up to old days as GAWCEO stated, we're in for a treat :D
It pays to stick here, and not sell, I plan on being proof of that!

*Fastest ROI on net: http://ltcgear.com?apage=166 (http://ltcgear.com?apage=166), use code: anniversary1yr + pay in BTC for 58% off -> 5$/MH! No fees*
*I have ROI'd in 6 weeks, now making $! I will gladly send you 50$ back if you use my link. Mssg me with any questions :)*

● **SS2006 (/user/ss2006)** posted about 3 hours ago , last edited by **SS2006 (/user/ss2006)** about 3 hours ago

I so hope referrals could take advantage of hashpoint mining too.. This news is just too good for them to miss.. For sure this would get Gaw hundreds or thousands of new customers..

*http://ltcgear.com?apage=461 (http://ltcgear.com?apage=461) . ROI in 6-8 weeks . Use coupon "anniversary1yr" and pay with bitcoins to get 57% off . Additional 5% off when you purchase thru my link :)*

rhegz (/user/rhegz) posted about 3 hours ago

Blimey Guv, that's why I call Friday night news, mi whippets 'r runnin in circles with excitement :wink:

*Hashie - initial 10GH/s free and cheap as chips with offers: https://hashie.co/t?p=1135&v=a06 (https://hashie.co/t?p=1135&v=a06)*

Drobb07 (/user/drobb07) posted about 3 hours ago

@viitman (/user/viitman) said:

> @Hashaholic (/user/hashaholic) said:
>
> > That was fast. primes hit a low of $28 today.......now the cheapest is $33 lol. that was fast!
>
> 

i got a bunch for $29.5 as well :grinning:

*BTC: 17MQ9eH3TMvgCEpP3RF4zBYQEJJgLEbBbF*

Hashaholic (/user/hashaholic) posted about 3 hours ago

@Hashaholic (/user/hashaholic) said:

> That was fast. primes hit a low of $28 today.......now the cheapest is $33 lol. that was fast!

Yep, I got 5 @ sub 32 including buyers fee, couldn't move any more BTC till Sunday BAHHHHHHHHHHHHHH!!!!

*But then what do I know, I am just a simple country boy. Nothing I say should be used as investment advice. But if you do find something I say useful or amusing feel free to drop me a tip. 13Fa2LSAX9uUFauodRR25e5zgfNPH2LpFh*

**Hillbilly (/user/hillbilly)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) So every 400HP is worth $20? cool :grinning:

*"You can't see your own items on the market because too many people were buying THEIR OWN Hashlets when it started." - Blazecoin*

*Every HP is 0.05$ - We can buy Hashcoin at $4 and public price will be $20+*
*Every 400HP is worth $20+*

**perceptor_mc (/user/perceptor_mc)** posted about 3 hours ago

@Nico (/user/nico) said:

> @GAW_CEO (/user/gaw_ceo) If the HashCoin value is guaranteed by assets stored on bank accounts, you should use Swiss Franc (CHF) or other strong foreign currencies instead of USD because it is losing value over time and it could collapse (monetary policy, USA debt, etc...)
>
> 

This may not be very viable "directly." They will have, as an aspect of the entire conglomerate of business entities/department, an exchange that will allow all currencies to purchase HC. This is the impression I am getting from the answers. Additionally, there will be a "bank" that will manage, to some degree, the valuation of HC in the open market, preventing the coin from getting too pricey, to quickly, as well as prevent the coin from going below a certain threshold in pricing. The reason for this is that you have a merchant circle involved who need a stable currency in order to facilitate sales. If you have BTC instead of HC, there is currently no mechanism to stabilize the coin in the markets. Hence, the reason BTC is $1000 per coin one month, and $290

dollars another month. This is the base reason why many vendors have not accepted BTC as a currency. This model gives them the level of stability to accept crypto into the world of fiat on an equal footing.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

♥ · ^ 4 ˅ ● **Allen1980s (/user/allen1980s)** posted about 3 hours ago

@Hashaholic (/user/hashaholic) said:

> That was fast. primes hit a low of $28 today.......now the cheapest is $33 lol. that was fast!

Yep. Glad I bought some more at $29,50 each! just in time!

*. **(http://)** - @viitman*

♥ · ^ 0 ˅ ● **viitman (/user/viitman)** posted about 3 hours ago

That was fast. primes hit a low of $28 today.......now the cheapest is $33 lol. that was fast!

*BTC: 17MQ9eH3TMvgCEpP3RF4zBYQEJJgLEbBbF*

♥ · ^ 2 ˅ ● **Hashaholic (/user/hashaholic)** posted about 3 hours ago

@gawCEO (/user/gawceo)

I still would like to know the following

1. What is the conversion rate for Hashpoints to Hashcoins?
2. Where will we be able to exchange Hashcoins to US Dollars, Euros etc...
3. Where/How we will be able to take advantage of the $4.00/Hashcoin offer?

I know you have to work out some details with the legal dept./marketing dept./investor dept. etc...

But I much rather get facts rather then vague announcements

I am very excited about this new plan of yours and started mining only at the hashpoints pool since you first announced the idea but I would like to get some real facts ( hopefully soon)

Thanks for your time and happy Halloween ...

1

● **orenjuice5 (/user/orenjuice5)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) This is brilliant news and makes my frustration at not being able to buy units with points a lot easier :grinning: Hopefully people will thankyou for this in the long run - Tom

---

*"You can't see your own items on the market because too many people were buying THEIR OWN Hashlets when it started." - Blazecoin*

*Every HP is 0.05$ - We can buy Hashcoin at $4 and public price will be $20+*
*Every 400HP is worth $20+*

0

● **perceptor_mc (/user/perceptor_mc)** posted about 3 hours ago

Great! Now I will never get to sleep tonight. This is exciting! :grinning:

0

● **tsbuckeye (/user/tsbuckeye)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Skatter (/user/skatter) said:
>
> > not very pleasing for non US residents?

Not very pleasing for non-US residents ? What does that mean ?

 ● **Zippydoodles (/user/zippydoodles)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo)
If the HashCoin value is guaranteed by assets stored on bank accounts, you should use Swiss Franc (CHF) or other strong foreign currencies instead of USD because it is losing value over time and it could collapse (monetary policy, USA debt, etc...)

Please forgive me for my poor English :frowning:

(https://i.imgur.com/l6YYfNg.png)

---

*BTC: 1PCq7cBx28nsxbPuTfETPMRoFmWYXA9sWH*

● **Nico (/user/nico)** posted about 3 hours ago , last edited by **Nico (/user/nico)** about 3 hours ago

nice one!

---

***Hashie - Get a FREE Cloud Miner - Newbie Friendly - LIMITED OFFER*** ☆・°° ・(^O^)/・°° ・☆ ***(http://smarturl.it/hashie)****

● **tokidoki (/user/tokidoki)** posted about 3 hours ago

@Hillbilly (/user/hillbilly) Thanks for the explanation through PM. Good man

---

*Fastest ROI on net: http://ltcgear.com?apage=166 (http://ltcgear.com?apage=166), use code: anniversary1yr + pay in BTC for 58% off -> 5$/MH! No fees*
*I have ROI'd in 6 weeks, now making $! I will gladly send you 50$ back if you use my link. Mssg me with any questions :)*

· 0

**SS2006 (/user/ss2006)** posted about 3 hours ago

Ok I will shutup and mine hashpoints now.

-Scoundrel

· 2

**BlackScoundrel (/user/blackscoundrel)** posted about 3 hours ago

Very interesting...oh my way to reinvesting!

· 1

**highhigh (/user/highhigh)** posted about 3 hours ago

I am also glad for a name change. sounds exciting

---

*http://freedoge.co.in/?r=45081 (http://freedoge.co.in/?r=45081) Dogecoin and Bitcoin Faucets. Chance to win $200 every hour with the option to multiply your winnings. http://freebitco.in/?r=234006 (http://freebitco.in/?r=234006)*

· 1

**RCSpades (/user/rcspades)** posted about 3 hours ago

@coinophrenic (/user/coinophrenic) said:

> @Hillbilly (/user/hillbilly) Good assessment IMHO!

Thank you. Also hopefully we see BTCs blockchain start to be used more and more for contact work, public ledgers and the myriad of other things it is capable of. HC will be Yin to BTCs Yang

*But then what do I know, I am just a simple country boy. Nothing I say should be used as investment advice. But if you do find something I say useful or amusing feel free to drop me a tip. 13Fa2LSAX9uUFauodRR25e5zgfNPH2LpFh*

· 1 **Hillbilly (/user/hillbilly)** posted about 3 hours ago

just read the edited first post. hashcoin was a code name! wow. Thats epic. Im glad because if i said hashcoin to anyone i know they will think of pot. lol

*BTC: 17MQ9eH3TMvgCEpP3RF4zBYQEJJgLEbBbF*

· 2 **Hashaholic (/user/hashaholic)** posted about 3 hours ago

@bassdude (/user/bassdude) said:

> @GAW_CEO (/user/gaw_ceo) still no answer to the will 400 Hp be able to purchase the $4 coin befor it goes public

Yes I believe that is what he is saying. $4 or less actually. So we will be in an initial offering before it goes public with a choice to buy at $4 or less per 'HashCoin'.

*"HashCoin will go public for just over $20 a coin. Our customer ICO HashPoint round will be at less than $4 a coin"*

· 1 **MiCa (/user/mica)** posted about 3 hours ago

This is call a sunrise..

· 1 **naeem (/user/naeem)** posted about 3 hours ago

@Hillbilly (/user/hillbilly) Good assessment IMHO!

*"Never hold discussions with the monkey when the organ grinder is in the room." - Sir Winston Churchill*

· 1

coinophrenic (/user/coinophrenic) posted about 3 hours ago

@bassdude (/user/bassdude) said:

> @GAW_CEO (/user/gaw_ceo) still no answer to the will 400 Hp be able to purchase the $4 coin befor it goes public

Do the math.. each hashpoint is $0.01 X 400 = $4

*. (http://) - @viitman*

· 1

viitman (/user/viitman) posted about 3 hours ago

@Karmacoma (/user/karmacoma) said:

> omg will hascoin kill btc???

I doubt it, BTC will become a wealth storage vehicle while HC(or whatever it is going to be called) will be the daily spender. LTC maybe dead though.

*But then what do I know, I am just a simple country boy. Nothing I say should be used as investment advice. But if you do find something I say useful or amusing feel free to drop me a tip. 13Fa2LSAX9uUFauodRR25e5zgfNPH2LpFh*

· 2

Hillbilly (/user/hillbilly) posted about 3 hours ago

Just went through the whole thread. Wow. That's all I can say right now.

I'd love to implement the system in a couple of websites and am eager to see the whitepapers.

· 1

Bolk (/user/bolk) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) still no answer to the will 400 Hp be able to purchase the $4 coin befor it goes public

*http://www.harvestcrypto.com (http://www.harvestcrypto.com)*
*New Zealand Crypto Mining Pools*

*GAW Miner Affiliat http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1286 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1286)*

*Like our facebook page https://www.facebook.com/harvestcrypto (https://www.facebook.com/harvestcrypto)*

• 0

**bassdude (/user/bassdude)** posted about 3 hours ago

@Ben360 (/user/ben360) @Allen1980s (/user/allen1980s) 2-3 weeks zens mining HP is great, thank you @GAW_CEO (/user/gaw_ceo) :grinning:

**spartan (/user/spartan)** posted about 3 hours ago , last edited by **spartan (/user/spartan)** about 3 hours ago

• 1

@Skatter (/user/skatter) said:

> how does HC differentiate between to any other crypto coin? seems to be another pump and dump situation about to happen

Try reading previous post on this thread and you will have your answer :grinning:

• 1

**Primer (/user/primer)** posted about 3 hours ago

omg will hascoin kill btc???

*zeushash is now live, try it out https://zeushash.com?refer=1k9dd5 (https://zeushash.com?refer=1k9dd5)*

• 1

**Karmacoma (/user/karmacoma)** posted about 3 hours ago

@SS2006 (/user/ss2006) said:

> NIce! So wait is hashcoin not the final name?
> Also, I don't understand FIAT rounds too well, is the 20$ per coin likely? isn't there a chance some guy lists his for 10$ just to sell first, then someone under cuts him and so on and they drive the price down

short answer: no

*But then what do I know, I am just a simple country boy. Nothing I say should be used as investment advice. But if you do find something I say useful or amusing feel free to drop me a tip. 13Fa2LSAX9uUFauodRR25e5zgfNPH2LpFh*

**Hillbilly (/user/hillbilly)** posted about 3 hours ago

@Ben360 (/user/ben360) said:

> @spartan (/user/spartan) I think @GAW_CEO (/user/gaw_ceo) meant we can mine mine HP for another few weeks not days..... or at least I hope that is what he meant!

He originally said two to three weeks.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

**Allen1980s (/user/allen1980s)** posted about 3 hours ago

NIce! So wait is hashcoin not the final name?
Also, I don't understand FIAT rounds too well, is the 20$ per coin likely? isn't there a chance some guy lists his for 10$ just to sell first, then someone under cuts him and so on and they drive the price down. Or is there a way to set a minimum limit

*Fastest ROI on net: http://ltcgear.com?apage=166 (http://ltcgear.com?apage=166), use code: anniversary1yr + pay in BTC for 58% off -> 5$/MH! No fees*
*I have ROI'd in 6 weeks, now making $! I will gladly send you 50$ back if you use my link. Mssg me with any questions :)*

● **SS2006 (/user/ss2006)** posted about 3 hours ago , last edited by **SS2006 (/user/ss2006)** about 3 hours ago

♥ · ^ 0 ⌄

@GAW_CEO (/user/gaw_ceo) said:

> @MiCa (/user/mica) said:
>
> > Can someone give a deeper explanation of how this will work.

Thanks team! :grinning:

♥ · ^ 0 ⌄ ● **MiCa (/user/mica)** posted about 3 hours ago

I wonder how many people are going to want to jump off a bridge tomorrow

---

*But then what do I know, I am just a simple country boy. Nothing I say should be used as investment advice. But if you do find something I say useful or amusing feel free to drop me a tip. 13Fa2LSAX9uUFauodRR25e5zgfNPH2LpFh*

♥ · ^ 3 ⌄ ● **Hillbilly (/user/hillbilly)** posted about 3 hours ago

@spartan (/user/spartan) I think @GAW_CEO (/user/gaw_ceo) meant we can mine mine HP for another few weeks not days..... or at least I hope that is what he meant!

♥ · ^ 1 ⌄ ● **Ben360 (/user/ben360)** posted about 3 hours ago

@MiCa (/user/mica) said:

> Can someone give a deeper explanation of how this will work.

I will put something together soon and post it for everyone, based on the exchange of questions and answers here

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

· 0

**Allen1980s (/user/allen1980s)** posted about 3 hours ago

@MiCa (/user/mica) said:

> Can someone give a deeper explanation of how this will work.

@Allen1980s (/user/allen1980s) will be putting all this together soon

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 3

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

Can someone give a deeper explanation of how this will work.

So does the coin have a floor of $20 but it can reach a higher value based on demand or is the coin worth a flat value of $20 in which case can the price of it rise and how?

· 2

**MiCa (/user/mica)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Allen1980s (/user/allen1980s) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

Okay

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

· 0 **Allen1980s (/user/allen1980s)** posted about 3 hours ago

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @Allen1980s (/user/allen1980s) said:

yes sir

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 0 **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo)

Any idea when we can use our hashlets as collateral? It would be nice to go buy up some of those cheap primes and zen's.

*http://outdoortrailcams.com/ (http://outdoortrailcams.com/)*

· 0 **tony54 (/user/tony54)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Allen1980s (/user/allen1980s) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

Okay I will no problem. Where do you want it? In Hashlets?

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

· 1

Allen1980s (/user/allen1980s) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) can we indonesian poeple get hashcard?

***Facebook (https://facebook.com/ultramen.tilut)*** *- @GAWsome Hashlets!*
***Help My BTCjam loan (https://btcjam.com/listings/25031-hashlet-prime-purchase-5%25)***

*Donate = 1DXTDq4dGLZ3eFZ47mCK1GxUGHybmoRiVs*

· 2

ultramen (/user/ultramen) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) if zens can only mine HP for another 3/4 days does that mean zen pool rates will be returning back to previous rates in 3/4 days?

· 0

spartan (/user/spartan) posted about 3 hours ago

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > Can one of our community leaders take all the questions and my answers here and put them in to one post, to make it easier for people to find them

can you make a post and bring them all together? You understand this stuff well

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

♥ · ^ 2 ⌄ ● **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> Hello everyone:

@GAW_CEO (/user/gaw_ceo) can i guess the name? BIT?
Second Chance! NET

Although in other of my posts i suggested the use of Prime. ^_^

♥ · ^ 0 ⌄ ● **Renovatio (/user/renovatio)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) any thoughts on my one boss?

*http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104)*

♥ · ^ 0 ⌄ ● **hjb7683 (/user/hjb7683)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> Can one of our community leaders take all the questions and my answers here and put them in to one post, to make it easier for people to find them

Smart idea. How about a PDF too? LOL

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

♥ · ^ 2 ⌄ ● **Allen1980s (/user/allen1980s)** posted about 3 hours ago

Can one of our community leaders take all the questions and my answers here and put them in to one post, to make it easier for people to find them

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

♥ · ^ 9 ˅ **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Sweeeeet, get your hashpoints while you can :grinning:

♥ · ^ 0 ˅ **Paulio (/user/paulio)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Skatter (/user/skatter) said:
>
> > not very pleasing for non US residents?

Asia? Philippines in particular... :grinning:

♥ · ^ 0 ˅ **jomac21 (/user/jomac21)** posted about 3 hours ago

ohhh.. boy ... i wish i can mine my gens with hashpoints :grinning:

*Forever Young :)*

*you want free dogecoin? freeroll in https://pokershibes.com/?ref=dogblade (https://pokershibes.com/?ref=dogblade)*

*I'LL BUY YOUR GENESIS HASLET FASTER THAN THE SPEED OF LIGHT :).*
*BUT OF COURSE BELOW HASHMARKET PRICE. boyaaaahhhh!!!....*

♥ · ^ 1 ˅ **hashblader (/user/hashblader)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

@Skatter (/user/skatter) said:

> not very pleasing for non US residents?

Do you know if walmart will be accepting this over their entire market, asking as a uk miner. could be nice to buy a new tv in hashcoin from asda :grinning:

*http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104)*

• 2 hjb7683 (/user/hjb7683) posted about 3 hours ago

This post is deleted!

• 0 naeem (/user/naeem) posted about 3 hours ago

I've found the pied piper!!! it's josh. he will drive all the rats away.

he's the doubternator

*Rats, Rats..... theres Rats everywhere. Aaarrgghhh*

• 1 Andrew_French (/user/andrew_french) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @VCollective (/user/vcollective) said:
>
> > @VCollective (/user/vcollective) said:

Think of the bank. The number of HC is dependent on the needs of the

market at any given period of time. Primes are like the printing presses for Fiat. That is the example. You print money as it is needed. If the commercial markets need more currency now, then the printing presses pump out at a faster pace, otherwise at a slower pace. This is really no different from a scrypt pool. Up and down, up and down.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

● **Allen1980s (/user/allen1980s)** posted about 3 hours ago

@Mpat120 (/user/mpat120) said:

> +1000 @GAW_CEO (/user/gaw_ceo) make it rain for the folks that believe it can be done!

Be nice for miners to finally win one rather then the fat cats right? :grinning:

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 18

● **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

+1000 @GAW_CEO (/user/gaw_ceo) make it rain for the folks that believe it can be done!

*WOOF! WOOF! Thats my other dog impression!*

· 1

● **Mpat120 (/user/mpat120)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Great news because I bought all my Primes for $50 :grinning:

· 5

● **Ben360 (/user/ben360)** posted about 3 hours ago

@Mutant (/user/mutant) wonders off to find Abacus.

So if I hit 100000HP which is more than likely what I will hit at 400HP per coin is 250 coins at $4 per coin being $1000
turning that into a $4000 profit sounds rather nice.

*https://gawminersaustralia.org (https://gawminersaustralia.org)*
*https://www.facebook.com/gawminersaustralia (https://www.facebook.com/gawminersaustralia)*

· 0 **Mutant (/user/mutant)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) wow!

**** Buy some GAWsome Hashlets ! ****
*---> http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=2024 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=2024) <---*

**** Become a GAWfililiate ! ****
*---> https://gawminers.hasoffers.com/signup/2024 (https://gawminers.hasoffers.com/signup/2024) <---*

· 0 **Krumz (/user/krumz)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) thanks great to know:)

*2 MH Hashlet Prime*
*2 MH CleverHashlet*
*9 MH ZenHashlet*
*135 GH Genesis*

*www.vmxx.net (http://www.vmxx.net)*

· 0 **PEARSON1FIED (/user/pearson1fied)** posted about 3 hours ago

@tvle83 (/user/tvle83) market cap (short for capitalization) is the value of all of the asset in circulation. For coins it is price x total number of coins. Referring to the max number of coins produced would be done in different terms as market cap carries this specialized meaning.

***HashPros.net! (https://www.hashpros.net)** - @volder approved Hashlets!*

 **tenorsaxman (/user/tenorsaxman)** posted about 3 hours ago

Interesting to see any possible impact on Prime and Zen prices on the Hashmarket.......

**Mine those Hashpoints!**

(ha ha the spell checker just changed it to "Cashpoints"!!!)

*Tokyobitcoiner (http://tokyobitcoiner.com) - it's my blog!*
*Bitcointap (http://bitcointap.tokyobitcoiner.com) - waste time & earn pennies via pretty faucets!*

• 2

**Pokabu (/user/pokabu)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @VCollective (/user/vcollective) said:
>
> > @VCollective (/user/vcollective) said:

Good enough for me

*1FJZwqRxMLRSDEFoBYnUHUcr2zZwcmwviA Help me turn my chicken houses into hydroponics farms!!*

**VCollective (/user/vcollective)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) I have received many nice gifts for my birthday (today) but this post is the most beautiful of all presents :grinning: Thank you :grinning:

**coinfairy (/user/coinfairy)** posted about 3 hours ago , last edited by **coinfairy (/user/coinfairy)** about 3 hours ago

@VCollective (/user/vcollective) said:

> @VCollective (/user/vcollective) said:
>
> > @GAW_CEO (/user/gaw_ceo) How many Hashocins will a single Prime be able to mine in a 24 hour period.
>
> 

I can not comment at this time. Other then to say it will make primes worth well over the highest they have ever sold for.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

10

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@coinfairy (/user/coinfairy) 7 Dodge Challengers the new big ones 7 different colors one for each day of week, LOL

0

**wolfsbane (/user/wolfsbane)** posted about 3 hours ago

@BitJane (/user/bitjane) said:

> @GAW_CEO (/user/gaw_ceo) We want to see your costume! Post later?

I agree!

*(https://gawminers.hasoffers.com/signup/518)*

1

**Hashmaster (/user/hashmaster)** posted about 3 hours ago

@VCollective (/user/vcollective) said:

> @GAW_CEO (/user/gaw_ceo) How many Hashocins will a single Prime be able to mine in a 24 hour period.

That one

*1FJZwqRxMLRSDEFoBYnUHUcr2zZwcmwviA Help me turn my chicken houses into hydroponics farms!!*

· 1

VCollective (/user/vcollective) posted about 3 hours ago

@djiles (/user/djiles) said:

> @VCollective (/user/vcollective) I second this any response josh?

what the question?

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 0

GAW_CEO (/user/gaw_ceo) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Allen1980s (/user/allen1980s) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

I thought maybe it was hint, like ALL YOUR BASE BELONG TO US. Hashbase, Coinbase, meaning coinbase buyout :grinning:

· 0

cryptichermit (/user/cryptichermit) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) We want to see your costume! Post later?

*My ad-free, spam-free website: http://BitcoinChangeClub.org (http://BitcoinChangeClub.org)*

· 0

**BitJane (/user/bitjane)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @ColdSpirit (/user/coldspirit) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

SSWWWWEEEETTTT!!!! Thank you for the answer :grinning:

*http://gawminers.go2cloud.org/SHLg (http://gawminers.go2cloud.org/SHLg)*

*)*

*"I believe that banking institutions are more dangerous to our liberties than standing armies."*
*— Thomas Jefferson*

· 0

**ColdSpirit (/user/coldspirit)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) will there be an announcement later tonight?

*BTC: 17MQ9eH3TMvgCEpP3RF4zBYQEJJgLEbBbF*

· 1

**Hashaholic (/user/hashaholic)** posted about 3 hours ago

@VCollective (/user/vcollective) I second this any response josh?

♥ · ^ 0 ˅ ● **djiles (/user/djiles)** posted about 3 hours ago

@ColdSpirit (/user/coldspirit) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > heading off for time with the kids. Any last minute questions?

we do

---

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

♥ · ^ 3 ˅ ● **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Skatter (/user/skatter) said:
>
> > not very pleasing for non US residents?

Yes!! Please to always concerns for Outside US members.

---

*Grace Under Pressure*

♥ · ^ 0 ˅ ● **redtocatta (/user/redtocatta)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> heading off for time with the kids. Any last minute questions?

Do you have any plan to reach usuability of hashcoins to almost all European coutries (Portugal and Spain included) on release or short after?

---

*http://gawminers.go2cloud.org/SHLg (http://gawminers.go2cloud.org/SHLg)*

*)*

*"I believe that banking institutions are more dangerous to our liberties than standing armies."*
*— Thomas Jefferson*

0

**ColdSpirit (/user/coldspirit)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Have fun :grinning:

---

*(https://gawminers.hasoffers.com/signup/518)*

0

**Hashmaster (/user/hashmaster)** posted about 3 hours ago

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @cryptichermit (/user/cryptichermit) said:
>
> 

Coffee just spewed outta my nose..... LMFAO

---

*But then what do I know, I am just a simple country boy. Nothing I say should be used as investment advice. But if you do find something I say useful or amusing feel free to drop me a tip. 13Fa2LSAX9uUFauodRR25e5zgfNPH2LpFh*

● **Hillbilly (/user/hillbilly)** posted about 3 hours ago , last edited by **Hillbilly (/user/hillbilly)** about 3 hours ago

· 1

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @cryptichermit (/user/cryptichermit) said:

Its more in the way it will work. Easy to move between currencies

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 2 ● **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Thanks :smirk:

· 0 ● **Skatter (/user/skatter)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> this

· 0 ● **syfare (/user/syfare)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:

Thank you for that confirmation.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

· 0 **Allen1980s (/user/allen1980s)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) is that days or weeks :stuck_out_tongue_winking_eye: looking forward to seeing were you guys are going to take this and how much it will be worth. I'd hate to be the one that sold up all those primes and missed out on this.

· 0 **barry8193 (/user/barry8193)** posted about 3 hours ago

@Skatter (/user/skatter) said:

> not very pleasing for non US residents?

Sit tight

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 3 **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) how about hashcard jose?

***Facebook (https://facebook.com/ultramen.tilut)*** *- @GAWsome Hashlets!*
***Help My BTCjam loan (https://btcjam.com/listings/25031-hashlet-prime-purchase-5%25)***

*Donate = 1DXTDq4dGLZ3eFZ47mCK1GxUGHybmoRiVs*

· 0

**ultramen (/user/ultramen)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) How many Hashocins will a single Prime be able to mine in a 24 hour period.

*1FJZwqRxMLRSDEFoBYnUHUcr2zZwcmwviA Help me turn my chicken houses into hydroponics farms!!*

· 1

**VCollective (/user/vcollective)** posted about 3 hours ago

What's your Halloween costume?

· 0

**TheBeardedMann (/user/thebeardedmann)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @cryptichermit (/user/cryptichermit) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

Well that's a plus...can we pick a better example? Coinbase is not exactly on my happy camper list.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

· 0

**Allen1980s (/user/allen1980s)** posted about 3 hours ago

not very pleasing for non US residents?

♥ · ^ 0 ˅ ● **Skatter (/user/skatter)** posted about 3 hours ago

@Karmacoma (/user/karmacoma) said:

> @GAW_CEO (/user/gaw_ceo) please tell us how many hps we need to buy 1 hascoin at the ICO :wink:

currently sounds like 400, but that number can change as release date approaches.

♥ · ^ 0 ˅ ● **cryptichermit (/user/cryptichermit)** posted about 3 hours ago

this is SO! exciting I can barley contain myself... Way to go gaw WHAT a great treat for Halloween I think I'll dress up as a Hashlet :grinning: .....

*I May Not Be The Smartest Cookie In The Box, But I AM In The Box*

*In Gaw We Trust....*

♥ · ^ 1 ˅ ● **Natasha (/user/natasha)** posted about 3 hours ago

heading off for time with the kids. Any last minute questions?

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

♥ · ^ 7 ˅ ● **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

Go Josh, just do it :wink:

· 0 **BBB21 (/user/bbb21)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) please tell us how many hps we need to buy 1 hascoin at the ICO :wink:

*zeushash is now live, try it out https://zeushash.com?refer=1k9dd5 (https://zeushash.com?refer=1k9dd5)*

· 0 **Karmacoma (/user/karmacoma)** posted about 3 hours ago

Josh. This is so exciting!!!!!!

· 1 **lnairdavis (/user/lnairdavis)** posted about 3 hours ago

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @tvle83 (/user/tvle83) said:

This^^^^^

*to each his own*

· 0 **vigani (/user/vigani)** posted about 3 hours ago

@Allen1980s (/user/allen1980s) said:

@GAW_CEO (/user/gaw_ceo) said:

> @tvle83 (/user/tvle83) said:

correct

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 1 **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

does this have anything to do with some retailers not accepting apple pay?

· 0 **actionslacks (/user/actionslacks)** posted about 3 hours ago

@Skatter (/user/skatter) said:

> how does HC differentiate between to any other crypto coin? seems to be another pump and dump situation about to happen

The fact that it will be accepted on all exchanges and at major retailors(Walmart, amazon, etc) the second it launches.

· 0 **theboarderdude (/user/theboarderdude)** posted about 3 hours ago

@cryptichermit (/user/cryptichermit) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @cryptichermit (/user/cryptichermit) said:

Yes, there will be a part of Hashbase that will work like coinbase (yes, I said it :grinning:)

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 12

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Will ZenHashlets be able to mine HP up until the ICO then only Primes after, or will the lose the ability before that?

*LTCGear.com (http://ltcgear.com?apage=54) best ROI for cloud mining.*

· 0

**pdelano (/user/pdelano)** posted about 3 hours ago

When are we going to be able to DD on the Primes for Hash Points? Tried this afternoon and got a message about already mining that pool.

Also would be great to get 24 Hours Boosting or 24 Hour DD on the Primes! :grinning:

*Calculating in binary code is as easy as 01,10,11.*

· 0

**Crazy4Crypto (/user/crazy4crypto)** posted about 3 hours ago

probably 4 days

*2 MH Hashlet Prime*
*2 MH CleverHashlet*
*9 MH ZenHashlet*
*135 GH Genesis*

*www.vmxx.net (http://www.vmxx.net)*

**PEARSON1FIED (/user/pearson1fied)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

@tvle83 (/user/tvle83) said:

@GAW_CEO (/user/gaw_ceo) said:

When you IPO stock, the number of shares is set in stone. Some go to the underwriters, others go directly to the marketplace. The "valuation" of all the coins will be based on outside "subscription." That means that many outside parties may see the overall value of the coin higher than the original offer rate before it is actually being sold in the market. You can cap at 250 million total coins, but the exact value of the overall placement will fluctuate, as will the value of the coin in the exchanges. That is why it cannot be determined what the "market capitalization" will actually be at this moment in time. Nobody knows anything until the actual ICO.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

**Allen1980s (/user/allen1980s)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @barry8193 (/user/barry8193) said:
>
> > @GAW_CEO (/user/gaw_ceo) one question I think a few people want to no. How many days or weeks do we have left to mine some more hash points?

Is this weeks or days?

· 0 **wilsonwa (/user/wilsonwa)** posted about 3 hours ago

@likeahermit (/user/cryptichermit) said:
I think so or maybe i misunderstood...

---

*Zen101:Daily Payouts (http://goo.gl/zKN9yS)|Feature Requests (http://goo.gl/5dTWJ5)|Adv- Forum Guide (http://goo.gl/J0IF64)|Stalk Josh (http://tinyurl.com/k5099e9)|Stalk Joe (http://tinyurl.com/mvnmvfa) .*

· 1 **PCfan (/user/pcfan)** posted about 3 hours ago

I'm starting to be curious what/where we can spend hashcoin.

---

*DigitalOcean (https://www.digitalocean.com/?refcode=ec7f5ccd90e1)*
*GawMiners Affiliate (http://gawminers.go2cloud.org/SH5Y))*

· 0 **daebak (/user/daebak)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @cryptichermit (/user/cryptichermit) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

OK, so in hashmarket will we be able to purchase in BTC and HC - and will we be able to receive BTC and or HC for each sale?

• 2 **cryptichermit (/user/cryptichermit)** posted about 3 hours ago

how does HC differentiate between to any other crypto coin? seems to be another pump and dump situation about to happen

• 1 **Skatter (/user/skatter)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) how about hashcard jose?

---

***Facebook (https://facebook.com/ultramen.tilut)*** *- @GAWsome Hashlets!*
***Help My BTCjam loan (https://btcjam.com/listings/25031-hashlet-prime-purchase-5%25)***

*Donate = 1DXTDq4dGLZ3eFZ47mCK1GxUGHybmoRiVs*

• 0 **ultramen (/user/ultramen)** posted about 3 hours ago

@PCfan (/user/pcfan) said:

> @Full-Metal-B*tch I understand what your saying i just feel that many people are going to HODL hard on HC's and Wait instead of rushing the exits, At least amongst the people i know patience is winning out.

Ahem... You can have my HC's when you pry them from my cold dead hands..

---

*1FJZwqRxMLRSDEFoBYnUHUcr2zZwcmwviA Help me turn my chicken houses into hydroponics farms!!*

 **VCollective (/user/vcollective)** posted about 3 hours ago

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @TheBeardedMann (/user/thebeardedmann) said:

A white paper will not answer go to market questions, thats whats more important. And what we will release soon.

The white paper is finished, its getting final approval.

---

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

So if HashPoints are just "made up" for us to buy HashPoints, how did you come up with the HashPoint Pool values?

**TheBeardedMann (/user/thebeardedmann)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

@barry8193 (/user/barry8193) said:

> @GAW_CEO (/user/gaw_ceo) one question I think a few people want to no. How many days or weeks do we have left to mine some more hash points?

So more than one day and less than 4 weeks? :wink:

*"You can't see your own items on the market because too many people were buying THEIR OWN Hashlets when it started." - Blazecoin*

*Every HP is 0.05$ - We can buy Hashcoin at $4 and public price will be $20+*
*Every 400HP is worth $20+*

● **perceptor_mc (/user/perceptor_mc)** posted about 3 hours ago

@jonnybravo0311 (/user/jonnybravo0311) said:

> Launch at $20 and we can get them at $4. Very nice.

And redeem for $100.

Just guessing. :grinning:

*My ad-free, spam-free website: http://BitcoinChangeClub.org (http://BitcoinChangeClub.org)*

● **BitJane (/user/bitjane)** posted about 3 hours ago

@Full-Metal-B*tch I understand what your saying i just feel that many people are going to HODL hard on HC's and Wait instead of rushing the exits, At least amongst the people i know patience is winning out.

*Zen101:Daily Payouts (http://goo.gl/zKN9yS)|Feature Requests (http://goo.gl/5dTWJ5)|Adv- Forum Guide (http://goo.gl/J0IF64)|Stalk Josh (http://tinyurl.com/k5099e9)|Stalk Joe (http://tinyurl.com/mvnmvfa) .*

● **PCfan (/user/pcfan)** posted about 3 hours ago



@GAW_CEO (/user/gaw_ceo) said:

> @TheBeardedMann (/user/thebeardedmann) said:
>
> > Are HashPoints going away after ICO? Or at least mining for HashPoints since we should be mining for HashCoins then?

I thought you were writing a white paper on this for this week. It really would answer everyone's questions better anyway. Any chance that is coming out by the end of the weekend?

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

**Allen1980s (/user/allen1980s)** posted about 3 hours ago , last edited by **Allen1980s (/user/allen1980s)** about 3 hours ago

· 1

@cryptichermit (/user/cryptichermit) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @TheBeardedMann (/user/thebeardedmann) said:

No, BTC and HC will be our two primary currencies.

I was saying HC were replacing HP

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 2

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@barry8193 (/user/barry8193) said:

> @GAW_CEO (/user/gaw_ceo) one question I think a few people want to no. How many days or weeks do we have left to mine some more hash points?

more then one, less then 4

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

9 **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

I am hoping that even the very newest beginner on zencloud?hashbase will get a shot at this new coin. hashpoints are not so forthcoming for the newbie with a couple of hashlets and I want to see everybody being able to build up a decent account without being left behind by the whales..
I am a little further up the ladder than that but not so well off that I can mine thousands of hashpoints at will. I still need the mining income as well.
Knowing the gaw team they probably have already worked something out for everyone because the aim is to get every one involved in crypto,

0 **Bigred95 (/user/bigred95)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Wow o wow o wow.
Would we be right in assuming the conversion of HP to HC will be as is at the moment?
So 0.01c = 1 HP?

0 **KingDamo (/user/kingdamo)** posted about 3 hours ago

I'm guessing, **eCoin ** from the clue, but I still insist on Gcoin: GeniusCoin!!

*My ad-free, spam-free website: http://BitcoinChangeClub.org (http://BitcoinChangeClub.org)*

0 **BitJane (/user/bitjane)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @TheBeardedMann (/user/thebeardedmann) said:
>
> > Are HashPoints going away after ICO? Or at least mining for HashPoints since we should be mining for HashCoins then?

Time to go buy some cheap primes :wink:

· 1

**the_game (/user/the_game)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @TheBeardedMann (/user/thebeardedmann) said:
>
> > Are HashPoints going away after ICO? Or at least mining for HashPoints since we should be mining for HashCoins then?

So will all payouts switch from BTC to HC after release?

· 0

**couptichermit (/user/couptichermit)** posted about 3 hours ago

@tvle83 (/user/tvle83) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @tvle83 (/user/tvle83) said:

I can not answer that at this time.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 1

GAW_CEO (/user/gaw_ceo) posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) one question I think a few people want to no. How many days or weeks do we have left to mine some more hash points?

· 1

barry8193 (/user/barry8193) posted about 3 hours ago

What makes makes you people think the price will be 1 hc=400hp? I get that a hp is $.01, but I felt like there would be a different exchange ratio for it? Maybe it was just me...

· 0

theboarderdude (/user/theboarderdude) posted about 3 hours ago

I will defo be integrating payments into a website or two.

**** Buy some GAWsome Hashlets ! ****
*---> http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=2024 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=2024) <---*

**** Become a GAWfililiate ! ****
*---> https://gawminers.hasoffers.com/signup/2024 (https://gawminers.hasoffers.com/signup/2024) <---*

· 0

Krumz (/user/krumz) posted about 3 hours ago

@TheBeardedMann (/user/thebeardedmann) said:

> Are HashPoints going away after ICO? Or at least mining for HashPoints since we should be mining for HashCoins then?

They will go away after the ICO. HashCoin will become our native currency. But only primes can mine them.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 6

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

I know hashpoints can buy them, but I wasn't sure if USD or BTC could also be used.

Get your hashlet! *(http://gawminers.go2cloud.org/SHYe)*

· 0

**Morg (/user/morg)** posted about 3 hours ago

@Full-Metal-B*tch said:

> @PCfan (/user/pcfan) said:
>
> > that will never happen...

Thats very different. Closed market, and are currently being influenced by factors we can not control.

We will have much more influence over our coin.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 1

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @chey (/user/chey) said:
>
> > Plus, Prime's will still be able to mine them...right?

In effect, we are turning Primes into something similar to the U.S. Treasury (the money printing entity) or Exchequer (UK). However, the amount of coinage is limited in total. So after a point, Primes will no longer be able to create more of them. It is not permanent.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

● **Allen1980s (/user/allen1980s)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @tvle83 (/user/tvle83) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

Okay, that doesn't quite answer my question, though. :frowning: is `market cap` meant to mean the total valuation of all the coins in existence or the total that will ever be mined? e.g. Bitcoin is max at 21million, but it's market cap is a completely different number, the total valuation of the currently mined coins so far.

*http://goo.gl/4HLiaB (http://goo.gl/4HLiaB) - BTC Denomination calc*
*http://goo.gl/ah3NrC (http://goo.gl/ah3NrC) - Hash Market Calc*
*http://ltcgear.com?apage=597 (http://ltcgear.com?apage=597) - LTCGear has fast ROI -- I will share my referral bonus with you. PM me.*
*CryptoCause - A great reseller http://cryptocause.org/?ref=88 (http://cryptocause.org/?ref=88).*

● **tvle83 (/user/tvle83)** posted about 3 hours ago

@Morg (/user/morg) Did you not read the post?

---

*137 Zens and counting...*
*Diversify:*
*LTCgear: http://tinyurl.com/LTCFREE50 (http://tinyurl.com/LTCFREE50)*
*Buy under my name and I will send you $50 in BTC/PayPal! contact me first*

· 1

**Faydabomb (/user/faydabomb)** posted about 3 hours ago

@Morg (/user/morg) With HashPoints

---

*DigitalOcean (https://www.digitalocean.com/?refcode=ec7f5ccd90e1)*
*GawMiners Affiliate (http://gawminers.go2cloud.org/SH5Y))*

· 2

**daebak (/user/daebak)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) When you say the coins will be $4 each initially, can these be purchased with USD or just bitcoin?

---

Get your hashlet! *(http://gawminers.go2cloud.org/SHYe)*

· 0

**Morg (/user/morg)** posted about 3 hours ago

Are HashPoints going away after ICO? Or at least mining for HashPoints since we should be mining for HashCoins then?

· 0

**TheBeardedMann (/user/thebeardedmann)** posted about 3 hours ago

@PCfan (/user/pcfan) said:

> that will never happen...

Look at Primes.

*WIN UP TO $200 PER HOUR BITCOIN FAUCET (http://freebitco.in/?r=497889)*
*LTC GEAR 57% DISCOUNT USE CODE: (http://ltcgear.com?apage=538) anniversary1yr*

· 0

**Full Metal B*tch (/user/full-metal-b-tch)** posted about 3 hours ago

So 400 HP per HC I presume....

***HashPros.net! (https://www.hashpros.net)*** - *@volder approved Hashlets!*

· 1

**minkgx (/user/minkgx)** posted about 3 hours ago

@tvle83 (/user/tvle83) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @chey (/user/chey) said:

It will be much higher now

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 2

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

Dang it, my deposit is almost cleared. Didn't have time to buy more primes at ridiculously cheap prices yet, soo close. :frowning:
Ah well maybe there will be more fools to buy from later.

· 0

**kcal63 (/user/kcal63)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @chey (/user/chey) said:
>
> > Plus, Prime's will still be able to mine them...right?
>
> 

A week or so ago you said the market cap is going to be 250million. Does that mean that's the total amount of coins available or does `market cap` mean something else in that context?

*http://goo.gl/4HLiaB (http://goo.gl/4HLiaB) - BTC Denomination calc*
*http://goo.gl/ah3NrC (http://goo.gl/ah3NrC) - Hash Market Calc*
*http://ltcgear.com?apage=597 (http://ltcgear.com?apage=597) - LTCGear has fast ROI -- I will share my referral bonus with you. PM me.*
*CryptoCause - A great reseller http://cryptocause.org/?ref=88 (http://cryptocause.org/?ref=88).*

 ·  0 

● **tvle83 (/user/tvle83)** posted about 3 hours ago , last edited by **tvle83 (/user/tvle83)** about 3 hours ago

@jadra (/user/jadra) said:

> What's the roadmap on documentation (on the API/protocol) so web developers like myself could integrate a coin like this into our websites to accept payments? Is that in the cards? Would love some more technical info on the coin itself and how I might be able to build things around it as an indie developer.

We are already partnered with some of the largest merchant payment collectors. But we will open source the project.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

● **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Allen1980s (/user/allen1980s) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

Okay, thank you for that confirmation as well, even though it was a bit redundant already.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

· 0 Allen1980s (/user/allen1980s) posted about 3 hours ago

@Side (/user/side) YES buy for under $4 in HP &They will be worth $20 when it goes public, YES, to the mooooooooooooooon

· 2 wolfsbane (/user/wolfsbane) posted about 3 hours ago

@chey (/user/chey) said:

> Plus, Prime's will still be able to mine them...right?

Correct

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 1 GAW_CEO (/user/gaw_ceo) posted about 3 hours ago

If I've only got 100 Hashpoints can I get 0.25 Hashcoins during the ICO?

Get your hashlet! *(http://gawminers.go2cloud.org/SHYe)*

 0

● **Morg (/user/morg)** posted about 3 hours ago

@GAW_KAMRAN (/user/gaw_kamran) said:

> @hcf27 (/user/hcf27) hes basically saying they have funding to buy back all the coins for $20 to set the minimum price.... anyone else agree?

No. He is saying that they have significant Fiat available to support the coin for the benefit of merchants in the marketplace.... forever.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

● **Allen1980s (/user/allen1980s)** posted about 3 hours ago , last edited by **Allen1980s (/user/allen1980s)** about 3 hours ago

 1

@donvenco (/user/donvenco) said:

> All of this sounds awesome.
> I just have some questions.
> 

All can

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

 2

● **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

What's the roadmap on documentation (on the API/protocol) so web developers like myself could integrate a coin like this into our websites to accept payments? Is that in the cards? Would love some more technical info on the coin itself and how I might be able to build things around it as an indie developer.

♥ · ^ 0 ˅ ● **jadra (/user/jadra)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Are we going to be able to immediately reinvest in more Hashlets as soon the HP convert to HC or will there be a lag time between when they convert to when we can reinvest?

♥ · ^ 0 ˅ ● **DrNash (/user/drnash)** posted about 3 hours ago

Plus, Prime's will still be able to mine them...right?

♥ · ^ 1 ˅ ● **chey (/user/chey)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Any hint on how long we will be able to mine HP before the ICO?

♥ · ^ 1 ˅ ● **Ben360 (/user/ben360)** posted about 3 hours ago

@hcf27 (/user/hcf27) said:

> @GAW_CEO (/user/gaw_ceo) Dont you fear that everyone who bought at $4 will sell as soon as it hits the market at $20... which will drive the price of hashcoin down

The thing is it takes a buyer for there to be a sale. Since people may dump early, they can only do so if there are plenty of buyers also available in the marketplaces. I suspect there will be more buyers than sellers, which will drive up prices, at least in the short run.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

♥ · ^ 1 ˅ ● **Allen1980s (/user/allen1980s)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @hcf27 (/user/hcf27) said:
>
> > @GAW_CEO (/user/gaw_ceo) Dont you fear that everyone who bought at $4 will sell as soon as it hits the market at $20... which will drive the price of hashcoin down
>
> 

*http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104)*

**hjb7683 (/user/hjb7683)** posted about 3 hours ago

All of this sounds awesome.
I just have some questions.

1. Is there a guarantee that everyone of us will be able to convert their HP into HashCoins.
   I don't understand how that works. Are you just going to convert our HP into Hashcoins.
2. Or will it be first come first serve. Are there going to be enough Hashcoins for everyone to convert their HP.
   I don't understand it. If there is time frame how long would it be, 1 hour, 24 hours, a couple of days?

Please, someone who understand explain!

Thanks,

**donvenco (/user/donvenco)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Nice, cant wait!

*2.5% discount in https://www.genesis-mining.com/a/6451 (https://www.genesis-mining.com/a/6451) with this code: zStiwa*

· 0

**hcf27 (/user/hcf27)** posted about 3 hours ago

for us, owners hashlets, it will be a race (first serve) or a fair share in proportion to our hashpoints?

*Want free BTC ? (http://freebitco.in/?r=652006) / or free Doges ? (http://freedoge.co.in/?r=48928) ZigHash.com (http://zighash.com) A++ Hashlet Reseller!*

· 0

**ranch19 (/user/ranch19)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) Thanks.

*(http://gawminers.go2cloud.org/SHYe)*

· 0

**Morg (/user/morg)** posted about 3 hours ago

@Morg (/user/morg) said:

> @hcf27 (/user/hcf27) said:
>
> > @GAW_CEO (/user/gaw_ceo) Dont you fear that everyone who bought at $4 will sell as soon as it hits the market at $20... which will drive the price of hashcoin down

answered above

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 3

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@hcf27 (/user/hcf27) said:

> @GAW_CEO (/user/gaw_ceo) Dont you fear that everyone who bought at $4 will sell as soon as it hits the market at $20... which will drive the price of hashcoin down

^ this.

---

Get your hashlet! *(http://gawminers.go2cloud.org/SHYe)*

**Morg (/user/morg)** posted about 3 hours ago

@hcf27 (/user/hcf27) said:

> @GAW_CEO (/user/gaw_ceo) Dont you fear that everyone who bought at $4 will sell as soon as it hits the market at $20... which will drive the price of hashcoin down

We have the reserves if they do. But we feel most people will not want to.

---

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

**GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Allen1980s (/user/allen1980s) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:
>
> 

Thank you. You are completing my mental picture. Most may not see what I am leading to, but many now will.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

● **Allen1980s (/user/allen1980s)** posted about 3 hours ago

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @bassdude (/user/bassdude) said:
>
> > @bassdude (/user/bassdude) said:

Thats correct

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

● **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago

@hcf27 (/user/hcf27) hes basically saying they have funding to buy back all the coins for $20 to set the minimum price.... anyone else agree?

● **GAW_KAMRAN (/user/gaw_kamran)** posted about 3 hours ago , last edited by **GAW_KAMRAN (/user/gaw_kamran)** about 3 hours ago

@hjb7683 (/user/hjb7683) said:

> @GAW_CEO (/user/gaw_ceo) So are you going to be launching a public pool for home hardware miners, adn can you give any info about which algo?

Yes, it will be minable to the public. But Hashbase will create an upside multiple times over hardware miners. This is how we make our money

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

● **GAW_CEO (/user/gaw_ceo)** posted about 3 hours ago , last edited by **GAW_CEO (/user/gaw_ceo)** about 3 hours ago

@hcf27 (/user/hcf27) said:

> @GAW_CEO (/user/gaw_ceo) Dont you fear that everyone who bought at $4 will sell as soon as it hits the market at $20... which will drive the price of hashcoin down

that will never happen...

*Zen101:Daily Payouts (http://goo.gl/zKN9yS)|Feature Requests (http://goo.gl/5dTWJ5)|Adv- Forum Guide (http://goo.gl/J0IF64)|Stalk Josh (http://tinyurl.com/k5099e9)|Stalk Joe (http://tinyurl.com/mvnmvfa) .*

● **PCfan (/user/pcfan)** posted about 3 hours ago

@hjb7683 (/user/hjb7683) said:

> @GAW_CEO (/user/gaw_ceo) So are you going to be launching a public pool for home hardware miners, adn can you give any info about which algo?

Would like an answer to this as well.

***ltcgearcalc.com (https://ltcgearcalc.com)*** *- Get earnings estimates for Litecoin GEAR (http://ltcgear.com?apage=334), check in-stock products here! (https://ltcgearcalc.com/in-stock-at-ltcgear.php), compare vs. Hashlets and per-order ROI tracker.*

● **theorganizer (/user/theorganizer)** posted about 4 hours ago

Since im a struggling Zenhashlet owner who is still paying off btcjam loan can i just have 1000 coins now please? lol

*http://www.harvestcrypto.com (http://www.harvestcrypto.com)*
*New Zealand Crypto Mining Pools*

*GAW Miner Affiliat http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1286 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1286)*

*Like our facebook page https://www.facebook.com/harvestcrypto (https://www.facebook.com/harvestcrypto)*

· 1 **bassdude (/user/bassdude)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) Dont you fear that everyone who bought at $4 will sell as soon as it hits the market at $20... which will drive the price of hashcoin down

*2.5% discount in https://www.genesis-mining.com/a/6451 (https://www.genesis-mining.com/a/6451) with this code: zStiwa*

· 1 **hcf27 (/user/hcf27)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @bassdude (/user/bassdude) said:
>
> > @GAW_CEO (/user/gaw_ceo) so after it goes public for just over $20 then what happens normally will it go up or down from there?

@GAW_CEO (/user/gaw_ceo) said:

> @bassdude (/user/bassdude) said:
>
> > @GAW_CEO (/user/gaw_ceo) so after it goes public for just over $20 then what happens normally will it go up or down from there? 

In order for the merchants to have calculable or manageable risks, you would have to have a central banking authority that can step in to stabilize the price swings on a day to day basis. I guess this relates to the other question/statement I just made really. I am being repetitive.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

**Allen1980s (/user/allen1980s)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) So are you going to be launching a public pool for home hardware miners, adn can you give any info about which algo?

*http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104)*

**hjb7683 (/user/hjb7683)** posted about 4 hours ago

@theorganizer (/user/theorganizer) said:

> @GAW_CEO (/user/gaw_ceo) Can you release the names of the analysts and banking partners involved in this estimate?

We will in the future. But if you do some research on my previous venters and partners, its not hard to figure out. I will give you a hint, all are valued at over 3 billion.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

**GAW_CEO (/user/gaw_ceo)** posted about 4 hours ago

@actionslacks (/user/actionslacks) can only be mined here too.

***ltcgearcalc.com (https://ltcgearcalc.com)** - Get earnings estimates for Litecoin GEAR (http://ltcgear.com?apage=334), check in-stock products here! (https://ltcgearcalc.com/in-stock-at-ltcgear.php), compare vs. Hashlets and per-order ROI tracker.*

 ● **theorganizer (/user/theorganizer)** posted about 4 hours ago

Interesting.

This may be answered in the future, but will primes mine one Hashcoin per MH or will this be disclosed later on?

---

*Cryptobound - A video series for Bitcoin News and Altcoin Development: https://www.youtube.com/user/btcbrian (https://www.youtube.com/user/btcbrian)*

● **btcbrian (/user/btcbrian)** posted about 4 hours ago

So only primes can mine this coin? how is that decentralized

● **actionslacks (/user/actionslacks)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) makes sense now why there is no "new" hashing to buy !

● **GAW_KAMRAN (/user/gaw_kamran)** posted about 4 hours ago

Cool stuff !

:grinning:

---

*Satoshi Cookie Jar : 1NoUZHvu3FGVJQj6TAPtAdn3dfij3oBcjX*
*" The only thing we have to fear is fear itself " - Hash on !*

● **Solpy (/user/solpy)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) I understand you can't just give the coins away but that's gonna be hard for me and my hashrate too get that many points for a decent amount of coinage... Don't wanna seem greedy do you see were im coming from?

♥ · ^ 0 ˅ ● **djiles (/user/djiles)** posted about 4 hours ago

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @ultracat (/user/ultracat) said:

Permanent

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

♥ · ^ 3 ˅ ● **GAW_CEO (/user/gaw_ceo)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Allen1980s (/user/allen1980s) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

Thank you for that confirmation. I thought it was clear in the beginning anyway.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

♥ · ^ 0 ˅ ● **Allen1980s (/user/allen1980s)** posted about 4 hours ago

@Full-Metal-B*tch said:

> Looks like @GAW_CEO (/user/gaw_ceo) is stalking the replies so I'll throw this out there.
>
> 

Yes, they banks have allocated an amount equal to what everyone mines, if all customers were mining HP at the same time.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

 4 **GAW_CEO (/user/gaw_ceo)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) Only hashpoints can be converted to hashcoins. Right?

*http://gawminers.go2cloud.org/SHLg (http://gawminers.go2cloud.org/SHLg)*

 *)*

*"I believe that banking institutions are more dangerous to our liberties than standing armies." — Thomas Jefferson*

 0 **ColdSpirit (/user/coldspirit)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) Can you release the names of the analysts and banking partners involved in this estimate?

***ltcgearcalc.com (https://ltcgearcalc.com)*** *- Get earnings estimates for Litecoin GEAR (http://ltcgear.com?apage=334), check in-stock products here! (https://ltcgearcalc.com/in-stock-at-ltcgear.php), compare vs. Hashlets and per-order ROI tracker.*

 0 **theorganizer (/user/theorganizer)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:



@ultracat (/user/ultracat) said:
@ATLUS (/user/atlus) said:

So you are creating a "bank" to control the intermediate price swings then? Will the bank be a permanent or temporary entity? Since you have already stated that the coin will be on the major markets, you will need to have a central bank to intervene on any one of the markets to prevent a crash or a whale from pumping and dumping. Correct?

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

0

**Allen1980s (/user/allen1980s)** posted about 4 hours ago

@cryptichermit (/user/cryptichermit) said:

> Is there something we will need to do in order to transfer HP into HC? Or will we have the option to auto roll into them?

@GAW_CEO (/user/gaw_ceo) Josh? i think many of us will wonder about this.

*Zen101:Daily Payouts (http://goo.gl/zKN9yS)|Feature Requests (http://goo.gl/5dTWJ5)|Adv- Forum Guide (http://goo.gl/J0IF64)|Stalk Josh (http://tinyurl.com/k5099e9)|Stalk Joe (http://tinyurl.com/mvnmvfa) .*

0

**PCfan (/user/pcfan)** posted about 4 hours ago

Looks like @GAW_CEO (/user/gaw_ceo) is stalking the replies so I'll throw this out there.

Are there any safeguards for us to ensure we can get in on the ICO "customer round"? Assuming you're going to have multi-million hash points out there are we all going to get a slice of the pie? Will there be enough coins during this round for all the Hash Points out there?

*WIN UP TO $200 PER HOUR BITCOIN FAUCET (http://freebitco.in/?r=497889)*
*LTC GEAR 57% DISCOUNT USE CODE: (http://ltcgear.com?apage=538) anniversary1yr*

· 0

**Full Metal B*tch (/user/full-metal-b-tch)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) getting very interesting, tell us more! :grinning:

***HashPros.net! (https://www.hashpros.net)*** *- @volder approved Hashlets!*
***Facebook - Bitcoinzar (https://www.facebook.com/bitcoinzar)*** *- bitcoin info / news*
***Twitter - Bitcoinzar (https://twitter.com/bitcoinzar)*** *- Are you on twitter? Follow me!*

· 0

**Bitcoinzar (/user/bitcoinzar)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Allen1980s (/user/allen1980s) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

Is there something we will need to do in order to transfer HP into HC? Or will we have the option to auto roll into them?

· 1

**cryptichermit (/user/cryptichermit)** posted about 4 hours ago

@spartan (/user/spartan) said:

> @tokidoki (/user/tokidoki) said:
>
> > so 400 HP = 1 HashCoin

Because 1HP = $0.01 (one penny)

*http://goo.gl/4HLiaB (http://goo.gl/4HLiaB) - BTC Denomination calc*
*http://goo.gl/ah3NrC (http://goo.gl/ah3NrC) - Hash Market Calc*
*http://ltcgear.com?apage=597 (http://ltcgear.com?apage=597) - LTCGear has fast ROI -- I will share my referral bonus with you. PM me.*
*CryptoCause - A great reseller http://cryptocause.org/?ref=88 (http://cryptocause.org/?ref=88).*

• 2 

● **tvle83 (/user/tvle83)** posted about 4 hours ago

Confusing :grinning:

Why $20 and $4? people like me who can't do arithmetics have a mind block. Why not $1 coin, so it is easy to work out: it costs $10 at the shop so i can pay $10 or 10 coins easy peasy. The only thing this change will affect is the total number of coins, about which i don't think anyone from the users really cares if it is 21 million, 400 million or 250 billion.

*Please don't up vote me or donwvote me, if you want to provide feedback just post a reply, thank you for reading.*

• -1

● **Spentalot (/user/spentalot)** posted about 4 hours ago

@bassdude (/user/bassdude) said:

> @GAW_CEO (/user/gaw_ceo) so after it goes public for just over $20 then what happens normally will it go up or down from there?

Since we have many merchants signing on, it will continue to climb

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

• 4

● **GAW_CEO (/user/gaw_ceo)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @ultracat (/user/ultracat) said:
>
> > @ATLUS (/user/atlus) said:

Very nice!

*http://goo.gl/4HLiaB (http://goo.gl/4HLiaB) - BTC Denomination calc*
*http://goo.gl/ah3NrC (http://goo.gl/ah3NrC) - Hash Market Calc*
*http://ltcgear.com?apage=597 (http://ltcgear.com?apage=597) - LTCGear has fast ROI -- I will share my referral bonus with you. PM me.*
*CryptoCause - A great reseller http://cryptocause.org/?ref=88 (http://cryptocause.org/?ref=88).*

· 0

**tvle83 (/user/tvle83)** posted about 4 hours ago

@Allen1980s (/user/allen1980s) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > Hello everyone,

Thats correct

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

· 1

**GAW_CEO (/user/gaw_ceo)** posted about 4 hours ago

Psssh... Never doubted you... lolol.

· 1

**Goroz (/user/goroz)** posted about 4 hours ago

@ultracat (/user/ultracat) said:

> @ATLUS (/user/atlus) said:
>
> > @GAW_CEO (/user/gaw_ceo) said:

We will be using a large reserve of FIAT to create a floor for the coin. Thats how we will control the price and prevent pump and dumps

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

5

**GAW_CEO (/user/gaw_ceo)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) Woah :grinning:

0

**VictorVargas (/user/victorvargas)** posted about 4 hours ago

@Bitcoinzar (/user/bitcoinzar) said:

> How is this coin going to work? Is it POW / POS, or is it like a counterparty share type coin?

The majority will be minable. It will be decentralized.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

8

**GAW_CEO (/user/gaw_ceo)** posted about 4 hours ago

@ATLUS (/user/atlus) said:

@GAW_CEO (/user/gaw_ceo) said:

> HashCoin . . . public for . . . $20 a coin . . .our customer ICO HashPoint round will be . . . $4 a coin.

We are preparing a 30mm plus reserve fund to create liquidity for the coin. But we don't believe many will sell. Our market analyst reports show that we should break the $75 market within 12 months of it going live.

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

 8

**GAW_CEO (/user/gaw_ceo)** posted about 4 hours ago

What happens once the ICO has been & gone, we mine zenpool again or would there still be a point to hashpoints?

*Spread the Cloud mining Love*
*LTCGEAR - http://goo.gl/AV2T1U (http://goo.gl/AV2T1U) <- coupon anniversary1yr 49% discount*
*ZeusHash - http://goo.gl/5V8N3O (http://goo.gl/5V8N3O) -*
*Hashie - http://goo.gl/SLZVWI (http://goo.gl/SLZVWI) FREE 10gh. From $4.51 per 10 GH*
*BTCCloud - http://goo.gl/lasdsS (http://goo.gl/lasdsS) - .0016 BTC/GHs - no FEES*

 0

**Potatoe (/user/potatoe)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) so after it goes public for just over $20 then what happens normally will it go up or down from there?

*http://www.harvestcrypto.com (http://www.harvestcrypto.com)*
*New Zealand Crypto Mining Pools*

*GAW Miner Affiliat http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1286 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1286)*

*Like our facebook page https://www.facebook.com/harvestcrypto (https://www.facebook.com/harvestcrypto)*

 0

**bassdude (/user/bassdude)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> Hello everyone,
>
> 

To rephrase this, he is saying that you will only be able to purchase a number of coins, at a soon to be specified price, equal to what you have in converted Hashpoints. You will not be able to purchase more with BTC or USD/EUR. At least that is my interpretation.

*When making sense of turmoil, sometimes the most obvious is the correct analysis.*

 3 · **Allen1980s (/user/allen1980s)** posted about 4 hours ago

@actionslacks (/user/actionslacks)
Why when you can have a GTR for half the price :grinning:

*http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104)*

 0 · **hjb7683 (/user/hjb7683)** posted about 4 hours ago

@ATLUS (/user/atlus) said:

> @GAW_CEO (/user/gaw_ceo) said:
>
> > HashCoin . . . public for . . . $20 a coin . . .our customer ICO HashPoint round will be . . . $4 a coin.
>
> 

You're assuming miner price will stay the same as you accumulate HP and then HC. They won't! Free market economics 101.

*If you feel like tipping, I personally guarantee it will all get turned into beer eventually...*
*Doge: DBzbY5iMPi6RvaJrg LfAQ1GS8SqfkSQcqs*

ultracat (/user/ultracat) posted about 4 hours ago

@actionslacks (/user/actionslacks) said:

> should I go for the ferrari? or just settle on the porsche?

**both**

coinfairy (/user/coinfairy) posted about 4 hours ago

Realt good news, @GAW_CEO (/user/gaw_ceo) delivers again

kj3lll3 (/user/kj3lll3) posted about 4 hours ago

How is this coin going to work? Is it POW / POS, or is it like a counterparty share type coin?

***HashPros.net! (https://www.hashpros.net)*** *- @volder approved Hashlets!*
***Facebook - Bitcoinzar (https://www.facebook.com/bitcoinzar)*** *- bitcoin info / news*
***Twitter - Bitcoinzar (https://twitter.com/bitcoinzar)*** *- Are you on twitter? Follow me!*

Bitcoinzar (/user/bitcoinzar) posted about 4 hours ago

I had to get out for now, emergency funds were needed :frowning:, I will be back soon though, plus only 5 5HP off 2 coins . :grinning: some funds will be back in the beginning of the week.

*http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=1104)*

hjb7683 (/user/hjb7683) posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> HashCoin . . . public for . . . $20 a coin . . .our customer ICO HashPoint round will be . . . $4 a coin.

I'm just curious how do you guarantee this 20$ price?

Based on these calculations, it is very profitable to dump a lot of money into Zen/Primes, buy HashCoins, and then sell the coins for the money back so you have free miners.

5x the money what you put into it is nice.

· 0 **ATLUS (/user/atlus)** posted about 4 hours ago

And everyone will sell them right the way! Bad....

---

*http://btcroi.org (http://btcroi.org) - so stats, much info*
*http://youcanmine.com (http://youcanmine.com) - the proper "pool" to mine hashlets*

· 0 **slashka (/user/slashka)** posted about 4 hours ago

should I go for the ferrari? or just settle on the porsche?

· 3 **actionslacks (/user/actionslacks)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) I love it. Keep hashing HP!

---

*"Never hold discussions with the monkey when the organ grinder is in the room." - Sir Winston Churchill*

· 0 **coinophrenic (/user/coinophrenic)** posted about 4 hours ago

@viitman (/user/viitman) That makes sense :grinning:

● **Primer (/user/primer)** posted about 4 hours ago

If each hashpoint is $0.01 then costumers will be able to get each Hashcoin at $4 then we need 400 Hashpoints per coin.

---

*. **(http://)** - @viitman*

● **viitman (/user/viitman)** posted about 4 hours ago , last edited by **viitman (/user/viitman)** about 4 hours ago

@GAW_CEO (/user/gaw_ceo) thankyou sir i value all info you can give us

● **malticoss (/user/malticoss)** posted about 4 hours ago

@VCollective (/user/vcollective) said:

> Fanboyism pays big money nowadays...

LOL I like it. GAW has monetized fanboyism! Take that, silicon valley!

---

*If you feel like tipping, I personally guarantee it will all get turned into beer eventually...*
*Doge: DBzbY5iMPi6RvaJrg1LfAQ1GS8SqfkSQcqs*

● **ultracat (/user/ultracat)** posted about 4 hours ago

@sciborg (/user/sciborg) said:

@GAW_CEO (/user/gaw_ceo) said:

@Bitcoinzar (/user/bitcoinzar) said:

It sure sounds like it. I have no idea where the .05 per HP came into play here, but I think you're correct.

*WIN UP TO $200 PER HOUR BITCOIN FAUCET (http://freebitco.in/?r=497889)*
*LTC GEAR 57% DISCOUNT USE CODE: (http://ltcgear.com?apage=538) anniversary1yr*

· 0

**Full Metal B*tch (/user/full-metal-b-tch)** posted about 4 hours ago

Huzzah!!
@GAW_CEO (/user/gaw_ceo)
So, can you confirm yet that since HP are $0.01 and HC will be $4.00 for us, that the conversion rate will indeed be 400 HP per HC?
Also, will we be restricted on how many HC we can trade our HP in for?

*cause someday you're going to get hungry*
*and eat most of the words you just said*
*-Ani DiFranco*

· 0

**2xmfutures (/user/2xmfutures)** posted about 4 hours ago

When is this ICO again?

· 0

**actionslacks (/user/actionslacks)** posted about 4 hours ago

Sounds good

· 1

**russenmafia (/user/russenmafia)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> @Bitcoinzar (/user/bitcoinzar) said:
>
> > @GAW_CEO (/user/gaw_ceo) Thats gonna be a pretty fat market cap

Long time since we had a announcement this huge.

Bitcoin may drop, zenpool may go down, but in the end this kind of announcement will keep coming!

Go Team GAW

*http://ltcgear.com?apage=282 (http://ltcgear.com?apage=282) use coupon : "anniversary1yr" for a 57% Discount.*
*PM me for an extra 50% Cash back*
*Join GAWMiners! http://bit.ly/1CaqkHT (http://bit.ly/1CaqkHT)*
*If you read this, you owe me 1 euro.*

· 1 **tommy (/user/tommy)** posted about 4 hours ago

Sounds interesting, very very interesting. :grinning:

*Hashlet Prime, up up and away!!*

· 0 **illvisions (/user/illvisions)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) Thank you so much for looking out for us, the subtle hints etc.! I have not spent 1 single HP since I started mining with you in August. Thank GAWD!

*If you feel like tipping, I personally guarantee it will all get turned into beer eventually...*
*Doge: DBzbY5iMPi6RvaJrgLfAQ1GS8SqfkSQcqs*

· 0 **ultracat (/user/ultracat)** posted about 4 hours ago

> @GAW_CEO (/user/gaw_ceo) said:
>
> > @Bitcoinzar (/user/bitcoinzar) said:
> >
> > > @GAW_CEO (/user/gaw_ceo) Thats gonna be a pretty fat market cap

So to make this very very clear,,

We people mining hashcoin pool right now will be able to trade in Hashpoints for hashcoin with hashpoints valued at.01 each and get the hashcoins for $4 each before it goes public...Correct ?

My mouth is salivating right now $

*I will buy your BTC with Instant Paypal Payment. Pm me if you need money now.*

· 1

**sciborg (/user/sciborg)** posted about 4 hours ago

Fanboyism pays big money nowadays...

*1FJZwqRxMLRSDEFoBYnUHUcr2zZwcmwviA Help me turn my chicken houses into hydroponics farms!!*

· 3

**VCollective (/user/vcollective)** posted about 4 hours ago

I'm looking forward to the details on this. Is "customer round" those with hashpoints or those with primes or both ?

· 0

**Zippydoodles (/user/zippydoodles)** posted about 4 hours ago

Here's my guess on how this will play. The ICO WILL be Public facing, for $20 per coin. VC, private investors, partners, and apparently we, will get in BELOW the public offering.

This is what we call good.

I just wonder how the hell GAW will have enough available for us to purchase at this price.

*WIN UP TO $200 PER HOUR BITCOIN FAUCET (http://freebitco.in/?r=497889)*
*LTC GEAR 57% DISCOUNT USE CODE: (http://ltcgear.com?apage=538) anniversary1yr*

● **Full Metal B*tch (/user/full-metal-b-tch)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) aHHH

Now i can make investments! ! ! !

Thank you for the update! Very good info!

*http://gawminers.go2cloud.org/SHLg (http://gawminers.go2cloud.org/SHLg)*

*)*

*"I believe that banking institutions are more dangerous to our liberties than standing armies."*
*— Thomas Jefferson*

● **ColdSpirit (/user/coldspirit)** posted about 4 hours ago , last edited by **ColdSpirit (/user/coldspirit)** about 4 hours ago

Let's see if this news can help shift some of those cheap Primes and Zens on the market (or has everyone maxed out their BTC like me?)

· 0

● **Ben360 (/user/ben360)** posted about 4 hours ago

But after saying that ZenPool will be always the highest pool, I have some doubt with this ....

And no new debit because something was wrong with HP pool :question:

 -1

● **uakm (/user/uakm)** posted about 4 hours ago

When does this all start Josh and how long can we mine Hashpoints with Zens?

 0

● **Suzanne (/user/suzanne)** posted about 4 hours ago

@GAW_KAMRAN (/user/gaw_kamran) said:

> does customer round mean we will be able to get them for $4 ie 400 hp?

Good question.. really would like to know the answer to that/ point more power to the hashpointpool

*http://ltcgear.com?apage=282 (http://ltcgear.com?apage=282) use coupon : "anniversary1yr" for a 57% Discount.*
*PM me for an extra 50% Cash back*
*Join GAWMiners! http://bit.ly/1CaqkHT (http://bit.ly/1CaqkHT)*
*If you read this, you owe me 1 euro.*

 0

● **tommy (/user/tommy)** posted about 4 hours ago

Josh you made my day !



(https://i.imgur.com/6SBHdcL.gif)

 4

savagebuddz (/user/savagebuddz) posted about 4 hours ago

Hey Josh Thanks for all the opportunities it means a lot. :wink:

*Zen101:Daily Payouts (http://goo.gl/zKN9yS)|Feature Requests (http://goo.gl/5dTWJ5)|Adv- Forum Guide (http://goo.gl/J0lF64)|Stalk Josh (http://tinyurl.com/k5099e9)|Stalk Joe (http://tinyurl.com/mvnmvfa) .*

 2

PCfan (/user/pcfan) posted about 4 hours ago

@Bitcoinzar (/user/bitcoinzar) said:

> @GAW_CEO (/user/gaw_ceo) Thats gonna be a pretty fat market cap

Very, wait till you see those final numbers :grinning:

*Because of the hundred of PMs I receive a day, I am not able to respond to PMs directly. Please please visit gawminers.com for contact information.*

 7

GAW_CEO (/user/gaw_ceo) posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> HashCoin will go public for just over $20 a coin. And our customer ICO HashPoint round will be at **less than $4 a coin. **

@ultracat (/user/ultracat) Read it again :grinning: .

● **paulc010 (/user/paulc010)** posted about 4 hours ago , last edited by **paulc010 (/user/paulc010)** about 4 hours ago

· 0

Hmm lets see how quickly I can double my 32000 HP LOL

*https://gawminersaustralia.org (https://gawminersaustralia.org)*
*https://www.facebook.com/gawminersaustralia (https://www.facebook.com/gawminersaustralia)*

· 1

● **Mutant (/user/mutant)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) Thats gonna be a pretty fat market cap

***HashPros.net! (https://www.hashpros.net)*** *- @volder approved Hashlets!*
***Facebook - Bitcoinzar (https://www.facebook.com/bitcoinzar)*** *- bitcoin info / news*
***Twitter - Bitcoinzar (https://twitter.com/bitcoinzar)*** *- Are you on twitter? Follow me!*

· 0

● **Bitcoinzar (/user/bitcoinzar)** posted about 4 hours ago

@paulc010 (/user/paulc010) said:

> **Less than** $4 people. **Less than**. :wink: .

What am I missing? 1 HP = 0.01 fiat. ICO cost would be 4.00 fiat = 400 HP....no?

*If you feel like tipping, I personally guarantee it will all get turned into beer eventually...*
*Doge: DBzbY5iMPi6RvaJr9LfAQ1GS8SqfkSQcqs*

· 0

**ultracat (/user/ultracat)** posted about 4 hours ago

@Full-Metal-B*tch said:

> @Zippydoodles (/user/zippydoodles) This is my concern. How do we ensure we get in?

Yup, otherwise everyone would mortgage the house. $4 to $20 ? I mean c'mon. Very limited "customer round"

**Zippydoodles (/user/zippydoodles)** posted about 4 hours ago , last edited by **Zippydoodles (/user/zippydoodles)** about 4 hours ago

· 0

**Less than** $4 people. **Less than**. :wink: .

· 3

**paulc010 (/user/paulc010)** posted about 4 hours ago

@Zippydoodles (/user/zippydoodles) This is my concern. How do we ensure we get in?

Awesome news otherwise.

*WIN UP TO $200 PER HOUR BITCOIN FAUCET (http://freebitco.in/?r=497889)*
*LTC GEAR 57% DISCOUNT USE CODE: (http://ltcgear.com?apage=538) anniversary1yr*

· 0

**Full Metal B*tch (/user/full-metal-b-tch)** posted about 4 hours ago

Yeah but "customer round" has to be defined. It will definitely be very limited.



· 2 ● **Zippydoodles (/user/zippydoodles)** posted about 4 hours ago

@spartan (/user/spartan) HP is worth $0.01

· 1 ● **Munz (/user/munz)** posted about 4 hours ago

I hope this is one of those occasions where if it sounds to good to be true it actually isn't! :grinning:

· 2 ● **Ben360 (/user/ben360)** posted about 4 hours ago

Great news.

---

***CryptoCause.org (http://cryptocause.org/?ref=105)*** *- Get Hashlets & support a good cause!*
***LTCGear (http://ltcgear.com/?apage=489)*** *<-You will get 69% of my affiliate bonus.*
*Mine scrypt & with mods X11 or N*

· 1 ● **Kevsta (/user/kevsta)** posted about 4 hours ago

I think with this news that each HP wont be worth one HashCoin :stuck_out_tongue_winking_eye: Thatd be a LOT

· 1 ● **Primer (/user/primer)** posted about 4 hours ago

@GAW_KAMRAN (/user/gaw_kamran) said:

> and here is when primes sky rocket..... get em cheap while you can!!

You have no idea how pissed I am right now that I have a negative account balance in Zencloud. I'm not emptying my BTC wallet into zencloud with a negative balance. Grrrrrr! I keep missing the deals!

Anyway, yes, Primes (and right now...Zens) FTW!

*If you feel like tipping, I personally guarantee it will all get turned into beer eventually...*
*Doge: DBzbY5iMPi6RvaJrg9LfAQ1GS8SqfkSQcqs*

♥ • ^ 2 ⌄ ● **ultracat (/user/ultracat)** posted about 4 hours ago

Go HashCoin Go!!

***Click here to see - Top Cloud Miners Compared by Daily Return!!***
***(https://sites.google.com/site/freebitcoinsforall/)***

*Click here to become a GAW affiliate and start earning your referral bonus!!*
*(https://gawminers.hasoffers.com/signup/1368)*

♥ • ^ 5 ⌄ ● **kapp (/user/kapp)** posted about 4 hours ago

@rdewilde (/user/rdewilde) said:

> Wow. So every hp is 0.05$+

Basically, yes...

***HashPros.net! (https://www.hashpros.net)*** - *@volder approved Hashlets!*

♥ • ^ 5 ⌄ ● **redacted (/user/redacted)** posted about 4 hours ago

pls pls pls be true.... pls

*Yea Yea i carnt spell, type or grammar. But i can make magical internet money.*
*http://cryptocause.org (http://cryptocause.org) Fight against Breast Cancer Month!*

 **Madcotto (/user/madcotto)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) Awesome news.

**shpion (/user/shpion)** posted about 4 hours ago

$ win! Here's hoping I can buy with hashpoints!

**cherrywaffle (/user/cherrywaffle)** posted about 4 hours ago

(http://i.imgur.com/u8awa.gif)

**Trader69 (/user/trader69)** posted about 4 hours ago

Wow that much, alrite :grinning:

---

**** Buy some GAWsome Hashlets ! ****
*---> http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=2024 (http://gawminers.go2cloud.org/aff_c?offer_id=34&aff_id=2024) <---*

**** Become a GAWfililiate ! ****
*---> https://gawminers.hasoffers.com/signup/2024 (https://gawminers.hasoffers.com/signup/2024) <---*

♥ · ^ 1 ˅ ● **Krumz (/user/krumz)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) ONLY 20 :wink:

♥ · ^ 1 ˅ ● **coinfairy (/user/coinfairy)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) wait, do I have this right? You're going to sell them to us at ICO for $4 a coin but the initial face value will be $20 per coin?

Sorry I'm totally new to this ICO stuff. Even if I'm wrong....I like that $20! : D : D : D

*If you feel like tipping, I personally guarantee it will all get turned into beer eventually...*
*Doge: DBzbY5iMPi6RvaJrgLfAQ1GS8SqfkSQcqs*

♥ · ^ 1 ˅ ● **ultracat (/user/ultracat)** posted about 4 hours ago

This is pretty impressive, I feel like I should have been a math major with all these dang numbers I keep though ha ha

*No I haven't received my payout either, yes it'll happen, no they aren't stealing. Effin A... just give it some time.*

♥ · ^ 1 ˅ ● **Gava (/user/gava)** posted about 4 hours ago

and here is when primes sky rocket..... get em cheap while you can!!

♥ · ^ 2 ˅ ● **GAW_KAMRAN (/user/gaw_kamran)** posted about 4 hours ago

Sweet.

*T. Lake*

 **TtheInitial (/user/ttheinitial)** posted about 4 hours ago

Launch at $20 and we can get them at $4. Very nice.

**jonnybravo0311 (/user/jonnybravo0311)** posted about 4 hours ago

GAWsome!!! Gimme some of that!

*Grace Under Pressure*

**redtocatta (/user/redtocatta)** posted about 4 hours ago , last edited by **redtocatta (/user/redtocatta)** about 4 hours ago

@tokidoki (/user/tokidoki) said:

> so 400 HP = 1 HashCoin

what makes you say 400 HP for 1 coin?

**spartan (/user/spartan)** posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) Wait, this means we can buy it for 4$ a piece and they are worth 20$?

**Side (/user/side)** posted about 4 hours ago

sounds exciting !!!!!

· 2

**unu (/user/unu)** posted about 4 hours ago

does customer round mean we will be able to get them for $4 ie 400 hp?

· 3

**GAW_KAMRAN (/user/gaw_kamran)** posted about 4 hours ago

Sounds good :grinning:

**icbossman (/user/icbossman)** posted about 4 hours ago , last edited by **icbossman (/user/icbossman)** about 4 hours ago

· 2

Great ICO Price!

---

***LTCGear.com (http://ltcgear.com?apage=129)*** *- Best ROI (other than Gaw of course!)*
*Use Code - anniversary1yr for 49% off the ASIC share1K6X package - a little over $5 per MH!!*

**pfinder95 (/user/pfinder95)** posted about 4 hours ago , last edited by **pfinder95 (/user/pfinder95)** about 4 hours ago

· 2

Excellent!

---

*http://ltcgear.com?apage=282 (http://ltcgear.com?apage=282) use coupon : "anniversary1yr" for a 57% Discount.*
*PM me for an extra 50% Cash back*
*Join GAWMiners! http://bit.ly/1CaqkHT (http://bit.ly/1CaqkHT)*
*If you read this, you owe me 1 euro.*

· 1

**tommy (/user/tommy)** posted about 4 hours ago

Holy crap! Nice!

Definitely gotta get more primes to maximize HPs!

● **Gluttony (/user/gluttony)** posted about 4 hours ago , last edited by **Gluttony (/user/gluttony)** about 4 hours ago

· 3

nice :laughing:

· 2 ● **Flamatar (/user/flamatar)** posted about 4 hours ago

Way more than I thought! Awesome!

· 3 ● **Primer (/user/primer)** posted about 4 hours ago

Awesome

*DigitalOcean (https://www.digitalocean.com/?refcode=ec7f5ccd90e1)*
*GawMiners Affiliate (http://gawminers.go2cloud.org/SH5Y))*

· 2 ● **daebak (/user/daebak)** posted about 4 hours ago

wow over 20 a coin is awesomesauce :laughing:

*Donate a few Satoshis here: 13eoVK5GxT94SSW7PkmKXzJRt3edLajxcL*
*Every single satoshi will be used to make Hashlet Giveaways ;)*
*Latest Giveaway (Still Going): https://hashtalk.org/topic/15483 (https://hashtalk.org/topic/15483)*

· 3 ● **Killermaniac93 (/user/killermaniac93)** posted about 4 hours ago

cool

dovaboy (/user/dovaboy) posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) said:

> Hello everyone,
>
> 

Exciting! **GAW** some!

*http://goo.gl/4HLiaB (http://goo.gl/4HLiaB) - BTC Denomination calc*
*http://goo.gl/ah3NrC (http://goo.gl/ah3NrC) - Hash Market Calc*
*http://ltcgear.com?apage=597 (http://ltcgear.com?apage=597) - LTCGear has fast ROI -- I will share my referral bonus with you. PM me.*
*CryptoCause - A great reseller http://cryptocause.org/?ref=88 (http://cryptocause.org/?ref=88).*

tvle83 (/user/tvle83) posted about 4 hours ago , last edited by tvle83 (/user/tvle83) about 4 hours ago

so 400 HP = 1 HashCoin

that's pretty cool!

***Hashie - Get a FREE Cloud Miner - Newbie Friendly - LIMITED OFFER ☆ · ° ° · (^O^)/ · ° ° · ☆ (http://smarturl.it/hashie)****

tokidoki (/user/tokidoki) posted about 4 hours ago

@GAW_CEO (/user/gaw_ceo) Nice!

Izerian (/user/izerian) posted about 4 hours ago

1st That is super cool Need go buy some more primes now.

*When walking backwards always look forward.*

● **Lawrence_Hughes (/user/lawrence_hughes)** posted about 4 hours ago , last edited by **Lawrence_Hughes (/user/lawrence_hughes)** about 3 hours ago

0

**ico** 3 (/tags/ico) **hashpoints** 75 (/tags/hashpoints) **hashcoin releas** 1 (/tags/hashcoin releas) **redeem hps** 1 (/tags/redeem hps) **hashcoin** 15 (/tags/hashcoin) | Posts **454** | Views **4.7k** • browsing

116

Reply Sort by

Copyright © 2014 GAW Miners (https://www.gawminers.com)

# EXHIBIT A-34





GAWCEO
Admin
Moderator
Industry Innovator

GAW is about to move the market

I have heard many of ask.

Since Paybase will buy our coins at $20, what's stopping me from buying now at a lower price and selling?

The answer is all the enterprise accounts we just set up at all the major exchanges. We are going to start aggressively pushing the market up ourselves.

Want to know how we will offer a $20 floor? The answer is easy. We will move the market with our buying power. So the market will be above the floor.

Plus, all the coins purchased on Paybase will be Purchased from the market!

While the delay for Paybase is unfortunate, it does have a silver lining. Monday marks the first week day for POS. It's show time 😀

*Follow me on Twitter - @gawceo*

23

GAWCEO posted , last edited by GAWCEO

GAWCEO
Admin
Moderator
Industry Innovator

@Tradenow said:

> and if paycoin decreases in value over time? Maybe 10$ instead of 20$ it would be a bad idea to stake?

That will not happen. Our floor, to keep it from going bellow $20, is too large at this point

*Follow me on Twitter - @gawceo*

4

GAWCEO posted about a month ago

GAWCEO
Admin
Moderator
Industry Innovator

All of you, stop spreading FUD. None of that's true

I always said two things. We would buy paycoins at $20. Or we would use our resources to manage to $20. They both mean the same thing. We will do everything in our power to make the price $20. And that's what we are doing

We have also said we would not be able to handle everyone dumping at the same time. And that's what has happened. Paybase is making ground, but it's going to take some time.

Look, we want the same thing, we do well the higher the price goes too. But the last thing you guys want us spending every penny we have to give you your twenty bucks, then not be able to operate and make xpy successful

If I told you how much money we blew through tonight, it would blow your mind. At one point, it was over 500k a minute!

You would be appalled with how many user dumped their coins as soon as they logged in.

Honestly, just about all the worst things that could happen, did. But we still are here. Give it some time. It's been a few hours

*Follow me on Twitter - @gawceo*

15

GAWCEO posted 6 minutes ago

http://blog.paybase.com/paybase-honors-20-paycoin/

# Paycoin™ Honor Program Summary

PayBase will offer a Repurchase Agreement to the general public for 30 days, which will establish a contractual arrangement between PayBase™ and any Paycoin™ holder (Seller), whereby the Seller agrees to sell Paycoin™ to PayBase™ at $20.00 USD per Paycoin™.



GAWCEO
Admin
Moderator
Industry Innovator

Spread the Word

We are fully committed to Paybase and Paycoin. We will purchase Paycoins for at least $20 per coin the second Paybase launches.

Follow me on Twitter - @gawceo

74

GAWCEO posted 13 days ago

GAWCEO
Admin
Moderator
Industry Innovator

My Word

Starting February 1, Paybase will begin accepting Paycoins into escrow. Each month a payment will be made in exchange for all escrowed coins in BTC at $20 USD per coin. I want them taken care of as soon as possible.

This program will continue until all Paycoins held in escrow are purchased at $20 USD in order to show all of you, and the world, that I am a man who stands by my promises.

Together we will all show the naysayers what some amazingly motivated people can do to change the world of commerce and finance.

Follow me on Twitter - @gawceo

97

GAWCEO posted about 3 hours ago

GAWCEO
Admin
Moderator
Industry Innovator

@tankjnr said:

> @Bandit said:
>
> > @tankjnr No lol, Josh said prices were COMING from some widget, I thought he was referring to some outside application or source that was released without my knowing
>
> its a widgey - Very intelligent pricing thing.... They have there exchange working around things now apparently

Our reserve is tied in with all the exchanges.

I am no longer allowed to speak to our involvement in the market. But, I am allowed to say, there will be some market movement and hour or two before launch

Follow me on Twitter - @gawceo

11

GAWCEO posted 8 days ago



GAWCEO
Admin
Moderator
Industry Innovator

## HashCoin ICO Customer Round

Hello everyone:

While we still have a formal release coming, I wanted to share some exciting news now.

I will save the juicy stuff for later, but the summary is this:

HashCoin will go public for just over $20 a coin. Our customer ICO HashPoint round will be at less than $4 a coin.

Legal note: Remember, this is NOT the FIAT round. This round, at these prices, will be limited to purchases with HashPoints reward points only. Our banking partners will NOT allow more coins to be purchased than with the available pool of HashPoints.

Also, "HashCoin" is the code name. We purchased the rights to the most popular name an online currency could ever have.

Deal finished today

More to come!

*Follow me on Twitter - @gawceo*

176

GAWCEO posted 2 months ago , last edited by GAWCEO 2 months ago

GAWCEO
Admin
Moderator
Industry Innovator

## What Floor?

Did someone say something about a floor?

Target price is $25.

*Follow me on Twitter - @gawceo*

81

GAWCEO posted 12 days ago , last edited by BitJane 12 days ago

@GAW_CEO said:

> @Allen1980s said:
>
> > @GAW_CEO said:
> >
> > > @ultracat said:
> > >
> > > > @ATLUS said:
> > > >
> > > > > @GAW_CEO said:
> > > > >
> > > > > > HashCoin . . . public for . . . $20 a coin . . .our customer ICO HashPoint round will be . . . $4 a coin.
> > > > >
> > > > > I'm just curious how do you guarantee this 20$ price?
> > > > >
> > > > > Based on these calculations, it is very profitable to dump a lot of money into Zen/Primes, buy HashCoins, and then sell the coins for the money back so you have free miners.
> > > > >
> > > > > 5x the money what you put into it is nice.
> > > >
> > > > You're assuming miner price will stay the same as you accumulate HP and then HC. They won't! Free market economics 101.
> > >
> > > We will be using a large reserve of FIAT to create a floor for the coin. Thats how we will control the price and prevent pump and dumps
> >
> > So you are creating a "bank" to control the intermediate price swings then? Will the bank be a permanent or temporary entity? Since you have already stated that the coin will be on the major markets, you will need to have a central bank to intervene on any one of the markets to prevent a crash or a whale from pumping and dumping. Correct?
>
> Permanent



GAWCEO
Admin
Moderator
Industry Innovator

@CMvet said:

> @Chromdy In fact, you can already see the price rising @ cryptsy now. I bought at 0.028x an hour ago, and it's now at 0.031 and rising. My guess is that it won't be such a big difference by the time Paybase launches, maybe a few dollars.... That's the power of an announcment 😀 @GAWCEO learned that a long time ago.

Wrong. I have released all our bots. I will keep driving the price up its easier for me to drive the price up, then program a feature to deal with the floor.

Watch for my walls.

*Follow me on Twitter - @gawceo*

2 · GAWCEO posted 13 days ago

GAWCEO
Admin
Moderator
Industry Innovator

Honors Program Update

Hello,

We have not forgotten about this.

We have been working on gaining access to a specific resource to run our program through. We should gain that resource tomorrow. It's important that we are in full compliance with anything we do.

That's I can say for now, just want you to know it's on our mind as much as yours.

Ps, as previously mentioned, we had to focus on making some changes to paybase for the program, and it shifted some things out of the original order we planned. We are now back on the same order again. Premier accounts, hashlets, etc are all in dev or are waiting for approval.

*Follow me on Twitter - @gawceo*

134 · GAWCEO posted 4 days ago

**Josh Garza**
@gawceo
Following

Hashcoin will be starting with $250,000,000 USD marketcap + $100mm in reserves. Things are about to get interesting! #hashcoin



Josh Garza @gawceo · 12. jan.
I will stand behind my promises. PayBase will honor every Paycoin at $20 #xpy blog.paybase.com/paybase-honors ...
68
61
Vis sammendrag
Josh Garza @gawceo · 12. jan.
PayBase Honors $20 Paycoin™ blog.paybase.com/paybase-honors ...
735
46
Vis sammendrag
http://blog.paybase.com/paycoin-and-the-20-base-an-overview/
Josh Garza @gawceo · 7. jan.
A thorough overview and explanation about the reasoning behind our $20 pricing decision blog.paybase.com/paycoin-and-th...
31
23
Vis sammendrag
Josh Garza @gawceo · 14. jan.
Dear XPY trading bots, enjoy your last day. #xpy
33
46
Josh Garza @gawceo · 22. des.
$25 is where we take a breath #XPY
50
58

- We will use the extra time to stress test Paybase
- We will buy your XPY for $20 each with **NO** verification and as soon as you open your account!
- You will be able to move between XPY to BTC with **NO** verifications levels!
- We will start rolling out new Paybase debit card!!!!
- We will launch with no fees!

The People's Money.

Home / Paycoin and Paybase / Your XPY is on the Way!

## Your XPY is on the Way!

GAWCEO
Admin
Moderator
Industry Innovator

Hey Everyone,

Most of you already know by now, but.... history has been made!

I want to congratulate every one of you. You've made Paycoin the most successful coin launch in the history of crypto. Thank you for being a part of this journey.

While we're working on rolling out Paybase properly, there's still a big upside to Paycoin now. That's why everyone's mining it. I think you guys should get that upside while we all wait for Paybase to launch and for us to start bringing in the $20 floor over time.

Now that we've launched a $100M+ currency, we have the eyes of the world on us -- including regulators!

It's incredibly important that we take our time with Paycoin and Paybase to go through the proper steps to make sure we get everything compliant.

I can't stress that enough.

It's not just protection for you all. It's part of our strategy for Paycoin. We're taking a completely different approach with Paycoin over every other decentralized crypto. While other cryptos exist outside or even against the law, we're doing the opposite.

We're actually seeking out regulation for Paycoin and Paybase. We want the law to understand and work with Paycoin. That's how we're going to get crypto mainstream.

We want laws to be built around Paycoin. That way companies can actually write contracts in terms of Paycoin, insurance companies can create policies for Paycoin, and courts can actually enforce those agreements. That's the only way it'll go mainstream -- when large companies actually feel safe accepting it directly.

We're going to succeed in gaining mainstream acceptance for Paycoin. There's work to be done and steps we have to go though, since we're doing things no company before has ever done, but we've hired a ton of compliance officers and we meet with regulators every week to make sure we do things right.

It's important that we do not "rush" through the legal process or the testing phase of Paybase, but I know many of you were counting on some extra cash for the holidays, so we found a good compromise.

We just finished running some tests. I am proud to announce we will be releasing the Paycoins you have earned so far tonight.

I think you all should be able to get the upside to Paycoin now if you need to cash some out or if you're a trader. We looked and the current XPY rates and thought,

*"Wow, at the current rate it would equal a 10X earning from the mining you have been doing over the last few weeks, as compared to other pools."*

Paybase is on track, so I know many of you will want to wait until then, but, it's important to have a choice!

For those of you waiting for Paybase, it will be here soon enough, along with the ability to charge your Hashstakers!

We will release a final round at the end of the PoW stage for any HPs you have left over. We will also fire up Hashstakers at the same time.

Exciting times for our community!

Josh

*Follow me on Twitter - @gawceo*

35

GAWCEO posted 37 minutes ago , last edited by BitJane 22 minutes ago

From: Josh Garza <josh@gaw.com>
To: Jonah Dorman <jonah@geniusesatwork.com>, Joe Mordica <joe@geniusesatwork.com>,
Christian Gogol <christian@gawminers.com>, Carlos Garza <carlos@geniusesatwork.com>,
Eric Capuano <eric@zenminer.com>, Evan Lucas <evan@geniusesatwork.com>,
Daniel Kelley <dan@geniusesatwork.com>, Dan Pease <dpease@geniusesatwork.com>
Content-Type: multipart/alternative; boundary=001a1134930eb30edb050acef005

--001a1134930eb30edb050acef005
Content-Type: text/plain; charset=UTF-8

I will get everyone to believe we are moving the price, so they move it for us muhaaaaaaaaaa

**So what does this come down to?**

Josh, "Will I get my $20 for my XPY when Paybase opens?"

Here is the bottom line:

- Will GAW use its resources to help ensure you can use your Paycoins in Paybase at a $20 value? YES
- Will everyone be able to rush and sell every Paycoin they own at the same time for $20? NO
- Will I need to sell every Paycoin I have to ensure I get $20 for each one? NO

GAWCEO
Admin
Moderator
Industry Innovator

@Allen1980s said:

> @GAWCEO said:
>
> > My little bots are everywhere.
> >
> > @Allen1980s I threw the one up ok cryptsy. Just for you 😄
>
> Open Paybase so I can sell my first 1000 XPY for BTC then. I spent a chunk of my morning building the spreadsheet model Monday. That was obviously wasted time now.

I am going to move the price up over the floor so I dont have to waste my devs time programming a manual floor

*Follow me on Twitter - @gawceo*

13

GAWCEO posted 13 days ago

From Josh Garza <josh@gaw.com>
Subject **Re: Sell xpy for btc**
To Joe Mordica <joe@geniusesatwork.com>

Reply | Reply All | Forward | Archive | Junk | Delet
12/27/2014 4:45 PI
Other Actions

If I read this I would not understand, so let me word it this way.

Let's say the price of XPY is $18 when we launch. Could we make it to where we artificially increase the sell price (the opposite of what you normally would do) for an hour or two. Then make it track to the lowest price of XPY like it is now?

The idea would be that, if for some reason xpy is not at 20 on launch, at least people could see that it was at one point. Then I could just come online and say there are too many sellers pushing down the price.

When really what's going on is we just changed the sell price to track to the market

Let me know if that makes sense?

On Saturday, December 27, 2014, Josh Garza <josh@gaw.com> wrote:

On Dec 19, 2014, at 06:03, Josh Garza <josh@gaw.com> wrote:

Take the floor away and the whole coin collapses. More over, I do not think I could be involved after that. There is no greater definition of a bait and switch. This community would burn us at the stake.

On Friday, December 19, 2014, Dan Kelley <dan@geniusesatwork.com> wrote:
I understand. But subsidizing a false floor is not an option.

Dan

Daniel J. Kelley
President, COO
Geniuses at Work
34 East Dudley Town Rd.
Bloomfield CT. 06002
413-271-7630

Inline image 2
***CHANGING LIVES THROUGH INNOVATION***

On Fri, Dec 19, 2014 at 6:58 AM, Josh Garza <josh@gaw.com> wrote:
That will not change the issue. The fundamental issue is this entire currency was sold under the idea that there would be a floor. To change that idea, would be to change the core concept thus making the entire community reject it.

The floor is the issue.

On Friday, December 19, 2014, Dan Kelley <dan@geniusesatwork.com> wrote:
The model will need to change, but not the purpose --- commercial adoption

Dan

Daniel J. Kelley
President, COO
Geniuses at Work

Josh
confirming
Floor promise

# EXHIBIT A-35

BitBeat: GAW Miners to Launch Bitcoin Challenger, Paycoin - MoneyBeat - WSJ

News, Quotes, Companies, Videos SEARCH

Log In

MARKETS & FINANCE

$12 FOR 12 WEEKS SUBSCRIBE NOW

MARKETS
Morning MoneyBeat: Heightened Equities Volatility in 2015?

HEDGE FUNDS
Five Notable Activist Fights of 2014

MARKETS DEALS BANKS PRIVATE EQUITY HEDGE FUNDS BANKRUPTCY

HOT TOPICS: EMERGING MARKETS

SELECT A REGION: GLOBAL

3:37 pm ET
Nov 25, 2014 FOREX

# BitBeat: GAW Miners to Launch Bitcoin Challenger, Paycoin

SEARCH MONEYBEAT GO

ARTICLE COMMENTS (191)

BITBEAT BITCOIN CRYPTO-CURRENCY DERIVATIVES

By MICHAEL J. CASEY

BITCOIN

Recommended post
S&P 500 Blew the Top Off Wall Street's Expectations in 2014

Ramin Talaie for The Wall Street Journal

*Welcome to BitBeat, your daily dose of crypto-current events, written by Paul Vigna and Michael J. Casey.*

**Bitcoin Latest Price:** $378.84/ up 0.96% (via CoinDesk)

## Crossing Our Desk:

**Josh Garza, who has built what may be the world's fastest growing bitcoin mining operation, is setting his sights on something even bigger: "the cryptocurrency of the future."**

That's the claim made in a press statement Monday to mark the launch of the ICO (initial coin offering) of Paycoin, a digital currency that Mr. Garza's GAW Miners company says will address "all the inherent shortcomings that have prevented bitcoin from achieving mainstream adoption."

## Popular Now

What's This?

1 What We Know About Inequality (in 14 Charts)

2 Dershowitz: 'I'm an Innocent Victim of an Extortion...

3 Snapchat Cracks Top 10 Largest U.S. Venture-Capital Deals

4 5 Things to Read This Weekend

5 Lawsuit Threat Helps Textbook Price-Comparison Tool Go...

Show 5 More

http://blogs.wsj.com/moneybeat/2014/11/25/bitbeat-gaw-miners-to-launch-bitcoin-challenger-Paycoin/ 1/3

The core technology underlying Paycoin, which was previously codenamed "Hashcoin," is modeled on bitcoin and its public ledger, known as the blockchain. However, Paycoin's blockchain is independent of bitcoin's and, unlike the better known digital currency, will involve an additional layer of "mining" computers beyond the base level of miners employed to routinely confirm the validity of transactions and to maintain the ledger. Those higher-level "controller" miners will perform the special task of compressing data to make Paycoin transactions more streamlined. The controllers will periodically bid for the right to perform this task, for which they will be rewarded in paycoins. In theory, their contributions to computing efficiency should allow Paycoin transactions to be confirmed and settled much faster than the 10-minute minimum that applies to bitcoin.

When the coin opens to the public on Jan. 2 with what Mr. Garza says will be an anticipated market capitalization of $250 million, the company will partly back that with a store of fiat currency worth around $100 million. While those funds won't function as a 100% reserve, they will combine with added features within the Paycoin protocol, including a supply schedule that fluctuates depending on the level of miner demand, to reduce exchange-rate volatility and thus seek to resolve one of bitcoin's biggest barriers to mass adoption.

In a move that could assuage cryptocurrency enthusiasts that might accuse it of "centralization," the company itself won't sell "pre-mined" Paycoins for its own account but will from the outset join other miners in bidding for "controller" mining contracts.

Backing Mr. Garza is Stuart Fraser, Vice Chairman and Partner at Wall Street inter-dealer broker Cantor Fitzgerald LP, a long-time backer of Mr. Garza's projects, including his first big venture, the Great Auk Wireless company, which sold broadband services to remote New England villagers.

Whether Mr. Garza can replicate his past success in this project remains to be seen. But Paycoin is poised to benefit from having one of the biggest mining operations behind it. It will also tap a passionate community of GAW clients, many of whom have purchased early rights to mine Paycoin and who debate and discuss the launch on a very active online **forum run by the company**.

According to Mr. Garza, his Bloomfield, Conn.-based company's cloud mining operation is run out of a 180,000-foot Mississippi warehouse with 15MW electricity capacity. From there, it sells small "hashlet" cloud mining contracts to customers. The hashlets are differentiated and structured in such a way that clients can trade them on an exchange, where the price fluctuates depending the market's view of mining-profitability variables such as the bitcoin exchange rate, electricity prices and the rate at which competition for bitcoins is increasing within the network.

The service, which offered guarantees to overcome some of the customer relations problems of the delay- and lawsuit-prone bitcoin mining industry, now accounts for a whopping 50% of all new mining capacity coming online, he said. After starting operations in the summer, GAW is on track to finish the year with $120 million in sales, he said.

–UPDATE: An earlier version of this blog post incorrectly stated that Paycoin's software would function as a separate layer on top of the existing bitcoin blockchain. Paycoin will be comprised of its own, separate blockchain.

**–The array of new trading instruments for taking investment bets on bitcoin continues to expand.**

Today, the North American Derivatives Exchange, or Nadex, announced that it planned to launch bitcoin binary options contracts in early December. A binary option is a derivative trading option for which there are two possible outcomes – typically, that a call or put option pays out a certain amount or that it pays nothing, depending on where an underlying asset's price trades within a certain time frame.

Nadex's bitcoin option contracts, which are pending approval by the Commodities Futures Exchange Commission, will be priced on the basis of TeraExchange's Bitcoin Price Index, which it described as "the global benchmark for USD/XBT contracts." ("XBT" is that currency code that many platforms are now using to signify bitcoin.) **TeraExchange launched a CFTC-approved bitcoin derivatives trading platform in September.**

In a press release, Nadex said it had "seen strong demand from retail traders looking for new ways to trade bitcoin."

Contacts: **paul.vigna@wsj.com, @paulvigna / michael.casey@wsj.com, @mikejcasey**

MONEYBEAT HOME PAGE

## Investment Banking Scorecard

Updated January 4, 2015

The Dealogic and WSJ scorecard breaks down the investment banking industry by region, product, bank and sector.

Below shows year-on-year global volume and top 10 banks in $ billions and global investment banking revenue and top 10 banks in $ millions:

**NO DATA AVAILABLE**

ECM | DCM | IB

### ECM Bookrunner Ranking

Goldman Sachs
Morgan Stanley
JPMorgan
Citi
BofA Merrill Lynch
Deutsche Bank
UBS
Credit Suisse
Barclays
HSBC
In billions $0 $25 $50 $75 $100

**Source: Dealogic**

**See More Data » (http://graphics.wsj.com/investment-banking-scorecard/)**

## The MoneyBeat Team

Stephen Grocer
Editor

Phillipa Leighton-Jones
European Editor

Erik Holm
Deputy Editor

Maureen Farrell
Reporter
New York

Paul Vigna
Reporter
New York

David Cottle
Reporter
London

## MoneyBeat Columnists

Ronald Barusch
Dealpolitik

Francesco Guerrera
Current Account

Alen Mattich

Jason Zweig
The Intelligent Investor

# EXHIBIT A-36

PayBase XPY Value $3.89 Merchants Security Help Sign In

# The power of a bank in your wallet.

## Save 10% at Amazon, Target, & more with PaySave

Enter email CREATE WALLET

PayBase is a personal online wallet that makes your money more powerful.
It gives you a safe, secure, and free place to make purchases - anywhere in the world.

## Money has changed.

Credit cards haven't. PayBase saves you money by letting you bypass costly credit networks by sending and receiving money directly.

### NO NETWORK FEES

No processing fees, ATM fees, overdraft fees or statement fees. PayBase saves you money.

### 256-BIT ENCRYPTION

The funds you deposit into your wallet are protected by the same protection used by the CIA and all major banks.

### WORKS LIKE CASH

PayBase makes transactions as simple, instant, and personal as cash.

## Use at popular merchants.

PayBase lets you shop and save at the stores you already love.

## Shield your identity.

PayBase protects you and your identity by keeping your sensitive information completely private.

## Your PayBase

PayBase is the perfect place to store and spend your money for everyday purchases. Split dinner checks with friends, buy a new laptop, or send money to your family overseas. PayBase makes it safe, easy, and saves you money by avoiding credit card fees.

SIGN IN

© 2014 PAYBASE. ALL RIGHTS RESERVED.

Privacy Policy | Terms of Use

RETURN TO TOP

# EXHIBIT A-37


GAWMiners

Introducing

# HashStaker

The World's First Cloud Staking Wallet

PayCoin HashStaker

## Why we built it.

Mining shouldn't be a gamble.

We know why most hardware miners are unplugged, unused, and unloved. Miners have become lottery tickets.

Every time you purchase a miner - even a powerful ASIC - it's a race against time before your hardware becomes obsolete. Or worse - a liability. You're considered lucky to squeeze even a couple months of profitability from your equipment. Simply put, mining has become a centralizing arms race that favors a large-scale industry over individual miners.

It's time for that to change.

Mining should be safe, secure and reliable. That's what cryptocurrency stands for, after all. The people who support cryptocurrency the most should be the people who benefit from it first. That's why we built the HashStaker: to give power back to the miners.

## The Solution is Here

Built to dominate next-generation cryptocurrencies.

Proof of Stake is the future of cryptocurrency. In the same way the jet engine transformed the airplane, Proof of Stake (PoS) is changing cryptocurrency. It vastly improves how coins are created, stored, and used. Next-generation coins that use PoS technology issue new coins to owners of specialized Staking wallets. PoS is the future of crypto-currency, allowing for more profitable and reliable currency generation than ever. HashStaker is the first Wallet designed to amplify the coin generation rate of PoS coins.

## Air-Tight Security

HashStaker doesn't just Stake. It pays out peace of mind

The latest coin generation technology is wonderful, but it means little if it isn't completely secure. HashStaker was designed from the ground up to be the single most secure place to store your staking coins online. Period. Backed with 256-bit encryption and advanced two-factor authentication, HashStaker is protected by the same security standards used by the CIA. Not only that - your entire wallet balance is insured for its full amount, keeping you completely protected even in the unlikely event of a breach - a feature standard wallets can never provide. HashStaker doesn't just give you access to the latest cryptocurrency staking technology - it gives you the safest place to store your coins.

## Zero Maintenance Fees

The impossible has been acheived. Say goodbye to fees.

Mining is fun. Maintenance fees aren't. HashStaker uses next-generation Proof of Stake technology and leverages enormous economies of scale to bring the costs of cloud staking to levels unachievable by even cloud mining. That means all maintenance fees and power costs are built right into the price of your HashStaker. This keeps you worry-free, knowing that electricity and hosting costs will never eat into your payouts. Finally, a coin generated is a coin earned - the way mining should be.

## Reliability is Standard

Your money isn't just protected, it's ready & available whenever you are.

HashStakers aren't just the most advanced and safest place to store your staking coins. They make your money more reliable than ever before. Your HashStaker can be accessed world-wide, wherever you are, on virtually any device with internet access. And since each HashStaker is monitored 24/7 and is backed up in multiple datacenters, access to your money is never interrupted. This, means HashStaker isn't just the most advanced and secure place to store your Staking coins - it's the most convenient place to use your money.

## Perfect Fit

HashStakers come in all sizes. Only pay for what you need.

Life isn't one size fits all. Why should your miner? HashStakers comes in multiple sizes - measured in number of coin slots - so you don't overpay for what you don't need. You can choose the exact size and stake duration that's right for you so you maximize your purchase. Keeping your coins safe, staking, & accessible anywhere you are has never been easier or more affordable.

## Datacenter Optimized

Built specifically to thrive within the cloud.

The future of cryptocurrency is in the cloud. Datacenters cut power costs in half and maximize uptime. They even keep, noisy and sensitive equipment safely outside your home. HashStaker is the world's first Cloud Staking Wallet, perfectly optimized to thrive in large, controlled datacenters and achieve massive economies of scale to offer unparralled availability. All HashStakers are hosted in the most robust cloud mining and cloud hosting data centers in the world with 99.99% uptime guaranteed.

## HashStaker has Arrived

Customize your model.

PayCoin HashStaker

© 2014 GAW Miners - a Geniuses at Work Company


# EXHIBIT A-38


(866) 554-5861

Login Cart 0

HOME | HASHSTAKER | HASHLET | MINERS | ACCESSORIES | WHOLESALE | BLOG | COMPANY

HOME » BUY HASHSTAKER

**Introducing The**

# Paycoin

**HashStaker**

## The World's First Cloud Staking Wallet

Customize

## The People's Money

The world's best wallet deserves the world's best coin.

Paycoin is the first digital currency built for mainstream adoption. Using new Hybrid Flex blockchain techniques and innovative Prime Controllers, Paycoin is the fastest, most secure, and most stable cryptocurrency ever conceived. Paycoin HashStake owners have world-wide availability of their Paycoin stake payouts and have unique access to Prime Controllers, rare, high-staking nodes that make the Paycoin network faster and more feature rich than any other cryptocurrency in the world. Simply put, Paycoin HashStaker is the best place to store and stake your Paycoins.

## The Power of Prime

Paycoin HashStakers are backed by high-staking Prime Controllers.

Miners can target MultiPools - Stakers can target 6-month StakePool Rounds. Paycoin HashStaker owners have exclusive access to the highest-staking Paycoin StakePool in the world - Prime Stake Pool. Backed by the total stake-rate owned by GAW*, Prime StakePool allows Paycoin HashStaker owners to stake their Paycoins at rates far higher than standard Paycoin wallets. Paycoin HashStakers acheive high Paycoin Payouts because each one is backed by all Prime Controllers - rare, high-staking Paycoin nodes - owned by GAW. Anyone can obtain a Prime Controller - but with so few in existence and high demand, only large institutions can make winning bids. Paycoin HashStakers gives individuals Paycoin users access to all Prime Controllers owned by GAW. Paycoin HashStakers lock in their stake rate, without difficulty increases or drops in payouts until the end of each 6-month round or until they expire.

## Paycoin HashStaker Rounds

## A Rare Breed

The quantity of HashStakers is limited in each Round.

The best things in life are scarce. The number of Paycoin HashStakers than can exist is limited in each 6-month staking round for Prime Stake Pool. Why? Because Paycoin HashStakers are backed by the total Prime Controllers owned by GAW. And since Prime Controllers are rare by design, that means the total number of Paycoin HashStaker wallets is extremely limited. Paycoin HashStaker owners don't just own the most advanced and highest-staking Paycoin wallets - they own the rarest Paycoin wallets ever conceived.

## Thrives in the Spotlight

Paycoin is designed to take cryptocurrency mainstream

Paycoin and Paycoin HashStakers are designed specifically to take cryptocurrency out of the fringe and bring crypto mainstream. With the largest ICO ever and launching with more merchant acceptance than any coin in the world, Paycoin is poised to revolutionize not just cryptocurrency, but the way the entire world thinks about and interacts with money. Paycoin will be available with a Paybase and a Paycoin debit card which can both be funded by your Paycoin HashStaker and your daily stake Payouts, bringing your crypto life out from the underground and into the mainstream world.

## Easy To Setup

Advanced crypto-technology has never been easier to use.

**Step 1**
Select # of Coin Slots

...and Prime Cycle duration when buying your HashStaker. You only need space for the coins you want for Step 2.

**Step 2**
Buy Paycoins

...at Paycoin.com and send them from your wallet to your HashStaker's address to load them. This activates your HashStaker†.

**Step 3**
Enjoy Payouts

Your HashStaker stakes every day, giving you daily Paycoin payouts based on the number of Paycoins inside your HashStaker wallet.

†Once activated, empty slots cannot be filled. It's recommended you fill each slot of your Paycoin HashStaker upon activation.

## Paycoin HashStaker Round 1 Rates

Between .0075 & .01 Paycoins/ per Day

*Official rate determined after Paycoin public launch & Round 1 Prime Controller bidding commences

# Prepare for HashStaker Round 1

## Beginning Mid-December

**Reserve your Paycoin HashStaker Wallet Today**

**Limited Quantity Only**

**Wallet Capacity:1 Coins $11.95**

**HashStake Duration 3 Months**

**Out of Stock**

© 2014 GAW Miners - a Geniuses at Work Company

# EXHIBIT A-39

From: <josh@geniusesatwork.com> on behalf of Josh Garza
Sent: Fri 12/19/2014 7:03 AM (GMT-05:00)
To: "dan@btc.com" <dan@btc.com>
Cc: "Joe Mordica" <joe@geniusesatwork.com>, "Jonah Dorman" <jonah@geniusesatwork.com>
Bcc:
Subject: Re: I had a dream

Take the floor away and the whole coin collapses. More over, I do not think I could be involved after that. There is no greater definition of a bait and switch. This community would burn us at the stake.

On Friday, December 19, 2014, Dan Kelley <dan@geniusesatwork.com> wrote:

I understand. But subsidizing a false floor is not an option.

Dan

Daniel J. Kelley
President, COO
Geniuses at Work
34 East Dudley Town Rd.
Bloomfield CT. 06002
413-271-7630

***CHANGING LIVES THROUGH INNOVATION***

On Fri, Dec 19, 2014 at 6:58 AM, Josh Garza <josh@gaw.com> wrote:

That will not change the issue. The fundamental issue is this entire currency was sold under the idea that would be a floor. To change that idea, would be to change the core concept thus making the entire community reject it.

The floor is the issue.

On Friday, December 19, 2014, Dan Kelley <dan@geniusesatwork.com> wrote:

The model will need to change, but not the purpose --- commercial adoption

Dan

Daniel J. Kelley
President, COO
Geniuses at Work
34 East Dudley Town Rd.
Bloomfield CT. 06002
413-271-7630

***CHANGING LIVES THROUGH INNOVATION***

On Fri, Dec 19, 2014 at 6:39 AM, Josh Garza <josh@gaw.com> wrote:
and I just woke up thinking about it. And it's not a good one.

Our entire paybase and xpy model is flawed. It has been to begin with. The crazy thing, no a single or just has ever brought it up.

Here is why. Let's separate things in to two buckets

The first is people that buy xpy directly from Paybase at the full price of $20. We would need to every penny of that right? Because that person would want liquidity for every penny because they paid full price. Right? Makes sense. Only that means we never can use that money.

Now that not the issue. The issue is way worse then that. As the above only means we would have to money some other way. No, the issue comes next.

Let's assume the the following it true. For the next year, for whatever the reasons are, the price of xpy goes up to 18 on the open market. Maybe it will go higher, but let's agree that it's out of our control and that's the case.

So this would then mean, a person would be able to game us forever. They could go to the market, buy 18 and come sell to us for 20 over and over and over again. Outside the limits we out in place, there is nothing we can do to stop that.

This then also means we would constantly loose money from this. Now here is the scary part, combine first thing i said. If we are escrowing all the new xpy they buy from us, where does the new money come from to cover that spread?

Now, multiply that by 10 million, and forever. Coming together now? The entire model is flawed.

This is a big deal.

I am working on trying to figure out anyway around this. But the issue is the entire model is built these concepts. I just can not believe I never thought of this before. There is no way this will work

I will have amber call a meeting so we can talk about what options we have.

--

Josh Garza
CEO- GAW Corp

"The information contained in this email message may be confidential. If you are not the intended any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

--

Josh Garza
CEO- GAW Corp

"The information contained in this email message may be confidential. If you are not the intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

--

Josh Garza
CEO- GAW Corp

# EXHIBIT A-40

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Rishab jain | 24 | 99,900 | 1,453,938 |
| Martin Ammann | 37 | 1,697 | 727,835 |
| Tim Davis | 62 | - | 579,390 |
| mike groves | 6 | - | 495,047 |
| Corne Nel | 199 | 81,239 | 389,654 |
| Teresa Crivello | 38 | 24,975 | 361,803 |
| Tim Davis | 263 | 34 | 342,583 |
| aliju nahrias | 1 | - | 304,695 |
| Adam Matlack | 46 | 29,399 | 267,194 |
| Jacob Wheeling | 303 | 679 | 253,584 |
| Craig Beech | 99 | - | 247,225 |
| John Tuberosi | 128 | - | 217,388 |
| ryan grimes | 180 | 2,586 | 208,102 |
| Michael Deeg | 74 | - | 201,881 |
| Somchai Katnimit | 149 | 77,977 | 183,213 |
| Ted Chen | 5 | - | 138,096 |
| Adam Matlack | 18 | - | 133,792 |
| LUZ VASQUEZ | 1 | - | 130,000 |
| Jonathan Smith | 12 | - | 128,451 |
| James O'Rourke | 4 | - | 109,215 |
| Jeff Lucia | 10 | 4,295 | 105,994 |
| Jared Tallott | 29 | - | 103,628 |
| Viet Ly | 1 | - | 100,000 |
| wisnu darma | 93 | - | 93,755 |
| lawrence hughes | 43 | 4,596 | 91,269 |
| Parker Briggs | 47 | - | 89,841 |
| Terry Dowding | 33 | - | 87,209 |
| Glen de Vries | 21 | - | 86,631 |
| GREEN ALLIANCE GROUP GREEN ALLIANCE GROUP | 61 | 4,984 | 85,020 |
| Antonio Cunanan | 28 | - | 79,614 |
| James Ric | 2 | - | 78,343 |
| Jacob Wheeling | 109 | - | 77,835 |
| Matt Gargett | 13 | - | 75,898 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ryan Grimes | 66 | - | 74,958 |
| Christian Gordun | 27 | - | 73,404 |
| Alexandr Yacimov | 24 | 1,600 | 72,326 |
| dan smith | 15 | - | 69,503 |
| John Dilick | 11 | - | 67,342 |
| Daniel Simpson | 25 | - | 66,824 |
| CALVIN CONFER | 75 | - | 64,556 |
| JAIR DE SOUZA CRUZ | 52 | - | 64,468 |
| Harry Holzhauser | 66 | 450 | 60,870 |
| georges amyot | 8 | - | 60,853 |
| Mark Fanelli | 38 | - | 58,417 |
| Jim Haywood | 18 | - | 56,344 |
| Sandy Ip | 5 | 11,280 | 55,997 |
| Edward Sona | 48 | - | 53,819 |
| jeff macfarlane | 30 | - | 53,210 |
| Scott Roberts | 25 | - | 53,072 |
| Francis Frament | 41 | - | 53,014 |
| Ismail Bhamla | 1 | - | 52,635 |
| kyle larson | 29 | - | 51,056 |
| Gabriel Lopez | 17 | - | 50,138 |
| Pasc Reinaldo | 15 | - | 48,953 |
| Jesse Hisaw | 42 | - | 48,829 |
| Steve Smith | 51 | 350 | 48,639 |
| David Wills | 39 | - | 48,066 |
| Lorenzo Walz | 2 | - | 47,996 |
| Keith Taylor | 11 | - | 45,775 |
| Victor Vargas | 18 | - | 44,891 |
| Andrew Yankowski | 5 | - | 44,422 |
| Paul Newman | 14 | - | 44,354 |
| Hilary Kinckner | 24 | - | 43,035 |
| Gautam Desai | 50 | - | 42,778 |
| Thomas Baumbach | 15 | - | 42,755 |
| Josephine Tuberosi | 6 | - | 40,259 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| abilio machado | 15 | - | 40,081 |
| Jonathan Dalcin | 52 | - | 39,519 |
| Louis Severson | 8 | - | 39,127 |
| Pieter Clahsen | 25 | - | 38,810 |
| Daniel Miranda | 12 | - | 38,710 |
| Michael Bova | 16 | - | 38,108 |
| Ian MacPhee | 3 | 63,198 | 37,636 |
| Dave Crim | 22 | - | 37,541 |
| Stacey Tenen | 31 | - | 37,325 |
| Carlos Espinoza | 15 | - | 36,255 |
| James Hoss | 6 | - | 36,240 |
| Kyle Henderson | 7 | - | 35,626 |
| darius s | 14 | 720 | 35,516 |
| lewis laura | 10 | - | 34,783 |
| Sai Chiu Lam | 36 | - | 34,010 |
| mike an | 3 | - | 33,650 |
| Peter T Mashimo | 8 | - | 33,514 |
| Tony Lopez | 13 | - | 33,377 |
| Chatchawan Pankudrua | 5 | - | 33,090 |
| chris hoffman | 75 | - | 32,541 |
| Esmeraldo Miego | 13 | 995 | 32,452 |
| Hakan Ãœnsalver | 20 | 42 | 32,403 |
| Micheal Newton | 19 | 1,200 | 32,350 |
| Anton Snitko | 33 | - | 31,431 |
| Ed Godoy | 9 | - | 31,397 |
| Kinney Simmons | 11 | - | 31,028 |
| Jeffery Norman | 16 | - | 30,782 |
| Matthew Martello | 23 | - | 30,624 |
| Garry Hatch | 28 | - | 30,601 |
| Jose Barrales | 11 | 28,000 | 30,399 |
| Giovanni Glass | 7 | - | 30,390 |
| Ben Miller | 6 | - | 30,199 |
| Shogo Shimizu | 7 | - | 30,095 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Keith Taylor Sr. | 1 | - | 30,008 |
| Jan Marts | 30 | - | 29,825 |
| walter novak | 7 | - | 29,715 |
| Kris Clements | 10 | - | 29,698 |
| Andreas Roehrl | 42 | 351 | 29,621 |
| Jeffrey Balcerski | 13 | - | 29,576 |
| Parthasarathy Agrawal | 3 | 61,753 | 29,159 |
| VANHEE AURELIEN | 11 | 5,488 | 28,963 |
| J DeBrunner | 16 | 3,180 | 28,865 |
| Jonathan Dalcin | 90 | 1,190 | 28,795 |
| Softmate Lee Kitaek | 8 | - | 28,684 |
| Greg Solodko | 23 | - | 28,562 |
| Ijaz Ahmed | 23 | - | 28,353 |
| Mario Sunjara | 2 | - | 27,996 |
| Daniel Kuster | 21 | 2,500 | 27,919 |
| Christian Keller | 12 | - | 27,688 |
| Payton Peterson | 21 | - | 27,360 |
| maria esteves | 9 | - | 27,200 |
| Bjorn Essl | 16 | - | 27,021 |
| Robert Briggs | 26 | - | 26,894 |
| Markus Lang | 11 | - | 26,791 |
| Raymond Ho | 46 | - | 26,708 |
| Jordan Powers | 10 | 54,875 | 26,459 |
| Lisa Cox | 9 | - | 26,448 |
| Nikolas Nikolaou | 3 | - | 26,431 |
| Emmanuel F | 13 | - | 26,401 |
| Nicholas Kaminski | 10 | - | 26,400 |
| Randy Hauck | 43 | - | 26,374 |
| Joel Helbling | 7 | - | 26,213 |
| Joseph Murphey | 3 | 19,988 | 26,032 |
| ting Ma | 3 | - | 25,991 |
| William Gober | 11 | - | 25,550 |
| James Church | 4 | 7,200 | 25,462 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| David Mah | 24 | - | 25,396 |
| Andrzej Gumbrewicz | 10 | - | 25,074 |
| Francesca Cowgill | 5 | - | 25,035 |
| Roberto Guerrero | 3 | - | 24,990 |
| Jason Lee | 9 | - | 24,894 |
| Yoshihisa Iwasaki | 12 | - | 24,800 |
| Jay Bell | 1 | - | 24,587 |
| Paul Heath | 7 | - | 24,181 |
| Rui Tao Fu | 14 | 6,125 | 24,179 |
| Craig Carter | 14 | - | 24,142 |
| Lahcene SEDDIKI | 4 | - | 23,995 |
| Regan Reckman | 5 | - | 23,932 |
| Joseph Tyree | 6 | - | 23,894 |
| Christopher Allison | 55 | - | 23,830 |
| Travis Miles | 8 | - | 23,763 |
| Bob Ng | 10 | 48 | 23,430 |
| Darryl Parker | 9 | - | 23,420 |
| sean mcevers | 20 | - | 23,310 |
| Sami Harkonen | 13 | - | 23,269 |
| Ted Griffith | 9 | 500 | 23,247 |
| Bill Luo | 18 | - | 23,104 |
| Alptekin CAKIRCALI | 18 | - | 23,098 |
| Ben Rising | 12 | - | 23,065 |
| neil thorpe | 10 | - | 22,909 |
| Grant Honeycutt | 9 | 7,345 | 22,688 |
| Alex Mittell | 20 | 790 | 22,523 |
| Samuel Sapp | 5 | - | 22,443 |
| Edwin Roberts | 6 | - | 22,394 |
| Jailson Pereira da Silva | 6 | - | 22,231 |
| Ross Rydman | 29 | - | 21,999 |
| Niels Goldstein | 16 | - | 21,779 |
| Sylvester Stanley | 14 | 3,416 | 21,737 |
| Lucas Szmeja | 7 | - | 21,546 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Stratos Kapetanakis | 17 | - | 21,520 |
| David Habeck | 23 | - | 21,480 |
| Michael Bishop | 19 | - | 21,469 |
| Jesse Rees | 16 | - | 21,464 |
| Adam Wolter | 13 | - | 21,363 |
| Chris Richmond | 12 | - | 21,285 |
| Karem Sheik Al Sagha | 6 | - | 21,230 |
| Garrett Hoard | 2 | - | 21,109 |
| Ken Stone | 32 | - | 21,084 |
| muhammad ali chamdan | 17 | - | 21,072 |
| jodi tarleton | 23 | - | 21,062 |
| Maxwell Frederickson | 9 | - | 21,055 |
| Vadims Smikovs | 9 | - | 20,819 |
| Nicholas Stutzman | 5 | - | 20,689 |
| Thomas Mueller | 19 | 2,195 | 20,604 |
| Brendan Norris | 19 | 220 | 20,604 |
| frank ku | 6 | - | 20,474 |
| Lukas Spitaler | 6 | - | 20,382 |
| FERNANDO SILVA | 6 | - | 20,381 |
| John Downing | 11 | - | 20,299 |
| Kamalani Agres | 5 | - | 20,050 |
| andrew horaist | 2 | - | 20,015 |
| Sergio Laguna Carmona | 2 | - | 20,000 |
| Norbert Ristow | 24 | - | 19,991 |
| Rosimeri Ghisi | 16 | - | 19,924 |
| KENRICK WESTERMAN | 6 | - | 19,804 |
| Peter Molloy | 31 | - | 19,796 |
| Whitney Keller | 4 | - | 19,739 |
| Todd Granat | 4 | - | 19,690 |
| Marc Roef | 4 | - | 19,609 |
| Elazar Cohen | 4 | - | 19,600 |
| James Pass | 19 | - | 19,313 |
| Drew Dupont | 6 | - | 19,266 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Tom Whiffen | 15 | - | 19,194 |
| Willy De la Court | 17 | - | 19,113 |
| Gordon Stacey | 10 | - | 19,006 |
| Christian Urban | 11 | - | 18,969 |
| Bob Cantley | 18 | 8,237 | 18,937 |
| Hann Ming Low | 9 | - | 18,931 |
| Clinton Davis | 7 | - | 18,810 |
| Meina Chen | 14 | - | 18,802 |
| Jeff Clymer | 33 | 300 | 18,792 |
| Adam Gibson | 5 | - | 18,777 |
| Michael Fox | 12 | - | 18,729 |
| Andrej Andrienko | 18 | 220 | 18,713 |
| Timmy Ullrich | 18 | - | 18,537 |
| Shaun Chacon | 3 | - | 18,382 |
| Leonardo Colucci | 56 | - | 18,334 |
| jared tallott | 12 | 1,600 | 18,277 |
| Sergiy Rybitskyy | 6 | - | 18,154 |
| Timothy Crimmins | 8 | - | 18,153 |
| Nicholas Lucia | 8 | 790 | 18,044 |
| Ryan Neal | 2 | - | 18,000 |
| Zachary Morrey | 10 | - | 17,965 |
| Ferry Tjahjono | 6 | - | 17,950 |
| steve Smith | 32 | - | 17,903 |
| Sharafat Syed | 1 | - | 17,879 |
| Paul Chou | 37 | 390 | 17,819 |
| Richard Beaton | 38 | - | 17,759 |
| taylor logan | 17 | 3,795 | 17,674 |
| Nat Pagle | 6 | - | 17,456 |
| Lance Hoshiko | 6 | - | 17,419 |
| Ryan Gay | 8 | - | 17,414 |
| wayne webster | 7 | - | 17,360 |
| matthew gilbert | 2 | - | 17,193 |
| Austin DeWitt | 14 | 1,600 | 17,045 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Andi Daniawan | 30 | - | 17,042 |
| peter bradford | 20 | 948 | 17,011 |
| Jason Vargas | 1 | 14,985 | 17,010 |
| derek pomer | 7 | 1,200 | 16,975 |
| Ming Heng Loh | 5 | - | 16,970 |
| Erwin Damasen | 3 | - | 16,890 |
| Rob Puleo | 13 | - | 16,839 |
| Gabriel Kabis | 1 | - | 16,800 |
| Kenneth Avellino | 9 | - | 16,784 |
| Charlie Anderson | 6 | - | 16,675 |
| Courtney Cox | 15 | - | 16,666 |
| Marco Nocetti | 10 | - | 16,612 |
| Leo Minegishi | 26 | 400 | 16,544 |
| Daniel Stewart | 11 | - | 16,477 |
| Rolandas Miseikis | 20 | 550 | 16,450 |
| David MacArthur | 3 | - | 16,401 |
| Michelle Harlow | 12 | - | 16,387 |
| Jonathan Cable | 44 | - | 16,376 |
| Jason Chattin | 14 | - | 16,374 |
| Logan Bankston | 31 | - | 16,272 |
| Markus Homma | 21 | - | 16,260 |
| Siwakorn Sangworn | 4 | - | 16,185 |
| Eric Kraus | 9 | - | 16,139 |
| David Hewitt | 7 | - | 16,119 |
| Tom Kari | 14 | 250 | 16,071 |
| FRANCIS BEGIN | 7 | - | 16,048 |
| asd dasd | 1 | - | 16,000 |
| bob bobert | 1 | - | 16,000 |
| Robin Andeweg | 3 | - | 15,999 |
| vigen anastasiev | 13 | - | 15,977 |
| Clemens Marckhoff | 5 | - | 15,766 |
| chris newby | 20 | - | 15,747 |
| Thomas Elrod | 9 | - | 15,739 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Mark Long | 2 | - | 15,700 |
| Ethan Roelle | 6 | - | 15,643 |
| projectShift Shift | 21 | - | 15,599 |
| Robert Riley | 13 | - | 15,529 |
| karlis strauchs | 6 | - | 15,497 |
| Peter Henk Gijsman | 3 | - | 15,488 |
| christiane duhamel | 1 | - | 15,400 |
| Chanchai Pankudrua | 132 | 240 | 15,364 |
| Thomas Nguyen | 2 | - | 15,300 |
| Eduard Trautmann | 3 | - | 15,285 |
| Brice D Hornback | 55 | - | 15,239 |
| Gregory Landgraf | 2 | - | 15,208 |
| Daryl Hansen | 2 | - | 15,000 |
| Craig Cain | 10 | - | 14,984 |
| Andrew Vorhies | 26 | - | 14,974 |
| Portalindo Portalindo | 22 | - | 14,963 |
| Paul Vernon | 1 | - | 14,961 |
| Tone Thangsongcharoen | 10 | 22 | 14,955 |
| Edward Ott | 64 | - | 14,942 |
| elliott callaway | 13 | - | 14,941 |
| naohiro suzuki | 7 | - | 14,861 |
| brian yu | 6 | - | 14,812 |
| VINICIUS SIMOES | 11 | - | 14,775 |
| Edward Roe | 5 | - | 14,764 |
| John Cruise | 78 | - | 14,598 |
| Benjamin Brown | 2 | - | 14,490 |
| Martin Doerig | 4 | - | 14,437 |
| Bernd Stetter | 9 | - | 14,327 |
| Benoit Gognau | 16 | - | 14,327 |
| artin rebekale | 12 | - | 14,323 |
| Pedro Peralta | 4 | - | 14,297 |
| Elizabeth Santiago | 4 | - | 14,297 |
| patrik simon | 4 | - | 14,240 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ryan Scott | 9 | - | 14,230 |
| Josh Smorczewski | 2 | - | 14,196 |
| artur kaleta | 16 | - | 14,188 |
| Umarkhan Pathan | 3 | 14,748 | 14,179 |
| Stephen Weissman | 18 | - | 14,079 |
| Garen Topalian | 3 | - | 14,066 |
| James Ross | 11 | - | 14,061 |
| Mahendra Phagu | 2 | - | 14,021 |
| Thawatchai Chusivaratn | 3 | - | 13,992 |
| Ariston Claussen | 14 | - | 13,945 |
| Stephen Marshall | 13 | - | 13,938 |
| Kent Holker | 4 | - | 13,930 |
| Chris Chamberlain | 27 | 80 | 13,878 |
| sandy luke | 36 | - | 13,805 |
| David Rivers | 7 | - | 13,761 |
| Jeff Favelle | 45 | - | 13,729 |
| Erich Taylor | 19 | - | 13,633 |
| Alexandra Ortiz | 12 | - | 13,626 |
| Karina Kruse Vestergaard | 13 | - | 13,563 |
| Jarred Walton | 10 | - | 13,500 |
| David Raffer | 3 | - | 13,450 |
| Lawrence Weinberg | 7 | - | 13,405 |
| Kirk Ules | 4 | - | 13,389 |
| Shojiro Oh | 3 | - | 13,329 |
| Hugo Dekkers | 14 | - | 13,312 |
| Andrey Nikolayev | 13 | - | 13,249 |
| Nathanael Flachsbart | 5 | - | 13,194 |
| Andrzej Lipski | 7 | - | 13,187 |
| Kevin Carpenter | 13 | 396 | 13,135 |
| Sasha Vejnovic | 7 | - | 13,120 |
| Brian Shea | 3 | - | 13,091 |
| Matthew Hammersley | 3 | - | 13,080 |
| Barbara A. Odom | 7 | - | 13,075 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Marcos Diaz | 12 | - | 12,994 |
| Christopher Montana | 14 | - | 12,992 |
| Casey Lin | 9 | - | 12,990 |
| Frankie Santiago | 11 | - | 12,954 |
| Dave Fisher | 36 | - | 12,954 |
| Michael Carter | 5 | - | 12,947 |
| Johnny Huynh | 5 | - | 12,919 |
| ken nybeck | 2 | - | 12,900 |
| Carmelo Milian | 36 | - | 12,832 |
| Elvis Nuno | 10 | - | 12,814 |
| ASHRAF ALQAQA | 7 | - | 12,778 |
| Alexander McBane | 10 | - | 12,763 |
| Derek Broyhill | 12 | - | 12,761 |
| David Huskey | 14 | 991 | 12,682 |
| Vladimir Ondrik | 18 | 1,190 | 12,669 |
| Sameer Pathan | 4 | - | 12,660 |
| Mandu Karim | 2 | - | 12,637 |
| simon guerin | 1 | - | 12,599 |
| Ryan Gatchalian | 1 | - | 12,596 |
| Tyler Hamilton | 14 | - | 12,578 |
| Jose Chitty | 4 | - | 12,570 |
| Jeremy Truelove | 4 | - | 12,533 |
| Milos Nepras | 2 | - | 12,496 |
| noah chesterman | 3 | - | 12,490 |
| Jack Orourke | 5 | - | 12,484 |
| Aaron Welsh | 11 | 800 | 12,473 |
| Adam Mcnulty | 8 | - | 12,458 |
| Chad Boyd | 3 | - | 12,449 |
| Robert Wilkins | 8 | - | 12,375 |
| Robert Hoppenfeld | 14 | 4,788 | 12,338 |
| Eric Morgan | 10 | - | 12,224 |
| Barry Logan | 3 | - | 12,223 |
| Toey Jammer | 10 | - | 12,145 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Marvin Lanuza | 5 | - | 12,139 |
| David Dyer | 18 | - | 12,111 |
| Steve Azzopardi | 48 | - | 12,100 |
| JASON Ruedlinger | 1 | - | 12,000 |
| Don McNeill | 2 | - | 12,000 |
| Peter Reck | 1 | - | 12,000 |
| Andrew Davis | 3 | - | 12,000 |
| Paige Parson | 2 | - | 11,999 |
| Brandon Blair | 22 | - | 11,969 |
| Mike Wade | 9 | - | 11,968 |
| Greg Ohanessian | 11 | - | 11,955 |
| Gil Lopez | 2 | - | 11,940 |
| Jyl Aker | 4 | - | 11,932 |
| Tyler Benner | 7 | - | 11,916 |
| Samy Liberman | 13 | - | 11,895 |
| RÃ©mi Blancher | 8 | - | 11,800 |
| Charlie Hamilton | 8 | - | 11,754 |
| Dan DeFelippi | 10 | - | 11,754 |
| Enrico Fedrizzi | 16 | - | 11,733 |
| armando vera | 5 | - | 11,723 |
| Michael Morton | 14 | - | 11,697 |
| Gge Bowman | 3 | - | 11,685 |
| Andrew French | 6 | - | 11,681 |
| Troy Liljedahl | 8 | - | 11,676 |
| robert cortez | 6 | - | 11,637 |
| Andrew Stockman | 12 | - | 11,626 |
| Jonathen Smith | 8 | - | 11,596 |
| stephen poloz | 3 | 9,799 | 11,584 |
| Susan Jones | 2 | - | 11,546 |
| Igor Aleksov | 62 | - | 11,498 |
| Edward Quach | 18 | - | 11,497 |
| dono m | 35 | - | 11,383 |
| John Taylor | 3 | - | 11,352 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Mitchel Shaffer | 7 | - | 11,297 |
| Muhammad Tahir | 16 | - | 11,296 |
| Doug Heyen | 10 | - | 11,274 |
| Scott Thomas | 12 | - | 11,269 |
| Mechislav Tikhman | 3 | - | 11,240 |
| dasdsadas dsfasd | 1 | - | 11,200 |
| Christopher W. Swan | 3 | - | 11,200 |
| Charles Lavigne | 5 | - | 11,185 |
| benjamin austin | 21 | - | 11,158 |
| Randall Adams | 20 | - | 11,139 |
| John Kraszewski | 10 | - | 11,139 |
| zachary schmaedeke | 4 | - | 11,128 |
| Long Vuong | 16 | - | 11,111 |
| Yixian Wu | 9 | - | 11,108 |
| Kaden Thielmann | 23 | - | 11,045 |
| Brandon Russell | 11 | - | 11,013 |
| Ed Naccash | 1 | - | 10,996 |
| B C | 1 | - | 10,996 |
| David Stockwell | 3 | - | 10,996 |
| Jason English | 1 | - | 10,996 |
| John Sherban | 1 | - | 10,996 |
| Mark Hardwell | 1 | - | 10,996 |
| Jason Ashabran | 6 | - | 10,984 |
| Saul Backal | 14 | - | 10,937 |
| Zemery Woodruff | 18 | - | 10,936 |
| Lane Black | 16 | - | 10,933 |
| Thomas Skaret Larsen | 5 | - | 10,910 |
| Alex Puetz | 6 | - | 10,902 |
| tony reda | 24 | - | 10,815 |
| Dallas Davies | 13 | - | 10,800 |
| Bruno Aldo Lunardi | 5 | - | 10,735 |
| Warren Atwood | 14 | - | 10,730 |
| James Lewis | 12 | - | 10,696 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Robert Puckett | 15 | - | 10,683 |
| Andrew Wilson-Head | 4 | - | 10,670 |
| patrick costello | 9 | - | 10,668 |
| Terrell Burks | 3 | 449 | 10,651 |
| John Poynton | 4 | - | 10,616 |
| Brandon Williams | 5 | - | 10,576 |
| WALTER TRAJADA | 9 | - | 10,555 |
| Jeffrey Crawford | 7 | - | 10,526 |
| fahad reshamwala | 2 | - | 10,520 |
| Jason Schultz | 5 | - | 10,499 |
| Jonathan Tran | 14 | - | 10,493 |
| Samantha Baksic | 1 | - | 10,475 |
| Roman Gorodnev | 15 | - | 10,446 |
| Scott Bartuska | 10 | - | 10,425 |
| M Fahmi Hassan | 31 | - | 10,413 |
| ERIC KRISMER | 3 | - | 10,405 |
| joaquim neto | 2 | - | 10,400 |
| Martin Ruzek | 6 | - | 10,392 |
| kazuo iwanami | 15 | - | 10,380 |
| Zhivko Dimitrov | 11 | - | 10,374 |
| Osivette Brito | 2 | - | 10,316 |
| Nghim Lam | 9 | - | 10,308 |
| Karl Artinger | 10 | - | 10,258 |
| Gavin Warner | 33 | - | 10,258 |
| Daniel Scott | 6 | 5 | 10,252 |
| Brandon Weyer | 15 | - | 10,248 |
| Diah Yunisa | 18 | - | 10,224 |
| Bernie Kuan | 2 | - | 10,200 |
| Nicolle Conley | 5 | - | 10,200 |
| Richard Prill | 10 | 400 | 10,195 |
| Jonathan Liggett | 1 | - | 10,190 |
| Margus Roosipuu | 2 | - | 10,190 |
| Oleg Khovayko | 2 | - | 10,190 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| john thompson | 12 | - | 10,167 |
| Thomas Shepard | 54 | - | 10,157 |
| Alex Wong | 18 | 495 | 10,137 |
| Jefrey Voerg | 6 | - | 10,111 |
| Caleb Kow | 3 | - | 10,058 |
| Scott Fehrman | 13 | 400 | 10,049 |
| MIKEL TURNIER | 8 | - | 10,037 |
| Victor Tuberosi | 4 | - | 10,034 |
| Thomas Schmidt | 3 | 10,000 | 10,020 |
| Philip Zuliani | 1 | - | 10,005 |
| Gerrit Braun | 8 | - | 10,001 |
| Jonathan Beck | 3 | - | 10,000 |
| James Lindsey | 1 | - | 10,000 |
| jim rowley | 6 | - | 9,992 |
| Parth Agrawal | 33 | 83 | 9,986 |
| Jason Eldring | 12 | - | 9,981 |
| Salty Balls | 1 | - | 9,975 |
| Burak Burnaz | 4 | - | 9,966 |
| Venkata K R Pulagam | 10 | - | 9,949 |
| Marc Audet | 5 | - | 9,921 |
| Matthew Badzik | 6 | - | 9,907 |
| Scott Mitchell | 5 | - | 9,899 |
| Garrison Novak | 11 | - | 9,884 |
| I shehata | 8 | - | 9,860 |
| Nicholas House | 13 | - | 9,841 |
| Kerry Tully | 10 | - | 9,824 |
| Yasunori Inagaki | 2 | - | 9,805 |
| Stephen Woodward | 2 | - | 9,798 |
| Graham Evans | 8 | - | 9,792 |
| Tom Stammis | 7 | - | 9,784 |
| Andrew Nassar | 22 | - | 9,765 |
| Yura Esipenko | 10 | - | 9,760 |
| Ashraf Khan | 7 | - | 9,758 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Kirk Williams | 2 | - | 9,750 |
| Kazuto Tatsumi | 2 | - | 9,721 |
| dieu nguyen | 4 | - | 9,712 |
| Todd Michaud | 22 | - | 9,702 |
| Paul Mouat | 14 | - | 9,692 |
| Michael Oates | 2 | - | 9,628 |
| barry mylett | 17 | 176 | 9,594 |
| Michael Hunt | 5 | - | 9,582 |
| Michael Rodriguez | 5 | - | 9,545 |
| eko nugroho | 18 | - | 9,532 |
| Paul Marshall | 18 | - | 9,519 |
| John Gardner | 4 | - | 9,500 |
| Rocio Calero | 1 | - | 9,500 |
| Test Test | 1 | - | 9,500 |
| Mechel Foucault | 1 | - | 9,500 |
| Keith Elsass | 9 | - | 9,485 |
| Daniel Mondesire | 9 | - | 9,477 |
| sean baril | 5 | - | 9,474 |
| Daniel Reiter | 27 | - | 9,464 |
| Gabriel Cavazos | 14 | - | 9,460 |
| Joseph D Sweeney | 9 | - | 9,438 |
| Travis Forberg | 10 | - | 9,429 |
| Josh Short | 4 | - | 9,428 |
| Josephine Wong | 1 | - | 9,400 |
| Lawrence Douglas | 20 | - | 9,398 |
| Yuana Salim | 8 | - | 9,392 |
| Thomas Berwick | 41 | - | 9,392 |
| Erik van Breen | 13 | - | 9,383 |
| David Galinsky | 8 | - | 9,373 |
| Homero Garza | 25 | - | 9,356 |
| Alexandr Antipin | 10 | - | 9,351 |
| Adam Rogers | 3 | - | 9,350 |
| vincent tarney | 11 | - | 9,327 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Amir Abd El Fattah | 2 | - | 9,283 |
| Peter Dirsa | 5 | - | 9,282 |
| Adhitya Rahman | 11 | - | 9,252 |
| kishore patel | 11 | - | 9,218 |
| Christian Bills | 16 | 329 | 9,200 |
| Rolo Mawlabaux | 7 | - | 9,186 |
| Pradeep Nayar | 19 | - | 9,160 |
| Adrian Villoria | 13 | - | 9,130 |
| James Griffiths | 4 | - | 9,125 |
| Martin Radinsky | 16 | - | 9,081 |
| Richard Marot | 2 | - | 9,080 |
| alexander golombeck | 3 | - | 9,060 |
| JUANJO GARCIA MATEOS | 2 | - | 9,048 |
| Giselle de Macedo Ribas Farina | 5 | - | 9,035 |
| Leslie McKeown | 2 | - | 9,021 |
| John Allen | 2 | - | 9,003 |
| claudine desjardins | 1 | - | 9,000 |
| R Olsen | 1 | - | 9,000 |
| Oliver Weidmann | 1 | - | 9,000 |
| Tony Four | 1 | - | 9,000 |
| Kenji Watanabe | 1 | - | 9,000 |
| YUHUA ZHU | 1 | - | 9,000 |
| Edvards Stasaitis | 1 | - | 9,000 |
| Mike Tran | 7 | - | 8,996 |
| linh ngo | 3 | - | 8,984 |
| Olivier Demolliens | 14 | 12 | 8,963 |
| Brian Scifres | 5 | - | 8,941 |
| Dean Moore | 13 | - | 8,941 |
| Austin Furrow | 3 | - | 8,936 |
| Erin Manning | 6 | - | 8,932 |
| Melinda Welborn | 2 | - | 8,925 |
| Caleb Chen | 1 | - | 8,900 |
| Curtis Wingett | 18 | - | 8,897 |

| name | order_count | total_cancelled | total_sales |
|------|------------:|----------------:|------------:|
| Galen Dively | 4 | - | 8,891 |
| Stephen Smith | 32 | - | 8,882 |
| David Mastracchio | 4 | - | 8,863 |
| Zackary Brown | 6 | - | 8,800 |
| Andrew Girtain | 6 | - | 8,784 |
| john raphael | 5 | - | 8,783 |
| Sam Alter | 2 | - | 8,700 |
| Jerry Ciaramitaro | 1 | 2,039 | 8,682 |
| robert pryor | 4 | - | 8,662 |
| Gerrit Braun | 85 | - | 8,647 |
| Kirill Raskovalov | 38 | - | 8,635 |
| Christian Josephs | 10 | - | 8,620 |
| Tyler Haugen | 4 | - | 8,575 |
| Cody Birdwell | 4 | - | 8,554 |
| William Beville | 4 | 9,000 | 8,531 |
| Jens Baldamus | 7 | - | 8,525 |
| Catherine Dulaney | 6 | - | 8,525 |
| Joddy Hadi | 9 | - | 8,509 |
| Antonio Testa | 33 | - | 8,505 |
| Dean Crockett | 1 | - | 8,500 |
| Jeff LeClair | 1 | - | 8,500 |
| Shelton Charles | 27 | - | 8,496 |
| Shane Love | 5 | - | 8,486 |
| Philippe Drevet | 24 | 3,659 | 8,481 |
| Damien Shrank | 1 | - | 8,475 |
| æŽæ\uFFFDæŽæ\uFFFD | 1 | - | 8,475 |
| Jeff Mckittrick | 17 | - | 8,458 |
| Michael Bracken | 20 | - | 8,453 |
| Ronald Kundla | 12 | - | 8,430 |
| Wanita Palmer | 8 | - | 8,421 |
| Ciprian Ciritel | 4 | - | 8,405 |
| Jason Stephens | 4 | - | 8,400 |
| Martin Neilands | 2 | - | 8,400 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sundeep Akkinepally | 7 | - | 8,385 |
| Scott Bauman | 10 | - | 8,352 |
| Jadel Menard | 3 | - | 8,342 |
| KHUNPOL LIMLAPSITTHIPORN | 12 | - | 8,311 |
| William Bernabe | 12 | - | 8,309 |
| Mark Mateo | 3 | - | 8,300 |
| Tezontl Rosario | 13 | 2,850 | 8,299 |
| D. Allen Shinners | 13 | 1,600 | 8,289 |
| Brandon Yates | 2 | - | 8,280 |
| Brian O'Connor | 11 | - | 8,276 |
| Kris Montoya | 20 | - | 8,271 |
| Pnwsys Daniel | 21 | - | 8,261 |
| Chris Morton | 10 | - | 8,255 |
| Alvaro Goncalves | 5 | - | 8,247 |
| Tomas Cipra | 50 | - | 8,231 |
| Ed Howden | 7 | - | 8,220 |
| blair pettett | 4 | - | 8,217 |
| H.w. Coolen | 10 | - | 8,177 |
| Anthony Wall | 9 | - | 8,172 |
| Christopher Cleveland | 7 | 2,000 | 8,160 |
| kellen jalbert | 16 | - | 8,121 |
| Michael Koerner | 19 | - | 8,115 |
| Curtis Brand | 3 | - | 8,090 |
| Phil Vadala | 4 | - | 8,075 |
| Steinar Fjellby | 3 | - | 8,065 |
| Pablo Garcia | 2 | - | 8,055 |
| Orlando Armaswalker | 19 | - | 8,048 |
| Jason McBride | 7 | 2,195 | 8,026 |
| Junsi Dai | 15 | 388 | 8,022 |
| Christopher Yale | 4 | - | 8,020 |
| Dino Khoe | 23 | 30 | 8,004 |
| David Griest | 1 | - | 8,000 |
| Vicky Haywood | 2 | - | 8,000 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jeroen Ooijkaas | 7 | - | 8,000 |
| test test | 1 | - | 8,000 |
| Hassan Ramadan | 1 | - | 8,000 |
| Eli Habib | 3 | - | 7,998 |
| Colton Manville | 19 | 198 | 7,998 |
| Giuseppe Castiglione | 8 | - | 7,997 |
| John McDowell | 11 | - | 7,990 |
| Mahmood Hussain | 4 | - | 7,984 |
| david louis | 4 | - | 7,975 |
| Dean Teixeira | 2 | - | 7,974 |
| Petr Minarik | 9 | - | 7,957 |
| Akira Jabbar | 6 | - | 7,950 |
| isidro magno ramos medina | 9 | 105 | 7,940 |
| Jehiel Alexandre | 11 | - | 7,932 |
| Alexander Whitney | 6 | - | 7,906 |
| Jamie Durdin | 9 | 600 | 7,895 |
| glenn kiso | 2 | - | 7,892 |
| Daniel Liesenfeld | 9 | - | 7,878 |
| Mario Gomes | 8 | - | 7,877 |
| matt vandekraats | 28 | - | 7,858 |
| james scott | 12 | - | 7,854 |
| Mitchell Gerrits | 35 | - | 7,849 |
| Marc Charbonneau | 11 | - | 7,840 |
| michael stephenson | 9 | - | 7,830 |
| Don Hautsch | 2 | - | 7,800 |
| Louise Riley | 10 | - | 7,799 |
| Julianne Ali | 6 | - | 7,799 |
| John Jallade | 8 | - | 7,744 |
| David Haas | 6 | - | 7,730 |
| wajahat anwar | 15 | - | 7,709 |
| Chaiyot Sripokawate | 18 | - | 7,704 |
| Nancy Whitney | 2 | - | 7,700 |
| Bevan Joshua | 7 | - | 7,696 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Zakiya As Tsani Mustain | 16 | - | 7,691 |
| Calebe Mendes | 18 | - | 7,691 |
| Kah Sue | 9 | - | 7,691 |
| Christopher Weedall | 20 | - | 7,687 |
| Robert Braswell | 14 | - | 7,675 |
| Jamie Fletcher | 4 | - | 7,647 |
| damen gaul | 3 | - | 7,646 |
| Michael Kelly | 16 | - | 7,618 |
| Holger Michaelis | 6 | 2,095 | 7,617 |
| Mike Gibson | 4 | - | 7,613 |
| Gideon Hawley | 2 | - | 7,600 |
| mark romine | 2 | - | 7,598 |
| fredy morales | 5 | - | 7,597 |
| Denis Szpak | 2 | - | 7,592 |
| Olaf Wasilewski | 12 | - | 7,591 |
| Rafael Moraos | 15 | - | 7,590 |
| Marco Johnson | 7 | - | 7,589 |
| Bambang Yulianto | 10 | - | 7,585 |
| Luke Draper | 4 | - | 7,572 |
| Graham Scanlan | 4 | - | 7,515 |
| Chris Noonan | 12 | - | 7,514 |
| Arthur CHAUVET | 12 | 7,000 | 7,501 |
| Antonio Cunanan | 4 | - | 7,499 |
| Andrew Clausen | 3 | - | 7,494 |
| Diogo Nogeira | 1 | - | 7,475 |
| Marcus Larsson | 9 | - | 7,474 |
| Stephan Messier | 15 | - | 7,467 |
| Maksim Bikmayev | 3 | 1,600 | 7,450 |
| Adrian Conner | 8 | - | 7,431 |
| Anil KÃ¼cÃ¼k | 15 | - | 7,414 |
| Thomas BÃ¼chling | 15 | - | 7,399 |
| Tyrone Attles | 2 | - | 7,398 |
| Granit Tafilaj | 2 | - | 7,398 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Denice Phillips | 2 | - | 7,398 |
| Denzil Wheat | 2 | - | 7,398 |
| Marco Polo | 2 | - | 7,398 |
| Gaston Semelin | 9 | - | 7,397 |
| hanif widi | 91 | 250 | 7,389 |
| Jonathan Parker | 2 | - | 7,360 |
| wisnu nugroho | 6 | - | 7,333 |
| Ken Ramey | 2 | - | 7,333 |
| Roberto Cutillas | 10 | 5,642 | 7,309 |
| Barney Neill | 1 | - | 7,300 |
| Russell Ness | 1 | - | 7,300 |
| Kenneth Busche | 1 | - | 7,300 |
| james o'loughlin | 4 | - | 7,300 |
| LUIZ SERGIO FARINA JUNIOR | 4 | - | 7,298 |
| Jesus Chavez | 4 | - | 7,280 |
| Ronald Kinoian | 16 | - | 7,276 |
| Ethan Finkel | 5 | - | 7,270 |
| Christopher Brown | 17 | - | 7,257 |
| Peter Lambert | 2 | - | 7,250 |
| Dita Syafitri | 7 | - | 7,229 |
| Alax Villmann | 4 | - | 7,215 |
| James Bradwell | 5 | - | 7,214 |
| pietro guggiari | 2 | - | 7,213 |
| Danilo Serra | 14 | - | 7,202 |
| Rolf Steffen | 4 | - | 7,180 |
| Enso Technologies, Incorporated | 6 | 300 | 7,155 |
| Rodrigo Bentancur | 20 | - | 7,131 |
| Fred Robbins | 19 | - | 7,123 |
| Daniel Stedman | 24 | - | 7,112 |
| Nirav Patel | 27 | - | 7,108 |
| Shaun Collopy | 3 | - | 7,099 |
| Michael Scarborough | 2 | - | 7,080 |
| Venelin Gerochev | 29 | - | 7,065 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Lawrence Carlton | 16 | - | 7,048 |
| Tiago Vieira | 4 | - | 7,042 |
| Jarrad Eves | 11 | - | 7,035 |
| Michael Rampton | 10 | - | 7,035 |
| Kristian Houghtling | 17 | - | 7,032 |
| Jason Simard | 5 | - | 7,026 |
| Albert Aviles | 2 | - | 7,022 |
| Eimantas Sipas | 5 | - | 7,019 |
| mike thomas | 4 | - | 7,018 |
| Binesh babu | 13 | 1,004 | 7,001 |
| Petri Aucamp | 1 | - | 7,000 |
| XuDon Chen | 1 | - | 7,000 |
| Scott McCann | 1 | - | 7,000 |
| Roy Richard | 1 | - | 6,999 |
| Nicholas Swafford | 1 | - | 6,999 |
| Jeremy Zullo | 13 | - | 6,992 |
| Israel Peru Castro | 2 | - | 6,934 |
| Zhiwei lin | 8 | - | 6,916 |
| jimmy vespoli | 21 | - | 6,911 |
| Lawrence Dang | 20 | - | 6,905 |
| Juanita Quinn | 2 | - | 6,900 |
| Mark Saunders | 3 | - | 6,900 |
| isaac ndlovu | 1 | - | 6,900 |
| Andrew Owens | 8 | - | 6,897 |
| Michael Chamberlain | 9 | - | 6,890 |
| Norman Brandinger | 6 | - | 6,881 |
| brian collins | 9 | - | 6,875 |
| Kyle Lundon | 14 | - | 6,866 |
| Brian Heinis | 9 | - | 6,853 |
| Robert Zappulla | 7 | - | 6,843 |
| Adam Shrode | 1 | - | 6,836 |
| Justin Moore | 1 | - | 6,836 |
| Patrick Reay | 1 | - | 6,836 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Michael west | 1 | - | 6,836 |
| Emmery Cheung | 6 | - | 6,832 |
| Dzelil Salihovic | 6 | 290 | 6,828 |
| Michael Baxter | 25 | - | 6,827 |
| hung pham | 7 | - | 6,811 |
| Bryan Jobe | 6 | - | 6,807 |
| Roar VÃ¥ge | 9 | - | 6,789 |
| Gunhwan Kim | 16 | - | 6,750 |
| Daniel Skiffington | 9 | - | 6,739 |
| Peter Angelini | 12 | - | 6,738 |
| Noel Honeybourne | 3 | - | 6,706 |
| ERWIN ERNANDA | 9 | - | 6,705 |
| jsme me | 1 | - | 6,700 |
| Dennis Dunbar | 5 | - | 6,695 |
| Marcelo Samoilenko | 5 | - | 6,692 |
| Gerold Toth | 9 | - | 6,681 |
| Ryan Hall | 22 | - | 6,668 |
| Romeo Ritlop | 3 | - | 6,660 |
| Filipczak Sebastian | 4 | - | 6,658 |
| nguyen anhtuan | 3 | - | 6,650 |
| Mariano Dessole | 10 | 1,826 | 6,632 |
| Charles Wong | 8 | - | 6,628 |
| anthony bergner | 6 | - | 6,619 |
| Nicolas Lapointe | 4 | - | 6,596 |
| tomer nahmias | 13 | - | 6,553 |
| Dennis Bassetti | 1 | - | 6,550 |
| Trevor Peifer | 9 | - | 6,549 |
| Alexey Shiparyov | 12 | - | 6,543 |
| Matthew McGrew | 6 | - | 6,528 |
| William Crooker | 4 | - | 6,515 |
| Matthias LÃ¼ber | 10 | - | 6,508 |
| James Gray | 21 | 375 | 6,485 |
| Ivan Radas | 6 | - | 6,480 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Paul C | 2 | - | 6,479 |
| Keith Croza | 4 | - | 6,464 |
| virgil dilworth | 12 | 584 | 6,463 |
| muhamad hafiz | 9 | - | 6,462 |
| Robert Villeneuve | 7 | - | 6,457 |
| Aaron Estrada | 1 | - | 6,440 |
| Albert Puhl | 14 | 800 | 6,428 |
| Joshua Southward | 10 | - | 6,428 |
| Mathias FÃ¼glistaler | 3 | - | 6,414 |
| Craig Evans | 7 | - | 6,412 |
| Toma Tomov | 20 | - | 6,409 |
| Patrik Horky | 4 | - | 6,400 |
| Rummana Alam | 1 | - | 6,400 |
| Sergey Zenkevich | 8 | - | 6,400 |
| Joshua Houck | 8 | - | 6,399 |
| Keishi Oki | 1 | - | 6,399 |
| Hiep Pham | 1 | - | 6,399 |
| DOUGLAS WARREN | 5 | - | 6,392 |
| Anthony Tommasino | 9 | - | 6,390 |
| caroline bennett | 12 | - | 6,384 |
| Carlos Monti | 21 | - | 6,375 |
| zakaria aini | 11 | 10,499 | 6,372 |
| Gerd Besser | 16 | - | 6,366 |
| arden bohanec | 6 | - | 6,360 |
| Dennis Petereit | 3 | - | 6,354 |
| Richard Nelson | 24 | - | 6,351 |
| Kevin Shan | 10 | - | 6,342 |
| Nathan Youngman | 10 | - | 6,335 |
| Ian MacPhee | 13 | - | 6,328 |
| Philip Arcario | 22 | 13 | 6,325 |
| Gregory Watson | 6 | - | 6,311 |
| Joshua Finer | 10 | - | 6,309 |
| Jeffrey Gardner | 5 | - | 6,291 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Wedhus gembel | 3 | - | 6,285 |
| Balin Age | 4 | - | 6,273 |
| Bart Milosz | 7 | - | 6,272 |
| Dimitrios Anastasakis | 5 | - | 6,264 |
| Mounir Qarchane | 1 | - | 6,255 |
| Brian Langan | 10 | 449 | 6,254 |
| Alessandro Valente | 4 | 1,640 | 6,249 |
| Weng Lam | 4 | - | 6,245 |
| Oliver Tosh | 5 | - | 6,242 |
| Torben Lange | 7 | - | 6,229 |
| ilan@freeola.com Elfassy | 8 | 800 | 6,199 |
| Tri Angga Giri Tri Angga Giri | 5 | - | 6,196 |
| Brian Rammien | 46 | - | 6,185 |
| Nam Nguyen | 2 | - | 6,180 |
| Hirotaka Sugano | 5 | - | 6,175 |
| norbert kawczynski | 19 | - | 6,173 |
| Alex Kuo | 7 | - | 6,169 |
| Luis Antonio Blanco Fontela | 27 | - | 6,162 |
| Derek Welch | 3 | - | 6,160 |
| Philip Carringer | 6 | - | 6,157 |
| Kaecey Rasmussen | 5 | - | 6,138 |
| ZI El | 5 | 1,155 | 6,119 |
| Jason Banman | 4 | 600 | 6,079 |
| Joost Buijs | 6 | - | 6,074 |
| Steve soto | 12 | - | 6,062 |
| Craig Glaser | 4 | - | 6,059 |
| Eric Pomeroy | 6 | 2,620 | 6,058 |
| Bill Grava | 6 | - | 6,056 |
| Kenichiro Soga | 4 | - | 6,048 |
| Christian Makalo Clifford | 6 | - | 6,048 |
| Kyle Simmons | 14 | 60 | 6,044 |
| Đ•Đ²Đ³ĐµĐ½Đ¸Đ¹ Đ¡ĐµĐ²ĐµÑ€Đ¸Đ½ | 6 | - | 6,033 |
| Dean John | 9 | - | 6,031 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Rico Grothues | 2 | - | 6,000 |
| Jani Haataja | 1 | - | 6,000 |
| Jimmy Chung | 1 | - | 6,000 |
| MICHAEL MANVILLE | 2 | - | 6,000 |
| Mel Franbell | 1 | - | 6,000 |
| Marcus Guevara | 2 | - | 6,000 |
| dave Donley | 1 | - | 6,000 |
| Fabrizio G. | 1 | - | 5,999 |
| David Huestis | 5 | - | 5,993 |
| Gabriel Garriga Rijo | 10 | - | 5,993 |
| David Wright | 2 | - | 5,992 |
| Hakan Kandemir | 12 | 2,993 | 5,991 |
| Leszek Radzikowski | 3 | - | 5,990 |
| William Leather | 8 | - | 5,989 |
| Patrick Mischka | 6 | - | 5,983 |
| Anon Letchku | 1 | - | 5,975 |
| Jhonn Cortesi | 13 | - | 5,968 |
| Roman Gabor | 5 | - | 5,955 |
| Cameron Rondeau | 2 | - | 5,945 |
| Alon Stein | 10 | - | 5,940 |
| James Krahula | 40 | - | 5,932 |
| Porfirio pinacho | 35 | 12,488 | 5,931 |
| Wim Sampermans | 22 | - | 5,923 |
| Rodrigo Abreu | 7 | - | 5,918 |
| karlis strauchs | 2 | - | 5,918 |
| GÃ¡bor Ganyecz | 34 | - | 5,917 |
| Doug Flitton | 5 | - | 5,917 |
| Pawel Gladkowski | 8 | - | 5,883 |
| Andrew Giarrusso | 8 | - | 5,880 |
| rizwan ahamed | 18 | - | 5,844 |
| todd pietila | 21 | 737 | 5,839 |
| lewis cooper | 13 | - | 5,837 |
| Howard Choy | 11 | - | 5,825 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Aidan Hollier | 4 | - | 5,810 |
| Andrei Stoenescu | 6 | - | 5,784 |
| Roberto Silva | 5 | - | 5,769 |
| Jonathan Hirschoff | 2 | - | 5,760 |
| Trestin Harper | 14 | - | 5,758 |
| Lee Sudduth | 4 | - | 5,752 |
| Jason Kahane | 6 | - | 5,746 |
| Bernard Lenhardt | 8 | - | 5,740 |
| Georgi Dimov | 18 | - | 5,737 |
| Tom Currie | 6 | - | 5,735 |
| naoto suganuma | 4 | - | 5,727 |
| Joah Santos | 5 | - | 5,725 |
| Claude Legrand | 15 | - | 5,716 |
| Carmen Eninger | 8 | - | 5,706 |
| Stephen Manchester | 5 | 20 | 5,703 |
| Diane Jackson | 2 | - | 5,699 |
| Marco Tundo | 4 | - | 5,698 |
| Steven Hirayoshi | 13 | - | 5,679 |
| Carmen Eninger | 7 | - | 5,657 |
| Miah Ebel | 2 | - | 5,650 |
| Iannick Breault | 8 | - | 5,636 |
| Brendon Hildreth | 2 | - | 5,636 |
| Jerry Achen | 13 | - | 5,626 |
| Ken Fischer | 1 | - | 5,622 |
| Daniel Perret | 6 | - | 5,619 |
| Andrzej Glowicki | 3 | - | 5,610 |
| Alain Barbie | 5 | - | 5,610 |
| Mohammed Munaf | 29 | - | 5,600 |
| Michael Killian | 2 | - | 5,600 |
| Jeffrey Williams | 1 | - | 5,600 |
| Simon Heidenthaler | 14 | - | 5,577 |
| Kevin Cox | 7 | - | 5,575 |
| ali behboudi | 12 | - | 5,567 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Owen Dykstra | 6 | - | 5,566 |
| Davide unali | 16 | - | 5,564 |
| Eric Boucher | 65 | - | 5,558 |
| Dieter Winkels | 9 | - | 5,557 |
| Michael Brown | 3 | - | 5,544 |
| James Schultz | 3 | - | 5,542 |
| daniel watkins | 3 | - | 5,539 |
| Kirill Semenov | 3 | - | 5,536 |
| Josef Holaza | 2 | - | 5,527 |
| K. Dykes | 12 | - | 5,521 |
| Adam C Cadena | 17 | - | 5,518 |
| miguel portilla | 16 | 496 | 5,518 |
| Helmut Siedl | 12 | - | 5,515 |
| genta adithya | 23 | - | 5,507 |
| Lori Klecan | 2 | - | 5,500 |
| Lloyd Balansay | 5 | - | 5,499 |
| Kalin Lozev | 6 | - | 5,497 |
| Edward Hutchinson | 5 | - | 5,489 |
| Vanssa Deane | 1 | - | 5,488 |
| Rostislav Dimitrov | 5 | - | 5,479 |
| Oliver Kanani | 13 | - | 5,477 |
| patrick nadeau | 24 | - | 5,477 |
| Andre Pontual | 3 | - | 5,473 |
| James Weber | 16 | 514 | 5,472 |
| Alwin de Romijn | 6 | - | 5,470 |
| chris tillman | 4 | - | 5,469 |
| Charlie Nguyen | 5 | - | 5,463 |
| WIMPIE WIDJAJA | 10 | - | 5,459 |
| kristian jalonen | 4 | - | 5,450 |
| Westley Leonard | 2 | - | 5,447 |
| Patty Carlson | 6 | - | 5,446 |
| Jong Hong | 4 | - | 5,439 |
| Yasuhiro Ohashi | 9 | - | 5,435 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Robert Head | 4 | - | 5,425 |
| Paul Manoharan | 3 | - | 5,423 |
| Adam Wiedeman | 8 | - | 5,411 |
| Rafael Gil | 5 | - | 5,400 |
| Marshall Stokes | 7 | - | 5,387 |
| Kevin Lewis | 34 | - | 5,377 |
| Paul de Meillon | 9 | - | 5,371 |
| VM Force | 12 | 1,000 | 5,368 |
| juan martinez | 3 | - | 5,365 |
| Lance Florida | 15 | - | 5,363 |
| Pantelis Diakoloukas | 5 | - | 5,359 |
| Joshua Tongret | 4 | - | 5,345 |
| Ian Ridgwell | 4 | - | 5,343 |
| alan rugg | 3 | - | 5,342 |
| Steven Skains | 9 | - | 5,338 |
| Andreas Roehrl | 51 | - | 5,325 |
| James Clover | 4 | - | 5,324 |
| Justin Barnhill | 14 | - | 5,319 |
| Dawn Morales | 2 | - | 5,319 |
| Jonathan Scarlett | 8 | - | 5,302 |
| Richard Ryan | 5 | - | 5,290 |
| Colin Thompson | 5 | - | 5,289 |
| Yawar Abbas | 18 | - | 5,266 |
| Jason Sheppard | 19 | - | 5,260 |
| Jon Beckmann | 9 | - | 5,259 |
| Abbas Hussain | 3 | - | 5,259 |
| Mathieu Favez | 2 | 1,600 | 5,258 |
| Craig Edelheit | 18 | 16 | 5,257 |
| Zafar Saifi | 1 | - | 5,250 |
| Carlos SÃ¡rria | 26 | - | 5,243 |
| hamza hammami | 3 | - | 5,240 |
| MIKE POWELL | 5 | - | 5,238 |
| Jop Hartog | 4 | - | 5,235 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Phil Kenney | 6 | - | 5,229 |
| Sean Nazarian | 5 | - | 5,223 |
| Mark Stephens | 2 | 7,690 | 5,215 |
| Michael Harsh | 15 | - | 5,211 |
| Christian VÃ¶mel | 3 | - | 5,210 |
| Antonio Oggianu | 11 | - | 5,199 |
| Rodney Phillips | 4 | - | 5,199 |
| Jason Pool | 7 | - | 5,199 |
| Ryan Shenk | 22 | - | 5,191 |
| Luke Roberti | 2 | - | 5,190 |
| Martin Schaffner | 3 | - | 5,160 |
| Andrew Johnson | 12 | 680 | 5,159 |
| Yuichiro Ishii | 12 | - | 5,148 |
| Jeremy Peggins | 12 | - | 5,130 |
| Julia Cornell | 3 | - | 5,117 |
| Rosita Button | 17 | - | 5,113 |
| Christopher Lown | 11 | - | 5,106 |
| Chris Schlosser | 15 | - | 5,102 |
| Kris Haney | 54 | - | 5,101 |
| Sean Wolfe | 11 | - | 5,099 |
| Darrell McCurrt | 65 | - | 5,096 |
| Nathan Crowe | 1 | - | 5,095 |
| Matthew Gordon | 1 | - | 5,095 |
| jarroed adler | 1 | - | 5,095 |
| Grant Thurston | 7 | - | 5,090 |
| Claudio Rossini | 1 | - | 5,077 |
| Paul Comfort | 12 | - | 5,062 |
| Michael Smith | 22 | - | 5,044 |
| Ross McCornnack | 9 | - | 5,040 |
| MEHMET FIRAT ERKAL | 5 | 7,300 | 5,030 |
| Toshiya Takahashi | 5 | - | 5,024 |
| ALLEn MUHOWSKI | 6 | - | 5,022 |
| Andy Dingle | 1 | - | 5,000 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Duy Truong | 1 | - | 5,000 |
| Ly Lee | 1 | - | 5,000 |
| Linda Grznar | 1 | - | 5,000 |
| David Wicklund | 1 | - | 4,995 |
| david deans | 1 | - | 4,995 |
| Gary Sanders | 1 | - | 4,995 |
| Nicolas Scapel | 1 | - | 4,995 |
| ryan mechalske | 3 | - | 4,992 |
| JNL Shiu | 1 | - | 4,985 |
| khaled khayal | 3 | - | 4,985 |
| Paul Lindgren | 6 | - | 4,984 |
| Daniel Hunter | 24 | - | 4,981 |
| Craig Mundy | 6 | - | 4,980 |
| Gail Lyng | 3 | - | 4,975 |
| fazrul habib | 29 | - | 4,973 |
| abdelmoghit outouairi | 2 | - | 4,970 |
| Nick Bylsma | 7 | 219 | 4,964 |
| Anders Nicholai Jacobsen | 5 | - | 4,963 |
| James Pullen | 5 | - | 4,959 |
| Osmar Magalhaes | 11 | - | 4,958 |
| Kevin Kearns | 9 | - | 4,947 |
| Steve Walsh | 7 | - | 4,940 |
| David Shepherd | 5 | - | 4,939 |
| Kevin Peck | 13 | - | 4,939 |
| ANDREW HOPPER | 5 | - | 4,938 |
| Bernardo Zosa | 7 | - | 4,933 |
| Philip Lee | 4 | - | 4,910 |
| Ben De Cock | 13 | - | 4,903 |
| Philippe Cloutier | 3 | - | 4,892 |
| Lukasz Kicinski | 20 | - | 4,889 |
| John A | 10 | - | 4,876 |
| Gaele Bouma | 3 | - | 4,875 |
| Paul Hughes | 38 | - | 4,872 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| ULFET TURKSOY | 8 | - | 4,863 |
| Luka Musich | 10 | - | 4,853 |
| Leonel Briones | 13 | - | 4,841 |
| TIM KOWSKA | 28 | - | 4,840 |
| Adolfo Luis Floer | 4 | - | 4,840 |
| Mark Stones | 9 | - | 4,823 |
| Andrew Loader | 2 | - | 4,810 |
| kaoru takeda | 8 | - | 4,801 |
| Christopher Burcik | 2 | - | 4,800 |
| Joshua Spruill | 2 | - | 4,800 |
| Daan Wentink | 5 | - | 4,800 |
| April Messinetti | 2 | - | 4,800 |
| jesus balerio | 1 | - | 4,800 |
| Lindsey Graugnard | 3 | - | 4,800 |
| Oliga Zaika | 2 | - | 4,799 |
| Brandon Swan | 1 | - | 4,799 |
| khalid aldrouby | 8 | - | 4,797 |
| Jenna Byrnes | 8 | - | 4,771 |
| Casey McIntosh | 1 | - | 4,770 |
| Terry Fesenmeyer | 4 | - | 4,768 |
| kusuma wijaya | 8 | - | 4,759 |
| Anthony Rodrigues | 11 | - | 4,759 |
| Michael Vick | 1 | - | 4,750 |
| Dustin Carmon | 6 | - | 4,748 |
| moussa kessen | 4 | - | 4,739 |
| William Brock | 25 | - | 4,734 |
| Larry Godfrey | 10 | - | 4,723 |
| jurgen de leeuw | 19 | - | 4,722 |
| Steven Gijsman | 3 | - | 4,714 |
| bart kant | 11 | - | 4,710 |
| Johnathan Krider | 2 | - | 4,710 |
| Ramanjaneyulu sadu | 6 | - | 4,700 |
| Mitch Miller | 2 | - | 4,700 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Josephine Wong | 1 | - | 4,700 |
| Gil Lopez | 1 | - | 4,700 |
| Ilya Oleynik | 15 | - | 4,685 |
| julien taverne | 8 | - | 4,685 |
| Matt Parrillo | 5 | - | 4,680 |
| Therese Okouo | 4 | - | 4,675 |
| Artsruni Gasparyan | 8 | - | 4,671 |
| Douglas Hunter | 4 | - | 4,670 |
| Jared Annes | 5 | - | 4,660 |
| Jan Winter | 25 | - | 4,651 |
| janet Fisher | 1 | - | 4,650 |
| Michael Cordova | 6 | - | 4,647 |
| fany wijayanto | 3 | - | 4,634 |
| Maria Tuberosi | 4 | - | 4,627 |
| Miguel Pulignano | 5 | - | 4,611 |
| Katarzyna Kwiatkowska | 2 | - | 4,606 |
| Ekrem Vrbovac | 3 | - | 4,605 |
| Jessy Girard | 14 | 484 | 4,600 |
| Rustim Rhoda | 5 | - | 4,595 |
| ben bullen | 2 | - | 4,593 |
| Kehinde Adekunle | 5 | 496 | 4,590 |
| Saidas Blistrabas | 8 | - | 4,585 |
| Dave Rong | 9 | - | 4,581 |
| Michael Coyle | 10 | - | 4,571 |
| sharnjit sira | 10 | - | 4,567 |
| James Guerrero | 2 | - | 4,559 |
| Ryan Rawls | 4 | 1,924 | 4,555 |
| Tyler B | 10 | 240 | 4,553 |
| Tamas Cseh | 7 | - | 4,553 |
| Andrew Heckman | 11 | - | 4,551 |
| Ronald Waigenfeld | 1 | - | 4,550 |
| JUSTINA LUKSAITE 0038 | 4 | 1,798 | 4,550 |
| Joshua Willis | 3 | - | 4,539 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Adam Andrade | 3 | - | 4,538 |
| Brian Osoria | 43 | - | 4,537 |
| Imran Farouk | 6 | - | 4,531 |
| Serge Blinov | 8 | - | 4,529 |
| Josh Toman | 2 | - | 4,516 |
| Philip Teller | 3 | - | 4,516 |
| Eric Slawin | 4 | - | 4,510 |
| Joe Plummer | 1 | - | 4,500 |
| Tamas Szilagyi | 2 | - | 4,500 |
| Guillaume DUTEMPLE | 2 | - | 4,500 |
| Sascha BÃ¼hrer | 3 | - | 4,497 |
| Todor Yazadzhiev | 5 | - | 4,491 |
| Leonard Dushi | 4 | - | 4,486 |
| CHRIS TSOVLEAS | 4 | - | 4,484 |
| Matthew Shriver | 8 | 1,453 | 4,481 |
| Charles Roth | 7 | - | 4,474 |
| Raisa Ramadhani | 7 | - | 4,470 |
| David Phone | 8 | - | 4,465 |
| Erik Asencio | 8 | - | 4,459 |
| Todd McMullen | 19 | - | 4,458 |
| Daniel Cammack | 1 | - | 4,450 |
| lucas delbene | 19 | - | 4,440 |
| Michele Pizza | 31 | - | 4,440 |
| Dorothea Wehmann | 2 | - | 4,435 |
| Emerson Stewart | 6 | - | 4,433 |
| Alexander Snitko | 5 | - | 4,404 |
| marlon koland | 2 | - | 4,400 |
| Paul Mills | 3 | - | 4,394 |
| Lucas Queiroz | 4 | 1,988 | 4,393 |
| lee Schroer | 1 | - | 4,390 |
| Jonathan Lau | 8 | - | 4,390 |
| chris flims | 10 | - | 4,386 |
| Henrik Olsson | 12 | - | 4,385 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| songkram arnupap | 28 | - | 4,381 |
| bangkitsz ilyan maulana | 16 | - | 4,373 |
| Jason Knight | 2 | - | 4,372 |
| Oscar GranstrÃ¶m | 9 | - | 4,369 |
| Mathew Belote | 2 | - | 4,365 |
| Robert Bond | 13 | - | 4,360 |
| Ross Green | 2 | - | 4,347 |
| William Robbins | 12 | - | 4,340 |
| juneseok jurn | 2 | - | 4,333 |
| Robert McGroarty | 16 | - | 4,329 |
| Kyle Lehner | 4 | - | 4,324 |
| Leo Michael | 18 | 80 | 4,314 |
| Daniel Dyankov | 3 | - | 4,311 |
| Antti Lehto | 42 | - | 4,307 |
| renee menard | 1 | - | 4,300 |
| Sergio Martinelli | 13 | - | 4,281 |
| Jamie Silva | 12 | 160 | 4,278 |
| Troy Tolkinen | 5 | - | 4,265 |
| Venkateswaran Kavachery | 10 | - | 4,264 |
| Victor Vargas | 3 | - | 4,263 |
| Luiz Sergio Farina Junior | 7 | - | 4,263 |
| Richard Waggoner | 3 | - | 4,250 |
| Yosuke TAKAHASHI | 6 | - | 4,242 |
| Andrew Bishop | 21 | - | 4,239 |
| Hung Hoang | 19 | - | 4,235 |
| Tedd Oravec | 5 | - | 4,235 |
| Ike Connolly | 8 | - | 4,234 |
| Simon Fella | 7 | 1 | 4,222 |
| nelson cherry | 8 | - | 4,221 |
| William Yun | 5 | - | 4,218 |
| Lucas Bayer | 3 | - | 4,216 |
| Leonie Werfel | 2 | 23 | 4,213 |
| ARUNKUMAR UDAYASHANKAR | 7 | - | 4,202 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Anna Lenegan | 23 | - | 4,201 |
| Justin Lamarche | 2 | - | 4,200 |
| jesus balerio | 1 | - | 4,200 |
| Amy Martin | 1 | - | 4,200 |
| Keri Cabrito | 1 | - | 4,200 |
| Mark Austin | 4 | - | 4,200 |
| Matthew Voelckers | 5 | - | 4,198 |
| Denis Alexandre | 13 | - | 4,195 |
| Paul Gorr | 2 | - | 4,194 |
| Michael Wismer | 14 | - | 4,191 |
| Michael Gentilini | 3 | - | 4,191 |
| Jeremy Cherny | 3 | - | 4,190 |
| Karol Gorski | 1 | - | 4,190 |
| juan antonio martinez mendoza | 1 | - | 4,190 |
| juan antonio martinez mendoza | 1 | - | 4,190 |
| Amal AlHabib | 1 | - | 4,190 |
| Simon Pickering | 1 | - | 4,190 |
| Ryan Beltran | 8 | - | 4,190 |
| Robert Pallini | 4 | - | 4,179 |
| Recardo Merez | 6 | - | 4,175 |
| Wallis Evans | 2 | - | 4,170 |
| LUIZ SERGIO FARINA JUNIOR | 2 | - | 4,170 |
| Andreas Dueppetell | 15 | - | 4,167 |
| Gerald Hoberg | 5 | - | 4,156 |
| Andrei Koutsenko | 10 | - | 4,154 |
| davide falappi | 7 | - | 4,152 |
| Jeff Beringer | 19 | - | 4,148 |
| Stuart McDaniels | 4 | - | 4,140 |
| Kevin Bourre | 10 | - | 4,126 |
| NGUYEN SI LAM | 7 | - | 4,121 |
| Matthew Crooks | 5 | - | 4,118 |
| Thomas White | 6 | - | 4,112 |
| BOYI LIU | 8 | - | 4,110 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Thomas Kinet | 3 | - | 4,110 |
| Marco Beltran | 1 | - | 4,100 |
| Tom Hirt | 1 | - | 4,100 |
| Daniel kiesel | 1 | - | 4,100 |
| Brad Lewis | 2 | - | 4,100 |
| Nikte Cuyuch | 4 | - | 4,090 |
| John Kohl | 15 | - | 4,089 |
| J Lentjes | 27 | 396 | 4,085 |
| sophean mien | 11 | - | 4,081 |
| Kwanho Shin | 2 | - | 4,080 |
| Craig Listerman | 6 | - | 4,079 |
| ahmed elwan | 1 | - | 4,066 |
| Adam Blowacki | 1 | - | 4,066 |
| Richard Gatz | 1 | - | 4,066 |
| David Peterson | 1 | - | 4,066 |
| William B Powers | 1 | - | 4,066 |
| Russell Houberg | 3 | - | 4,054 |
| George McGill | 12 | - | 4,037 |
| Jokubas Cepas | 9 | 8,157 | 4,034 |
| Brian Gaer | 5 | - | 4,030 |
| Damon Bree | 12 | - | 4,023 |
| Jonathan Millet | 4 | - | 4,020 |
| Ahmed Mohammedi | 10 | - | 4,019 |
| adsf adsf | 2 | - | 4,019 |
| Robert Feldbauer | 7 | 8,000 | 4,015 |
| Imran Bashir | 7 | - | 4,010 |
| Achie Lin | 1 | - | 4,007 |
| Danny Powell | 34 | - | 4,004 |
| Frediano Campione | 1 | - | 4,000 |
| Adam Blakeley | 1 | - | 4,000 |
| Janice Grinevicius | 1 | - | 4,000 |
| Suzanne Wilhite | 1 | - | 4,000 |
| Annette Giometti | 1 | - | 4,000 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Patrik EkstrÃ¶m | 1 | - | 4,000 |
| Kelly Carlson | 1 | - | 4,000 |
| Vivian Welsh | 1 | - | 4,000 |
| Joe Reilly | 1 | - | 4,000 |
| Melissa Davis | 1 | - | 4,000 |
| kenneth maddalena | 1 | - | 4,000 |
| Michael cao | 1 | - | 4,000 |
| Donald Bryant | 1 | - | 4,000 |
| William Hornby | 1 | - | 4,000 |
| Rachel Steele | 1 | - | 4,000 |
| Raqibul Huq | 1 | - | 4,000 |
| Callum Marshall | 2 | - | 4,000 |
| Levi Sizemore | 2 | - | 4,000 |
| Har Tono | 13 | - | 4,000 |
| Joshua Sepulvado | 5 | - | 3,999 |
| Jeong Gu Lee | 2 | - | 3,992 |
| Rafal Maciejewski | 2 | - | 3,992 |
| Hai Tran | 2 | - | 3,992 |
| Zaher Khattab | 2 | - | 3,992 |
| William Wenrich | 2 | - | 3,992 |
| Pascal Nicksch | 5 | - | 3,988 |
| example@safetymail.info example@safetymail.info | 1 | - | 3,988 |
| Barry Hill | 3 | - | 3,985 |
| Remus Argint | 2 | - | 3,985 |
| Jeffrey Weinand | 7 | - | 3,980 |
| Dennis Yourchisin | 2 | - | 3,979 |
| Ramiro Fernandes | 7 | - | 3,977 |
| Yuriy Esipenko | 5 | 1,459 | 3,964 |
| Joshua Kilhoffer | 8 | - | 3,961 |
| Matthew Coyle | 5 | 800 | 3,960 |
| Kazuhiko Yamada | 8 | - | 3,960 |
| Johannes de Wet | 5 | - | 3,957 |
| Austin Walne | 3 | - | 3,950 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| David Smith | 9 | - | 3,940 |
| James Coleman | 20 | - | 3,928 |
| Mathieu Boucherie | 7 | - | 3,925 |
| Daniel Fridman | 4 | - | 3,925 |
| Carlos Ricarte | 6 | - | 3,925 |
| grant rodger | 11 | - | 3,910 |
| Matt Bernier | 5 | - | 3,900 |
| btc schwab | 20 | - | 3,897 |
| Derek Wyatt | 1 | - | 3,895 |
| Benjamin Haan | 1 | - | 3,895 |
| Zachary Novak | 3 | - | 3,892 |
| Daniel Nash | 16 | - | 3,891 |
| timtapia711@gmail.com Tapia | 23 | - | 3,888 |
| Najmus Qazi | 6 | - | 3,887 |
| kevin willis | 1 | - | 3,880 |
| lynn garcia | 12 | 475 | 3,877 |
| Guido Boesen | 3 | - | 3,875 |
| John Gisler | 11 | - | 3,873 |
| ryan grimes | 1 | - | 3,872 |
| Scott Hall | 13 | - | 3,870 |
| Linda Maglin | 1 | - | 3,870 |
| Alexandre Dubois | 5 | - | 3,870 |
| igor artamonov | 13 | - | 3,868 |
| Dennis Schaerling | 6 | - | 3,864 |
| Fabian Olesen | 8 | - | 3,862 |
| Paul ILES | 7 | - | 3,857 |
| David Tillotson | 1 | - | 3,850 |
| Michelle Legare | 1 | - | 3,850 |
| jaime gonzalez velazquez | 1 | - | 3,850 |
| Paul Pan | 1 | - | 3,850 |
| Lindsay Wilson | 1 | - | 3,850 |
| Shannon White-Shubert | 1 | - | 3,850 |
| Aaron Kennedy | 6 | - | 3,849 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Daniel Seidel | 15 | - | 3,847 |
| Dmytro Bezpiatyi | 16 | - | 3,843 |
| George Wallace | 37 | - | 3,841 |
| Sebastian Sieburg | 6 | - | 3,841 |
| Donnie Doherty | 3 | - | 3,840 |
| Richard King | 16 | - | 3,834 |
| Susanto NA | 5 | - | 3,830 |
| Rusty Widmann | 12 | - | 3,824 |
| Joao Duraes | 3 | - | 3,822 |
| Taylor Butler | 3 | - | 3,818 |
| khaled el tanahy | 5 | - | 3,814 |
| Richard Arsenault | 5 | - | 3,812 |
| Matthew Wheaton | 8 | - | 3,810 |
| Alfredo Saldivar | 9 | - | 3,807 |
| Dave Bradley | 3 | - | 3,804 |
| Dylan Bartell | 7 | - | 3,801 |
| Rahad Zawawi | 1 | - | 3,800 |
| David Phillips | 2 | - | 3,799 |
| Petr Fedorchuk | 2 | - | 3,799 |
| James Kinney | 2 | - | 3,799 |
| hugo peres | 3 | - | 3,797 |
| JC Woltz | 7 | - | 3,797 |
| Jeffrey King | 1 | - | 3,795 |
| Sergio Valenzuela | 1 | - | 3,795 |
| Javier Fradera | 1 | - | 3,795 |
| Nathan Hogan | 1 | - | 3,795 |
| Terry Caniff | 28 | - | 3,793 |
| therese mifsud | 1 | - | 3,789 |
| Ronald Westerbeck | 3 | - | 3,788 |
| Christopher McDonald | 15 | - | 3,786 |
| Carl Shawn | 7 | 40 | 3,785 |
| Anselma Oronce | 1 | - | 3,778 |
| Jim Capps | 4 | - | 3,775 |

| name | order_count | total_cancelled | total_sales |
| --- | --- | --- | --- |
| Anton Chernetsov | 5 | - | 3,775 |
| Paul Abad | 5 | - | 3,768 |
| Dylan Bourgeois | 6 | - | 3,767 |
| Rafeh Qazi | 13 | 398 | 3,761 |
| Drew Banyai | 3 | - | 3,760 |
| Himanshu Yadav | 2 | - | 3,759 |
| Gent Cav | 2 | - | 3,759 |
| Joseph Bidwell | 4 | - | 3,754 |
| Paul George | 9 | - | 3,746 |
| Thomas Konnad | 2 | - | 3,746 |
| Huy Nguyen | 10 | 500 | 3,746 |
| Arturo Sandoval | 12 | - | 3,743 |
| Timothy Batelaan | 4 | - | 3,739 |
| Jamie Cann | 5 | - | 3,735 |
| Brian Pearce | 13 | - | 3,732 |
| Yus Nani | 5 | - | 3,725 |
| Elci Sanchez | 7 | - | 3,719 |
| Christopher Ryder | 4 | - | 3,715 |
| Christian Fleming | 14 | - | 3,706 |
| Gideon Hawley | 1 | - | 3,700 |
| Oyess Al | 2 | - | 3,700 |
| Dave Ramsey | 15 | - | 3,698 |
| Robert Hudson | 5 | - | 3,694 |
| John Peterman | 8 | 713 | 3,692 |
| Adi Pratama | 2 | 50 | 3,687 |
| Anthony Opiola | 4 | - | 3,685 |
| Kaila Levola | 6 | - | 3,684 |
| Yi-Kun Cai | 11 | - | 3,680 |
| Trestin Harper | 6 | - | 3,668 |
| Andrew Weymouth | 4 | - | 3,666 |
| GRZEGORZ PERSKI | 5 | - | 3,660 |
| Chadwick Holshouser | 9 | - | 3,659 |
| Charles Metzger | 1 | - | 3,650 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| John Yi | 7 | - | 3,649 |
| Michael Thoreson | 4 | - | 3,640 |
| hai nguyen | 7 | - | 3,631 |
| Kevin Calabrese | 32 | - | 3,629 |
| Nickolas Ramos | 5 | - | 3,628 |
| nathan hoeckel | 3 | - | 3,625 |
| Nile Hagen | 4 | - | 3,624 |
| andrew brown | 8 | - | 3,623 |
| CARLOS PEREZ NAVARRO | 6 | - | 3,617 |
| Ryan Foster | 20 | - | 3,615 |
| carlos sanchez | 8 | - | 3,614 |
| Craig Cook | 13 | - | 3,613 |
| BROOKE BARNETT | 2 | - | 3,611 |
| Morella Jlasi | 2 | - | 3,610 |
| Samer Serhan | 8 | 11 | 3,608 |
| Ricardo Satyaloka | 12 | - | 3,603 |
| Jeroen Waal | 2 | - | 3,603 |
| Esat Unusan | 3 | - | 3,594 |
| hiroshi chin | 8 | - | 3,580 |
| Esau Salazar | 12 | - | 3,567 |
| Yat Hay Chu | 2 | - | 3,550 |
| Hamid Ismail | 2 | - | 3,541 |
| Travis Fowler | 3 | - | 3,540 |
| Brian Anderson | 8 | - | 3,532 |
| tom gabel | 34 | - | 3,523 |
| PÃ©tur Ã•nason | 8 | - | 3,521 |
| MANUEL ANGEL REAL RAMÃ•REZ | 25 | - | 3,520 |
| Don Patterson | 5 | - | 3,516 |
| John Greenhalgh | 2 | - | 3,510 |
| Alexander Stanford | 26 | 390 | 3,509 |
| Piero Giordano | 8 | - | 3,503 |
| Sebastian J Tundis | 2 | - | 3,503 |
| Timothy Stoyanovski | 16 | - | 3,502 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sam Brooksbank | 5 | - | 3,501 |
| Marek Hrdina | 1 | - | 3,500 |
| Akash Parmar | 2 | - | 3,500 |
| Wesley Shirey | 3 | - | 3,500 |
| michael ciancio | 5 | - | 3,500 |
| soon lim | 6 | - | 3,494 |
| Jason Buckley | 11 | - | 3,494 |
| Eelko Neven | 5 | - | 3,491 |
| Bobby Penn | 3 | - | 3,487 |
| Godmann Heith | 3 | - | 3,484 |
| ronald busch II | 35 | - | 3,483 |
| John Reynolds | 8 | - | 3,481 |
| FrÃ©dÃ©ric Deguillaume | 9 | - | 3,481 |
| Bruno Patterson | 4 | - | 3,480 |
| Addam Brandtstetter | 39 | - | 3,478 |
| Sasha Vejnovic | 1 | - | 3,475 |
| Chris Rose | 4 | - | 3,474 |
| jonathan larsen | 7 | - | 3,464 |
| Zephaniah Patterson | 13 | - | 3,464 |
| Daniel Arrhenius | 6 | - | 3,462 |
| mike harter | 20 | - | 3,444 |
| Margarete Maguire | 3 | - | 3,441 |
| Michael Baumann | 3 | - | 3,440 |
| Ryland Pine Jr | 2 | - | 3,430 |
| Tyson Wall | 5 | - | 3,430 |
| Christopher Lown | 16 | - | 3,427 |
| Michael Kizer | 6 | - | 3,425 |
| Michael Davis | 5 | - | 3,422 |
| Benjamin Bradley | 12 | 59 | 3,416 |
| David Claydon | 6 | - | 3,416 |
| Roman Gelsi | 3 | - | 3,415 |
| Steve Bampton | 21 | - | 3,414 |
| Asen Gyurov | 7 | - | 3,402 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| John Inglebert | 1 | - | 3,400 |
| Kenny Gow | 3 | - | 3,400 |
| Petr Vitek | 2 | - | 3,400 |
| Evgen StrniÅ¡a | 4 | - | 3,398 |
| Jon O'Sullivan | 21 | - | 3,395 |
| Linda Jones | 2 | - | 3,392 |
| Maxime Desmarais | 1 | - | 3,385 |
| abdul hamid | 75 | - | 3,372 |
| Matt Hockenheomer | 2 | - | 3,370 |
| Jamil Berglund | 6 | - | 3,370 |
| fiqri putra | 12 | - | 3,370 |
| Jim Buck | 18 | - | 3,367 |
| Bret Waddell | 6 | - | 3,365 |
| Bryan Mongeau | 1 | - | 3,360 |
| LUCACI CORNELIA | 7 | - | 3,358 |
| Peter Hoven | 6 | - | 3,356 |
| Sandra Savage | 5 | - | 3,355 |
| Justin Sipe | 11 | - | 3,353 |
| Christopher Clair | 6 | - | 3,334 |
| Matthew Brown | 13 | - | 3,332 |
| Cliff Faust | 9 | - | 3,331 |
| Corey Caswell | 3 | - | 3,330 |
| Brett Barth | 10 | 170 | 3,326 |
| Johnson Ibironke | 3 | - | 3,326 |
| Stephen Pruitt | 8 | - | 3,320 |
| Frankie Dean | 8 | - | 3,316 |
| btc ira | 13 | - | 3,315 |
| El Mouahid Hajar | 2 | - | 3,313 |
| Jacob Night | 5 | - | 3,313 |
| JAMES GRIFFIN | 34 | - | 3,312 |
| Christopher Osby | 2 | - | 3,312 |
| Christopher Coleman | 4 | - | 3,306 |
| Frederick Stieff | 1 | - | 3,300 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sreang Kim | 1 | - | 3,300 |
| Nathan Dyck | 2 | - | 3,297 |
| Cesar Jerez | 2 | - | 3,290 |
| Bastien SprÃ¼ngli | 5 | - | 3,290 |
| Brad Haines | 3 | - | 3,290 |
| Zachary Inzer | 3 | - | 3,282 |
| Shawn Becker | 2 | - | 3,280 |
| glen lamont | 16 | - | 3,278 |
| Anders Strand | 7 | - | 3,275 |
| tim lewis | 10 | - | 3,273 |
| David Eccles | 6 | - | 3,271 |
| Michael Daniel | 9 | 400 | 3,270 |
| George Treisner | 1 | - | 3,260 |
| ALEX ANDRUSZKI | 3 | - | 3,260 |
| Andrew Daniel | 9 | - | 3,253 |
| Reg Robar | 8 | - | 3,251 |
| Kevin McGowan | 8 | - | 3,251 |
| Stephan Hofmann | 6 | - | 3,250 |
| Chris Zahrt | 3 | - | 3,250 |
| Francois Brochu | 5 | - | 3,244 |
| Millie Dharmawan | 1 | - | 3,244 |
| Lolo Tenuts | 6 | - | 3,244 |
| Markus Werle | 22 | - | 3,243 |
| John Matters | 3 | - | 3,241 |
| barry white | 4 | - | 3,235 |
| Mike Kolcun | 7 | - | 3,231 |
| Thuoc Cho | 8 | - | 3,231 |
| Kosmas Lazaridis | 13 | 378 | 3,230 |
| Sameer Alibhai | 5 | - | 3,226 |
| Patrick nosker | 4 | - | 3,224 |
| Danielle Mohsni | 2 | - | 3,220 |
| Eric Yingling | 2 | - | 3,220 |
| hieu nguyenvan | 1 | - | 3,220 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Harikrishna Pancholi | 7 | 685 | 3,217 |
| Todd Ferreira | 6 | - | 3,215 |
| Pasquale Vitulano | 2 | - | 3,214 |
| Spencer Penaloza | 9 | - | 3,211 |
| Victor Luijtjes | 3 | 3,795 | 3,210 |
| Ander Son | 2 | - | 3,200 |
| Dwayne Chang | 1 | - | 3,200 |
| Peter Meimaris | 2 | - | 3,200 |
| joost van der Sijp | 1 | - | 3,200 |
| steven wishart | 1 | - | 3,200 |
| Thomas Charbonnel | 3 | 3,200 | 3,200 |
| Heike Schweide | 2 | - | 3,200 |
| Daniel Butkovich | 1 | - | 3,200 |
| Henry Skelton | 1 | - | 3,200 |
| Paul E. Billow | 1 | - | 3,200 |
| Jason Smeltzer | 4 | - | 3,199 |
| Barry Crook | 2 | - | 3,198 |
| sergey il | 2 | - | 3,190 |
| Michael Frady | 10 | - | 3,188 |
| Don Honabach | 5 | - | 3,175 |
| Georgi Cherkin | 8 | - | 3,175 |
| Adrian Gutierrez | 6 | - | 3,166 |
| Eddy Almeida | 4 | - | 3,163 |
| Dave Medinis | 9 | - | 3,162 |
| Brian Mullen | 3 | - | 3,160 |
| David Wexler | 8 | - | 3,152 |
| Stijn Elshout | 7 | - | 3,152 |
| Robert Ney | 5 | - | 3,150 |
| Manfred Liebmann | 5 | - | 3,150 |
| Anthony Judd | 5 | - | 3,150 |
| Jonathan McDonald | 7 | - | 3,150 |
| cedric acquadro | 6 | - | 3,150 |
| Khai Lu | 2 | - | 3,149 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| ESCLUSA Guilhem | 7 | - | 3,149 |
| Eric Van Laarhoven | 6 | - | 3,145 |
| JOSE JAVIER GOYOS MADRIZ | 9 | - | 3,143 |
| Ngoc Vuong | 2 | - | 3,143 |
| Jeffrey Bruins | 3 | - | 3,143 |
| Evgeniy Glinskiy | 1 | - | 3,143 |
| OCTAVIO FEDERICO GARCIA VILLAGOMEZ | 1 | 549 | 3,143 |
| Silvio Cuadras | 3 | - | 3,143 |
| Marius van der Westhuizen | 2 | 1,500 | 3,129 |
| Hai Du | 9 | - | 3,129 |
| Joe Verant | 10 | - | 3,129 |
| Emanuel Andrei Cosutchi | 19 | - | 3,126 |
| Mark Gibson | 1 | - | 3,125 |
| Gabriel Lambert | 2 | - | 3,125 |
| Christopher Wagner | 9 | - | 3,114 |
| Boyd Watson | 5 | - | 3,114 |
| Stephen Paul | 2 | - | 3,110 |
| Michael Gerszewski | 2 | - | 3,110 |
| Spencer Ross | 2 | - | 3,110 |
| Serhad INANLI | 2 | - | 3,110 |
| Cornelia Helder | 2 | - | 3,110 |
| Nathan Sandoval | 2 | - | 3,110 |
| Brent Zupp | 3 | - | 3,106 |
| Sean Thomas | 1 | - | 3,104 |
| Graham Ross | 6 | - | 3,101 |
| Moises Gerardo Mercado Zamora | 2 | - | 3,100 |
| Lukasiewicz Tomasz | 1 | - | 3,100 |
| Joseph Damico | 1 | - | 3,100 |
| Elisvan Souza | 2 | - | 3,100 |
| Brooke Camden | 4 | - | 3,095 |
| Zachary Golus | 9 | - | 3,086 |
| Kirt Fields | 8 | - | 3,075 |
| Lucas Van Renterghem | 9 | - | 3,073 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| joseph lin | 10 | - | 3,070 |
| Darius Lazutka | 12 | - | 3,058 |
| Gabriel Turetsky | 6 | - | 3,053 |
| Pascal Charles LEFRANCOIS | 6 | - | 3,051 |
| Robert Comtois | 4 | - | 3,049 |
| Etienne Lachance | 1 | - | 3,048 |
| robert ludaescher | 3 | - | 3,044 |
| Daniel Sefton | 9 | - | 3,043 |
| Pascal Milot | 12 | - | 3,037 |
| Phillip Stone | 5 | - | 3,031 |
| Bob Hardy | 13 | - | 3,030 |
| Francis Robles | 6 | - | 3,026 |
| michael ebnet | 34 | 166 | 3,023 |
| Kevin Ivester | 15 | - | 3,023 |
| Bob Evangelista | 5 | - | 3,020 |
| Eric Wood | 4 | - | 3,015 |
| Keith Adamson | 20 | - | 3,014 |
| Elie Accari | 7 | - | 3,013 |
| Clive Raynes | 8 | - | 3,012 |
| Richard Pereira | 3 | - | 3,010 |
| lukman amin | 1 | - | 3,006 |
| Rodrigo Zoboli Knecht | 5 | - | 3,005 |
| Colin Scott | 1 | - | 3,000 |
| Joseph Borden | 1 | - | 3,000 |
| David Fisher | 1 | - | 3,000 |
| Clint Pavlovic | 1 | - | 3,000 |
| O Wada | 1 | - | 3,000 |
| jimmie larsson | 1 | - | 3,000 |
| Jerry Nolte | 1 | - | 3,000 |
| jang haun Oh | 2 | - | 3,000 |
| Michele Spagnuolo | 1 | - | 3,000 |
| Josh Ng | 3 | - | 3,000 |
| Josephine Wong | 1 | - | 3,000 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| fg effb | 1 | - | 3,000 |
| Christian Jones | 2 | - | 3,000 |
| George Ditchev | 3 | - | 2,996 |
| Amaris Garza | 1 | - | 2,996 |
| Suzanne Burrows | 5 | - | 2,993 |
| Ad Herlihy | 38 | - | 2,993 |
| Douglas Edwards | 2 | - | 2,993 |
| suzy zmeskal | 8 | - | 2,990 |
| edmond ying | 1 | - | 2,985 |
| Martin Schabracq | 1 | - | 2,985 |
| Mark Arena | 1 | - | 2,985 |
| David Ellis | 1 | - | 2,985 |
| VÃ¡clav MÃ-Å¡ek | 3 | - | 2,983 |
| Aaron Rutan | 12 | - | 2,973 |
| Aleksey Martsenjuk | 5 | - | 2,970 |
| Jeremy Jost | 6 | - | 2,970 |
| John Head | 32 | - | 2,964 |
| Robin Kling | 32 | - | 2,962 |
| Marian Stalker | 5 | - | 2,960 |
| Daniel Kearns | 2 | - | 2,950 |
| Ujjaval Verma | 5 | - | 2,949 |
| Jason Lim | 30 | - | 2,947 |
| Paul Hornung | 2 | - | 2,946 |
| John Gould | 3 | - | 2,945 |
| Danny Cabral | 6 | - | 2,943 |
| David Shepherd | 3 | - | 2,943 |
| JOSEPH DE LA CERNA | 10 | - | 2,940 |
| Chris MacKay | 21 | - | 2,940 |
| Phil Brodhagen | 5 | - | 2,939 |
| Paul Arnold | 31 | - | 2,938 |
| Carlos Valencia | 12 | - | 2,933 |
| Sascha Kalender | 6 | 1 | 2,929 |
| Christopher Akiki | 14 | - | 2,927 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| AJ Harmon | 19 | - | 2,925 |
| aisyah nur rahmah | 2 | - | 2,913 |
| Enoch Tse | 10 | - | 2,912 |
| Sani Goenawan | 8 | - | 2,911 |
| Dinesh Hanoman | 3 | - | 2,909 |
| Jason Allen | 8 | - | 2,907 |
| Yannick Polspoel | 5 | - | 2,904 |
| btc mom | 8 | 1,362 | 2,903 |
| Luis Actis | 5 | - | 2,902 |
| Xiaozhou Wang | 3 | - | 2,900 |
| Chris Sibel | 5 | - | 2,900 |
| Leon March | 9 | - | 2,899 |
| Paulo Gaspar | 6 | - | 2,895 |
| Steve Burnett | 13 | - | 2,894 |
| Jeredd Jalbert | 2 | - | 2,893 |
| Tim Lorat | 2 | - | 2,893 |
| Ken Louie Pilos | 29 | - | 2,888 |
| Derrick Pan | 6 | - | 2,885 |
| Jens Bramstedt | 8 | - | 2,882 |
| Radek Striz | 4 | - | 2,880 |
| Stephen H. | 5 | - | 2,878 |
| Marc Lubarsky | 6 | - | 2,876 |
| Alexander Izotov | 4 | - | 2,873 |
| Elvis Nuno | 2 | - | 2,871 |
| Sam Cahill | 7 | - | 2,866 |
| Carlos Cardenas | 4 | - | 2,855 |
| Rivaldo Teixeira | 3 | - | 2,853 |
| karen painchaud | 1 | - | 2,850 |
| Johannes Pril | 14 | - | 2,845 |
| Reed Taylor | 6 | - | 2,845 |
| Charles Musich | 35 | - | 2,843 |
| Kendall Bassett | 3 | - | 2,842 |
| Scott Stephenson | 3 | - | 2,842 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| james harvey | 7 | - | 2,841 |
| Christian Rink | 3 | - | 2,840 |
| David Allaway Jr | 6 | - | 2,840 |
| Julio Pasos | 17 | - | 2,836 |
| Evgeniy Tsypin | 5 | 1,600 | 2,829 |
| Haykal Metawati | 8 | - | 2,827 |
| Eric Riddle | 19 | - | 2,827 |
| Martin Gee | 4 | - | 2,826 |
| jerome lescourret | 4 | - | 2,825 |
| Nutec Apps | 24 | - | 2,820 |
| Kevin Fennelly | 8 | - | 2,809 |
| Daniel Orem | 6 | - | 2,806 |
| Anthony Bailey | 2 | - | 2,806 |
| Alfredo Alvendia | 14 | - | 2,805 |
| Eric Keene | 36 | 277 | 2,803 |
| graham lindley | 2 | - | 2,800 |
| Danny Ladru | 1 | - | 2,800 |
| Jason Messy | 1 | - | 2,800 |
| Darren Conrad | 1 | - | 2,800 |
| Darren Hall | 1 | - | 2,800 |
| Andrew Richardson | 1 | - | 2,800 |
| Tommy Jacobs | 1 | - | 2,800 |
| Tommy Hills | 1 | - | 2,800 |
| tony kelmer | 1 | - | 2,800 |
| James Becker | 1 | - | 2,800 |
| Joshua Morgen | 1 | - | 2,800 |
| Kevin Delmerorz | 1 | - | 2,800 |
| Hank Miller | 1 | - | 2,800 |
| Steve White | 1 | - | 2,800 |
| Frank Miller | 1 | - | 2,800 |
| Jordan Kazicoff | 1 | - | 2,800 |
| Andrew Johnson | 1 | - | 2,800 |
| Wes Keeling | 1 | - | 2,800 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sameer Gupta | 1 | - | 2,800 |
| Conrad Jacobs | 1 | - | 2,800 |
| Jonathan Dueck | 1 | - | 2,800 |
| John Richardson | 1 | - | 2,800 |
| Joel Trotz | 1 | - | 2,800 |
| Brandon Richardson | 1 | - | 2,800 |
| Craig Mcdonald | 1 | - | 2,800 |
| Richard Parks | 1 | - | 2,800 |
| Alberto Rivera | 1 | - | 2,800 |
| Heru Styawibowo | 4 | - | 2,800 |
| balerio torres | 1 | - | 2,800 |
| Andrew Hyer | 13 | 240 | 2,799 |
| shingo kaji | 1 | - | 2,795 |
| Zachary Dailey | 2 | - | 2,795 |
| Darrell Hodgson | 5 | - | 2,794 |
| Jeremy Jevtic | 13 | - | 2,781 |
| craig Rushworth | 9 | - | 2,778 |
| Alexander Kuznetsov | 20 | 1,487 | 2,776 |
| Adam McDonald | 11 | - | 2,775 |
| anthony martin | 13 | - | 2,775 |
| Raymond Swearingen | 13 | - | 2,774 |
| William DeVoss | 5 | - | 2,774 |
| Sebastian Plangger | 6 | - | 2,773 |
| Chamkina Tigranovna | 5 | - | 2,770 |
| Chris James | 27 | - | 2,769 |
| Kok Yah Tan | 12 | - | 2,769 |
| Berkley Le | 10 | - | 2,765 |
| Richard Viar | 23 | - | 2,760 |
| Tadej Svetek | 3 | - | 2,760 |
| Josh owen | 3 | - | 2,755 |
| Charles Nute | 19 | - | 2,754 |
| Seth Heglie | 4 | - | 2,747 |
| Michael Flores | 7 | - | 2,746 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| and hartadi | 5 | - | 2,739 |
| Adam Logan | 4 | - | 2,734 |
| aaron segura | 4 | - | 2,733 |
| Marco Abo | 3 | - | 2,730 |
| Zendrx Ng | 4 | - | 2,729 |
| Bismarck Tan | 9 | - | 2,729 |
| Lukas Strahner | 6 | - | 2,725 |
| Rinse Gijsman | 4 | - | 2,724 |
| jeong jin yoon | 3 | - | 2,724 |
| Cihan TÃ¼zÃ¼n | 8 | - | 2,720 |
| Jinglei Wang | 6 | - | 2,719 |
| Luiz Coimbra | 22 | - | 2,715 |
| fabian cardon | 12 | - | 2,714 |
| Martin Horton | 8 | - | 2,712 |
| Adrian Hancock | 16 | - | 2,711 |
| jeffrey pereira | 3 | - | 2,710 |
| Tetei Bee | 12 | - | 2,709 |
| HOOYINN FONG | 3 | - | 2,704 |
| James Clayton | 2 | - | 2,700 |
| balerio torres | 1 | - | 2,700 |
| Patrick Brunner | 2 | - | 2,700 |
| Arthur Reyna | 4 | - | 2,699 |
| jÃ©zÃ©kael galodÃ© | 5 | - | 2,699 |
| Armando Leo | 1 | - | 2,685 |
| david sevilla | 11 | - | 2,682 |
| Kenneth Holt | 1 | - | 2,675 |
| Daniel Dietermann | 1 | - | 2,672 |
| Mark Tomlinson | 9 | - | 2,672 |
| Gina Christiano | 5 | - | 2,670 |
| Barbara Brackett | 5 | - | 2,670 |
| william Harrison | 3 | - | 2,670 |
| kevin zago | 11 | 4,561 | 2,669 |
| Madefis Ide | 6 | - | 2,664 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| David Fontenot | 7 | - | 2,654 |
| Peter Stein | 3 | - | 2,650 |
| Christopher Haan | 7 | - | 2,649 |
| Nick Moniak | 8 | 48 | 2,645 |
| Torleif Nordbakk | 13 | - | 2,640 |
| Lutz Nahrgang | 9 | - | 2,638 |
| Brennan Howard | 3 | - | 2,635 |
| marco cappelli | 2 | - | 2,634 |
| Benjamin Stanford | 5 | - | 2,633 |
| Theresa Meenan | 1 | - | 2,630 |
| Robert Heginbottom | 15 | - | 2,629 |
| Doug Greeno | 5 | - | 2,628 |
| Shay Sense t'a | 9 | - | 2,626 |
| Ian Norman Barnett | 1 | - | 2,625 |
| Desi Fitriani | 4 | - | 2,625 |
| Charles Harden | 4 | - | 2,622 |
| Mike Pfeiffer | 11 | - | 2,620 |
| Robert Ambros | 5 | - | 2,619 |
| jp van den Heijkant | 14 | - | 2,612 |
| jon majerik | 5 | - | 2,611 |
| Vidar Lura | 3 | - | 2,610 |
| william grealy | 15 | - | 2,607 |
| clint mcknight | 5 | - | 2,606 |
| Jon Sloan | 4 | - | 2,606 |
| Jon Daniels | 2 | - | 2,600 |
| rui madeira | 1 | 2,538 | 2,599 |
| Joel Hisaw | 3 | - | 2,595 |
| Steve Flids | 1 | - | 2,595 |
| Billy Freeport | 1 | - | 2,595 |
| Ernestas Tumulis | 1 | - | 2,595 |
| Karla Litch | 1 | - | 2,595 |
| JUSTINA LUKSAITE 0038 | 1 | - | 2,595 |
| Ernestas Tumulis | 1 | - | 2,595 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| charni med badreddine | 1 | - | 2,595 |
| Alex Henley | 1 | - | 2,595 |
| Satyam Kaneria | 1 | - | 2,595 |
| James Dodgson | 2 | - | 2,595 |
| kevin webb | 14 | - | 2,594 |
| Jason Tucker | 13 | - | 2,587 |
| Greg Scobie | 9 | - | 2,585 |
| Robert Russell | 4 | - | 2,584 |
| gregory schmidt | 7 | - | 2,582 |
| Jean-Rodney Larrieux | 3 | - | 2,575 |
| Herza Nugraha | 4 | - | 2,575 |
| Jeremy Werner | 16 | - | 2,574 |
| yyyyy yyyy | 1 | - | 2,574 |
| Jared Stone | 5 | - | 2,564 |
| christopher baez | 5 | - | 2,560 |
| josh kapsar | 1 | - | 2,560 |
| Joel Russell | 3 | - | 2,551 |
| John Skiver | 22 | 14 | 2,549 |
| Raffaele Balestra | 1 | - | 2,544 |
| Cynthia Nelson | 4 | - | 2,540 |
| Jeff Shaw | 6 | - | 2,539 |
| Justin Kolenc | 22 | - | 2,536 |
| Angel chauffeured Transportation | 9 | - | 2,535 |
| Parveen Malik | 21 | - | 2,533 |
| Michael Harding | 4 | - | 2,529 |
| George Greenberg | 13 | - | 2,527 |
| Mobidelta Indonesia | 1 | - | 2,526 |
| Jadon Petersen | 3 | - | 2,523 |
| Scott Fargo | 11 | - | 2,521 |
| Ramon Dedor | 2 | - | 2,520 |
| Andrew Kirch | 10 | - | 2,520 |
| Finn McPherson | 2 | - | 2,518 |
| Sean Noyes | 7 | - | 2,517 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Charles Lipshay | 34 | - | 2,514 |
| Alessandro Badinotti | 10 | - | 2,503 |
| Desandro Clevis | 2 | - | 2,501 |
| Phillip McDonough | 2 | - | 2,500 |
| mario labarbera | 2 | - | 2,500 |
| michael dixon | 18 | - | 2,500 |
| Carl Seib | 9 | - | 2,499 |
| Arun Jaggi | 1 | - | 2,498 |
| Tony Winchester | 1 | - | 2,498 |
| Ronald Browning | 1 | - | 2,498 |
| Jesse Johnson | 4 | 3,854 | 2,497 |
| Michel Gutierrez | 5 | - | 2,490 |
| Brandon Hills | 20 | - | 2,481 |
| Leonidas Koukoumialos | 7 | - | 2,480 |
| Terance Gillis | 1 | - | 2,480 |
| Cynthia Bardman | 4 | - | 2,480 |
| Mike de Luna | 6 | - | 2,473 |
| sylvain faucon | 9 | - | 2,473 |
| Adolfo Simone | 15 | - | 2,473 |
| John Boesch | 4 | - | 2,472 |
| Scott Eisold | 4 | - | 2,470 |
| Elaine Davis | 4 | - | 2,470 |
| Susan Smolinski | 4 | - | 2,470 |
| James Rawnick | 4 | - | 2,470 |
| Mike Clarke | 30 | - | 2,468 |
| John Suter | 18 | - | 2,465 |
| Oleksandr Chernikov | 3 | - | 2,465 |
| Tom Pastore | 2 | - | 2,465 |
| btc gift | 9 | 3,029 | 2,464 |
| Miroslava Nosova | 3 | - | 2,463 |
| Max Lee | 12 | - | 2,463 |
| Tom Cutler | 7 | 390 | 2,460 |
| Nelson Cocorpus | 6 | - | 2,459 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Adeng Kesuma | 8 | - | 2,457 |
| Jonathan Dalcin | 20 | - | 2,456 |
| Tim Cooper | 9 | - | 2,454 |
| Chris Morris | 6 | - | 2,452 |
| norman harrington | 3 | - | 2,451 |
| larry Punz | 1 | - | 2,450 |
| larry huffman | 11 | 400 | 2,450 |
| julien mattei | 6 | - | 2,450 |
| Michael Olinger | 3 | - | 2,449 |
| Torrey LeJeune | 8 | - | 2,444 |
| Frederick Knowles | 5 | - | 2,444 |
| Stephen Paul | 9 | - | 2,440 |
| Ronald Sharer | 8 | - | 2,439 |
| Chad Reeves | 20 | - | 2,437 |
| lilianna rota | 3 | - | 2,435 |
| Daniel Van Horn | 10 | - | 2,434 |
| Scott Clark | 12 | - | 2,432 |
| mike foster | 53 | 240 | 2,431 |
| Damon Gabriel | 2 | - | 2,430 |
| Petr Matuscik | 4 | - | 2,429 |
| Casey Little | 6 | - | 2,429 |
| rendy Putra | 49 | - | 2,429 |
| James Huynh | 16 | - | 2,425 |
| Russell Lewis | 5 | - | 2,424 |
| Matt Brown | 13 | - | 2,424 |
| Alin Vit | 7 | - | 2,424 |
| Aliaksandr sdfsdfsf | 10 | - | 2,420 |
| Christopher Georg | 17 | - | 2,419 |
| Shannon Stockwell | 9 | 16 | 2,419 |
| Patrick Williams | 7 | - | 2,418 |
| Ruben Hernandez | 9 | - | 2,416 |
| Jason DeLong | 8 | - | 2,412 |
| Sebastien Boily | 5 | - | 2,410 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Marc Baker | 6 | - | 2,406 |
| Timothy Price | 6 | - | 2,406 |
| Marcus Webb | 8 | - | 2,404 |
| Franco Cornelius | 3 | - | 2,403 |
| Jack Winson | 1 | - | 2,400 |
| Karel Achrer | 2 | - | 2,400 |
| Edward Prywitowski | 1 | - | 2,400 |
| Andrew Simmons | 3 | - | 2,400 |
| Georg Wolf | 2 | - | 2,400 |
| Joseph Grafsgaard | 2 | - | 2,400 |
| pravin bhudiya | 3 | - | 2,400 |
| Marilou Santos | 2 | - | 2,399 |
| Jeffrey Ward | 1 | - | 2,399 |
| Marcus Winkler | 2 | - | 2,395 |
| Diego Carranza | 10 | - | 2,394 |
| Matthew Delaney | 3 | - | 2,393 |
| juan pantoja | 2 | 209 | 2,392 |
| Nicholas Wikenheiser | 2 | - | 2,392 |
| Zsolt Rethati | 1 | - | 2,392 |
| Ralph Woodin | 1 | - | 2,392 |
| WAN KEI RICKY AU | 1 | - | 2,390 |
| Daniel Schott | 2 | - | 2,390 |
| Ovidio Lamparelli | 4 | - | 2,389 |
| Matt Osborne | 2 | - | 2,388 |
| Isaac Silver | 3 | - | 2,385 |
| Eric Severson | 6 | - | 2,373 |
| Patrick Feldmann | 3 | - | 2,372 |
| FrÃ©dÃ©ric Fouret | 4 | - | 2,372 |
| richard pennington | 8 | - | 2,367 |
| CHRISTIAN CLAISE | 9 | - | 2,366 |
| Ken Foster | 12 | - | 2,359 |
| Dan Mikkelsen | 13 | - | 2,358 |
| Oleksandr Shevchenko | 7 | - | 2,356 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Nicolas Blais | 5 | - | 2,355 |
| Eric Hook | 8 | 294 | 2,353 |
| mona kuriyama | 1 | - | 2,350 |
| Mario Lozza | 3 | - | 2,350 |
| Zeljko Stanimirov | 6 | - | 2,349 |
| Marcelo P. de Queiroz | 4 | - | 2,349 |
| Joseph Castagnaro | 3 | - | 2,347 |
| btc spend | 10 | - | 2,347 |
| Paul Formosa | 10 | - | 2,341 |
| Aleksey Zaharov | 3 | - | 2,340 |
| Daniel French | 3 | - | 2,339 |
| Robert Sparks | 18 | - | 2,338 |
| Ali Hussain | 1 | - | 2,334 |
| Ricardo Leinhos | 13 | 105 | 2,331 |
| William Lefever | 18 | - | 2,330 |
| Mark Royer | 2 | - | 2,329 |
| Rian Bessette | 8 | - | 2,329 |
| James Kim | 3 | - | 2,324 |
| Matthew Miller | 23 | - | 2,324 |
| Kristopher Stubbs | 3 | - | 2,320 |
| Derik Petty | 6 | - | 2,319 |
| Hudson Joyner | 6 | - | 2,319 |
| Edgar Garay | 6 | - | 2,317 |
| Ryne Aubrey | 5 | - | 2,314 |
| Zachary Haitkin | 9 | - | 2,311 |
| Joshua Rush | 3 | - | 2,310 |
| Richard Jameson | 1 | - | 2,310 |
| Josh Gathje | 5 | - | 2,309 |
| Arthur Younes | 16 | - | 2,304 |
| Thomas Rantasa | 1 | - | 2,300 |
| Sandra Perkins | 1 | 600 | 2,300 |
| Michael Corring | 2 | - | 2,300 |
| William Rutherford | 1 | - | 2,300 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Eoghan Hayes | 2 | - | 2,299 |
| hieu nguyen van | 4 | - | 2,297 |
| Sean Mulanax | 20 | - | 2,286 |
| Jan Weidemann | 4 | - | 2,285 |
| Martin Chloupek | 5 | - | 2,284 |
| Natasa Bremec | 7 | - | 2,283 |
| Gary Patterson | 4 | - | 2,282 |
| Matthew Howe | 10 | - | 2,279 |
| Mike Witte | 5 | - | 2,269 |
| Ahmed Tawfeek | 27 | - | 2,268 |
| Stephan Boerner | 7 | - | 2,267 |
| Eric Reao | 3 | - | 2,266 |
| Tom Denkers | 2 | - | 2,263 |
| Leandro Bertran | 4 | - | 2,262 |
| Manuel Alves | 5 | - | 2,262 |
| Douglas Husemann | 4 | - | 2,262 |
| Brian Chieng | 3 | - | 2,260 |
| InnAl InnAl | 31 | - | 2,258 |
| Jacob Boswell | 1 | - | 2,256 |
| Tyler Panelle | 22 | - | 2,255 |
| Chris O'Neill | 6 | - | 2,255 |
| James Terry | 4 | - | 2,250 |
| Jon-Mark Schneider | 4 | - | 2,250 |
| Ezekiel Umile | 1 | - | 2,250 |
| Jared Hafer | 3 | - | 2,250 |
| rodrigo nogueira | 4 | - | 2,250 |
| rusmadi rusmadi | 14 | - | 2,246 |
| Chris Blumenshine | 16 | - | 2,246 |
| Halvor Ã˜kland | 1 | - | 2,243 |
| Leveret Devost | 1 | - | 2,243 |
| Clinton Chevrier | 4 | - | 2,243 |
| Addino Yudi Abdal | 16 | - | 2,242 |
| Wei Ting Scott Chen | 7 | - | 2,232 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| robert bocek | 13 | - | 2,230 |
| Joseph Yi | 7 | - | 2,229 |
| Eddie Corral | 2 | - | 2,226 |
| Jihoon KIM | 2 | - | 2,225 |
| David Feuer | 6 | - | 2,222 |
| shalynn hobson | 12 | - | 2,221 |
| Michael Prinzjakowitsch | 6 | - | 2,221 |
| Muhamad Hafil Adiputra | 8 | - | 2,212 |
| serkan seyyar | 4 | - | 2,211 |
| michael caulier | 6 | - | 2,210 |
| George Petrov | 12 | - | 2,207 |
| Lawrence Loe | 7 | - | 2,205 |
| Sinclair Bean | 3 | - | 2,205 |
| Andrew Oakden | 8 | - | 2,201 |
| Ruben Luna | 4 | - | 2,200 |
| Ethan Chausse | 2 | - | 2,200 |
| Jeff Sutherland | 2 | - | 2,200 |
| Kris Keele | 14 | - | 2,196 |
| Arthur Birago | 1 | - | 2,195 |
| mario feliciano | 1 | - | 2,195 |
| christian paradis | 1 | - | 2,195 |
| clayton vann | 1 | - | 2,195 |
| john trahan | 2 | - | 2,195 |
| PRANAV BAJAJ | 6 | - | 2,195 |
| Ricardo Lopez | 7 | - | 2,194 |
| Matt Mazzuckelli | 22 | 11 | 2,192 |
| Tom Lin | 2 | - | 2,192 |
| Roman Belin | 8 | - | 2,191 |
| Josh Baterna | 9 | - | 2,190 |
| Christian StÃ¶ttrup-Andersen | 7 | - | 2,186 |
| Ali-Reza Anghaie | 3 | - | 2,186 |
| Shelly Matson | 4 | - | 2,183 |
| Paul Baier | 2 | - | 2,182 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Alexander Bauer | 3 | - | 2,180 |
| Giga Cog | 3 | - | 2,179 |
| Rod Cejudo | 9 | - | 2,174 |
| Eric Robitaille | 13 | - | 2,169 |
| Tiago Reis | 3 | - | 2,169 |
| Thierry Paquin | 10 | - | 2,168 |
| koike naoki | 1 | - | 2,160 |
| Ashley Chaloner | 3 | - | 2,159 |
| carsten heidler | 17 | - | 2,159 |
| David Clark | 5 | - | 2,158 |
| Nikolaj Iwtchenko Filho | 12 | - | 2,156 |
| JÃ©rÃ©mi IOGNA | 3 | - | 2,154 |
| Valerie Holman | 3 | 59 | 2,150 |
| Justin Zahorchak | 3 | - | 2,150 |
| ANTOINE TRIANTOS | 1 | - | 2,150 |
| Allan Leverette | 11 | - | 2,144 |
| Justin Byron | 3 | - | 2,144 |
| James Lim | 3 | - | 2,144 |
| matthias vdw | 8 | - | 2,143 |
| Matthew Eden | 8 | - | 2,143 |
| stephen bondor | 5 | - | 2,142 |
| charles michaud | 3 | - | 2,142 |
| roger khadarian | 14 | - | 2,138 |
| andres carrero | 2 | - | 2,137 |
| Stan Lee | 3 | - | 2,136 |
| Costas Tagritzis | 2 | 2,095 | 2,135 |
| kevin jones | 6 | - | 2,129 |
| Rodrigues Patricio | 6 | - | 2,125 |
| Jim Curtis | 4 | - | 2,125 |
| Steven Holt | 8 | - | 2,124 |
| Mohammad Alwuqayyan | 3 | - | 2,121 |
| leveret devost | 2 | - | 2,118 |
| andrea sostermann | 2 | - | 2,118 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Steffen Ackermann | 2 | - | 2,118 |
| Shanon Fernald | 2 | - | 2,118 |
| Juan Capon | 8 | - | 2,117 |
| Dominik Haslberger | 17 | 439 | 2,116 |
| Daniele Bozza | 29 | - | 2,115 |
| Joel Wickham | 5 | - | 2,115 |
| Joseph Purpura | 3 | - | 2,114 |
| roberto mannini | 15 | - | 2,111 |
| Bradley Mock | 2 | - | 2,110 |
| David Lee | 2 | - | 2,110 |
| Danny Johnson | 2 | - | 2,110 |
| Troy Klein | 2 | - | 2,110 |
| Matthew Keigher | 5 | - | 2,110 |
| Jim Dorson | 2 | - | 2,108 |
| Jimmi W. Johansen | 4 | - | 2,108 |
| Lee Eyerman | 4 | - | 2,107 |
| RaphaÃ«l FRIESS | 1 | - | 2,100 |
| cervera esteban | 1 | - | 2,100 |
| Kelly Lombardi | 1 | - | 2,100 |
| Charles Stiffler | 1 | - | 2,100 |
| Natalie Novoa | 1 | - | 2,100 |
| Jeffrey Costa | 1 | - | 2,100 |
| SÃ©bastien Chevaldonnet | 1 | - | 2,100 |
| Luke Middleton | 1 | - | 2,100 |
| Yudi Hartanto | 2 | - | 2,100 |
| David lozoya | 2 | - | 2,100 |
| Dan Bechtel | 2 | - | 2,100 |
| Sam Vong | 2 | - | 2,100 |
| Dale Kapsar | 1 | - | 2,100 |
| a b | 5 | - | 2,100 |
| Billy Stdenis | 1 | - | 2,099 |
| Matthew Hansen | 18 | - | 2,098 |
| Keith Duguay | 2 | - | 2,096 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Logan Seppala | 3 | - | 2,096 |
| Gregory Anthony | 1 | - | 2,095 |
| Piotr Zavorujev | 1 | - | 2,095 |
| Christopher Maida | 1 | 2,045 | 2,095 |
| moazam arshad | 1 | - | 2,095 |
| Jun Stoel | 1 | - | 2,095 |
| c2dr solutions | 1 | - | 2,095 |
| Dariusz Bolski | 2 | - | 2,095 |
| November Dior | 1 | - | 2,095 |
| Gary Korver | 6 | - | 2,089 |
| Frank Rice | 5 | - | 2,089 |
| Boucher Florent | 10 | - | 2,087 |
| Keith Ireland | 6 | - | 2,087 |
| Deyan Rashkov | 9 | - | 2,085 |
| Martin Klier | 1 | - | 2,085 |
| sam faix | 6 | - | 2,080 |
| Sean Parris | 3 | - | 2,079 |
| Sumit Kaushal | 12 | - | 2,076 |
| Lanjee Chee | 7 | - | 2,074 |
| Gregg Van Osdol | 7 | - | 2,072 |
| Brandon Cook | 18 | - | 2,072 |
| Manuel Mischo | 12 | - | 2,071 |
| Alan Devos | 5 | - | 2,070 |
| T Hubbard | 2 | 518 | 2,070 |
| Ferenc Zakany | 5 | - | 2,062 |
| Anggi Sulaiman | 4 | - | 2,061 |
| Erik Fredricksen | 4 | - | 2,060 |
| Mandeep Sidhu | 2 | - | 2,060 |
| Anthony Taves | 1 | - | 2,059 |
| Francis Fortin | 12 | - | 2,057 |
| Gianluca D'Aquilio | 14 | 2,619 | 2,057 |
| G Vasile | 4 | - | 2,057 |
| Adrian Perez | 10 | - | 2,055 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| alex levin | 2 | - | 2,055 |
| Mits Hiraoka | 2 | - | 2,049 |
| Matt Ellsworth | 2 | - | 2,049 |
| Carlos Moreno | 16 | - | 2,048 |
| Ville Andersson | 3 | - | 2,047 |
| bnaya kukenheim | 2 | - | 2,047 |
| Jae Bae | 4 | - | 2,046 |
| martin albrecht | 5 | - | 2,045 |
| Scott Rearick | 7 | - | 2,041 |
| maman kusman | 2 | - | 2,040 |
| sunny lunia | 4 | - | 2,040 |
| Worthy McCormick | 4 | - | 2,040 |
| Brad Stetson | 5 | - | 2,039 |
| Julio Dardon | 6 | - | 2,031 |
| Joel Martin | 4 | - | 2,030 |
| Chris Perdulovsky | 4 | - | 2,025 |
| Tonomo Ichikawa | 6 | - | 2,024 |
| David Maister | 16 | - | 2,019 |
| Magnus Leijon | 2 | - | 2,016 |
| Glen Swanson | 3 | - | 2,016 |
| Antonio Pinheiro | 10 | - | 2,016 |
| Sadetin Basri | 14 | - | 2,014 |
| Daniel Konieczny | 2 | - | 2,012 |
| Eric Howell | 7 | - | 2,012 |
| John Kheng | 2 | - | 2,010 |
| paul newman | 3 | - | 2,007 |
| Maxime Desmarais | 2 | - | 2,007 |
| Julien Duvoux | 7 | - | 2,007 |
| Ken Fanta | 9 | 269 | 2,004 |
| Pedro LourenÃ§o | 15 | - | 2,001 |
| Don Honabach | 1 | - | 2,000 |
| Magdalena Toth | 1 | - | 2,000 |
| Nicolas Lapointe | 1 | - | 2,000 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| David Barrios | 1 | - | 2,000 |
| luke rusten | 1 | - | 2,000 |
| Rafal Siedlecki | 1 | - | 2,000 |
| Jonathan Hinkel | 1 | - | 2,000 |
| Bill Bignell | 1 | - | 2,000 |
| Jonathan Jewell-Chatten | 1 | - | 2,000 |
| Adhitya Perdhana | 1 | - | 2,000 |
| Antonio Alemanno | 2 | - | 2,000 |
| Jonathan Buatti | 2 | - | 2,000 |
| Ivan Dimitrov | 3 | - | 2,000 |
| TIM KOWSKA | 6 | - | 2,000 |
| Nick Catalfamo | 1 | - | 1,999 |
| Christian Roosen | 23 | - | 1,998 |
| Boris Slavin | 1 | - | 1,998 |
| Mark Rosenberg | 1 | - | 1,998 |
| Mark Roach | 1 | - | 1,998 |
| Sean Thompson | 3 | - | 1,997 |
| Barbara Wike | 3 | - | 1,995 |
| Kyle Johns | 8 | - | 1,995 |
| Bai Ganio | 1 | - | 1,995 |
| Jason Crook | 1 | - | 1,990 |
| Anthony Palmitesso | 14 | - | 1,989 |
| Keisei Nakatsu | 12 | - | 1,986 |
| Stefan Mertens | 6 | - | 1,984 |
| James Pauley | 4 | - | 1,983 |
| Giovanni Zottola | 13 | - | 1,980 |
| Reed Murphy | 1 | - | 1,980 |
| Rogelio Garcia Vela | 10 | - | 1,980 |
| Ronald Sentz | 9 | - | 1,976 |
| Brodie Scott | 12 | - | 1,975 |
| johan lundvall | 3 | - | 1,974 |
| Bruno Annetta | 14 | - | 1,971 |
| Ryuya Hirota | 6 | - | 1,971 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Christopher Cornwell | 3 | - | 1,970 |
| Robert Van Marck | 13 | - | 1,968 |
| Peter Smith | 18 | 58 | 1,968 |
| Gunter Amorim | 4 | - | 1,967 |
| Stefan Smed | 8 | - | 1,966 |
| eric sanchez | 29 | - | 1,959 |
| herbert lindemans | 5 | - | 1,959 |
| tadas grabauskas | 3 | - | 1,952 |
| daniel garcia | 4 | - | 1,949 |
| JOSE GERARDO GARCIA DE LA CRUZ | 3 | - | 1,949 |
| Michal Marek | 2 | - | 1,943 |
| Dylan Rush | 6 | - | 1,943 |
| Guido Schenone | 5 | - | 1,942 |
| Stephen Nice | 2 | - | 1,940 |
| Kok Leong Chan | 11 | - | 1,938 |
| simon webster | 8 | 194 | 1,936 |
| Len Dongweck | 2 | - | 1,936 |
| Shayne Brown | 10 | - | 1,934 |
| Jason Brathwaite | 16 | - | 1,933 |
| Matthew Sarro | 6 | - | 1,931 |
| Aaron Pierce | 1 | - | 1,930 |
| Alexander May | 2 | - | 1,930 |
| Jung Han Kim | 1 | - | 1,930 |
| John Koechling | 3 | - | 1,930 |
| Steve Layton | 5 | - | 1,927 |
| Ravi Sundaram | 3 | - | 1,925 |
| Yvonne Mohs | 1 | - | 1,924 |
| Arthur Dahlberg | 9 | - | 1,920 |
| Dima Gnirin | 3 | - | 1,916 |
| Michael Chin | 11 | - | 1,913 |
| Nathan Gartz | 1 | - | 1,912 |
| Alden Funkhouser | 9 | - | 1,912 |
| Randall Volar | 4 | - | 1,911 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Giridhar Pochareddy | 11 | - | 1,910 |
| Craig Decker | 1 | - | 1,906 |
| Masanao Saito | 2 | - | 1,906 |
| Stan Calif | 6 | - | 1,906 |
| J Park | 1 | - | 1,900 |
| Renil Alura | 1 | - | 1,900 |
| Chris Raskay | 2 | - | 1,900 |
| Bo Christensen | 2 | - | 1,900 |
| Matthew Tran | 2 | - | 1,900 |
| Larry Chong | 2 | - | 1,900 |
| Jack Pim | 2 | - | 1,900 |
| Richard Borschel | 2 | - | 1,900 |
| Tuomas Martikainen | 4 | - | 1,899 |
| Sam Burgess | 8 | - | 1,897 |
| Hugo Lasserre | 25 | - | 1,896 |
| Christopher Mink | 8 | - | 1,896 |
| James Brainard | 6 | - | 1,896 |
| Paul Klein | 3 | - | 1,894 |
| Anthony Anderson | 15 | - | 1,893 |
| Arun Selvaraj | 5 | - | 1,890 |
| Chris Mansfield | 4 | - | 1,888 |
| Anthony Stafford | 1 | - | 1,886 |
| Casey Buckler | 2 | - | 1,884 |
| Simon Brouillard | 6 | - | 1,883 |
| NIKOS SAM | 10 | - | 1,881 |
| Hermann Weichselbaumer | 1 | - | 1,880 |
| Jonathan Wichmann | 2 | - | 1,880 |
| Travis Mills | 6 | - | 1,879 |
| Lucien PINTO | 1 | - | 1,875 |
| krzysztof berbec | 18 | - | 1,874 |
| Scott Muckleroy | 5 | - | 1,873 |
| laurent sanz | 4 | - | 1,871 |
| btc dpd | 10 | 3,579 | 1,867 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Maurice Jong | 8 | - | 1,866 |
| Martin Listopad | 15 | - | 1,865 |
| Charles Black | 6 | - | 1,862 |
| Guy Hargan | 6 | - | 1,861 |
| Tim Bardon | 3 | 80 | 1,860 |
| Marius Gripsgard | 3 | - | 1,860 |
| Chuck Brewster | 3 | - | 1,860 |
| Scott Nichols | 5 | - | 1,859 |
| Dan Carroll | 4 | - | 1,859 |
| eyad alsadah | 6 | - | 1,859 |
| Damien Trog | 13 | - | 1,858 |
| Craig Schlautman | 12 | - | 1,857 |
| AJ Hepler | 2 | - | 1,854 |
| Daniel Wolkoff | 2 | - | 1,850 |
| Glenn Davis | 3 | - | 1,849 |
| andi wijaya | 13 | - | 1,844 |
| Kevin Wilson | 5 | - | 1,844 |
| Kenneth Padgett | 11 | - | 1,844 |
| Issam Natour MuÃ±oz | 6 | - | 1,843 |
| Marcia Branco Duprat Avellar | 1 | - | 1,842 |
| charles lee | 5 | - | 1,838 |
| warren bunett | 21 | - | 1,836 |
| Terry Moore-Read | 18 | - | 1,834 |
| Anders Jin Risnes Risnes | 4 | - | 1,834 |
| Dikdik Mulyadi | 13 | - | 1,833 |
| Reid Bundonis | 8 | - | 1,833 |
| amrith patel | 2 | - | 1,832 |
| Bradley Beckham | 7 | - | 1,830 |
| John Jonassen | 3 | - | 1,830 |
| osman Demirhan | 9 | - | 1,829 |
| Thiago Loureiro | 6 | - | 1,828 |
| Joe Straub | 9 | - | 1,825 |
| brian park | 6 | - | 1,825 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Gary Hoover Jr. | 11 | 80 | 1,824 |
| Tobias de Groen | 4 | - | 1,821 |
| Jason Rouleau | 3 | - | 1,818 |
| Jonathan Bourgeois | 5 | - | 1,818 |
| Zdravko Genov | 5 | - | 1,818 |
| Adam Lemm | 2 | - | 1,815 |
| Kaylea Connell | 6 | - | 1,813 |
| Roberto Cocchiararo | 4 | - | 1,813 |
| Masahiro Kobayashi | 3 | - | 1,812 |
| Ian Richards | 8 | - | 1,809 |
| Michael Teeuwisse | 13 | - | 1,807 |
| Joe Meyer | 2 | - | 1,806 |
| matthew powell | 10 | - | 1,805 |
| Dustin Weidner | 2 | - | 1,805 |
| Nicolas GERMAIN | 9 | - | 1,805 |
| IVAN MORALES | 5 | - | 1,802 |
| dimitris fotopoulos | 8 | - | 1,801 |
| rodolfo yabut | 1 | - | 1,800 |
| Patrick Mayers | 1 | - | 1,800 |
| James Fears | 1 | - | 1,800 |
| alex yeruhin | 1 | - | 1,800 |
| Nick Piotrowski | 1 | - | 1,800 |
| Gustavo Garcia-Montes | 1 | - | 1,800 |
| silvana efjsjs | 1 | - | 1,800 |
| Jeremy Brillant | 2 | - | 1,800 |
| Roderick Chavez | 1 | - | 1,800 |
| sylvain BESSON | 1 | - | 1,800 |
| Pecquet Dany | 2 | 900 | 1,800 |
| Tom Lokna | 7 | - | 1,799 |
| Ronald Pors | 2 | - | 1,799 |
| Waltteri MerilÃ¤inen | 1 | - | 1,796 |
| Simon Bloomfield | 10 | - | 1,796 |
| Resul Ozdemiroglu | 3 | - | 1,796 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Brecht Magdaleens | 4 | - | 1,796 |
| Peach Girling | 1 | 1,815 | 1,795 |
| Bhavesh Tharmalingam | 1 | - | 1,795 |
| Jani Jovan | 1 | - | 1,795 |
| eun Jin An | 1 | - | 1,795 |
| wayne kelsick | 2 | - | 1,795 |
| Kristyn Grier | 1 | - | 1,795 |
| Ali Ariff | 5 | - | 1,795 |
| ardi wijaya | 11 | - | 1,792 |
| younes ABERRI | 33 | - | 1,791 |
| Shane Pridham | 11 | - | 1,788 |
| Raminder Bains | 2 | - | 1,787 |
| Dash Shendy | 6 | - | 1,786 |
| Stan Whitney | 10 | - | 1,781 |
| ANA MARIA SILVEIRA MENDES | 1 | - | 1,780 |
| Joep Petie | 1 | 954 | 1,780 |
| Jose Paulo Sagun | 7 | - | 1,780 |
| Mark Hamilton | 2 | - | 1,779 |
| vimal pillai | 5 | - | 1,777 |
| Bernard Fourie | 2 | - | 1,775 |
| Trenton Godfrey | 2 | - | 1,775 |
| Oliver Rathunde | 16 | - | 1,773 |
| Matthieu Pilon | 1 | - | 1,771 |
| Jose Ligones | 8 | - | 1,769 |
| Douglas Weber | 19 | - | 1,768 |
| Rafael Gonzalez-Ripoll Gimenez | 10 | - | 1,765 |
| Daniel Ross | 6 | 268,490 | 1,760 |
| jim bob | 6 | 241 | 1,759 |
| Michael Safovich | 2 | - | 1,756 |
| Deidra McGill | 3 | - | 1,754 |
| Paul Kann | 4 | - | 1,752 |
| Stephane Guertin | 6 | - | 1,751 |
| Tom Jorgensen | 11 | - | 1,750 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Vitaliy Yermolenko | 2 | - | 1,750 |
| Derek Kian Lian Lim | 4 | - | 1,747 |
| Faesal Murad | 12 | - | 1,747 |
| Allan Lee | 8 | - | 1,746 |
| Jacob Powell | 2 | - | 1,746 |
| Adrian Sacchi | 2 | - | 1,745 |
| ALAN FORBES | 6 | - | 1,745 |
| elena meaders | 4 | - | 1,745 |
| James Johnston | 2 | - | 1,740 |
| joshua miles | 2 | - | 1,739 |
| Robert Savilonis | 16 | - | 1,739 |
| Galih Nur | 1 | - | 1,739 |
| Matthew Newman | 4 | - | 1,739 |
| Aaron Marz | 1 | - | 1,738 |
| Mizuo Pai | 4 | - | 1,736 |
| turcanu dan adrian | 16 | - | 1,733 |
| David Fain | 1 | - | 1,732 |
| Jean Chevalier | 4 | - | 1,729 |
| Lester Zawada | 18 | - | 1,728 |
| MARK MALDONADO | 3 | - | 1,727 |
| Daron Stiles | 2 | - | 1,725 |
| yuuma inoue | 1 | - | 1,725 |
| noel simonca | 4 | - | 1,722 |
| Shane Reglin | 6 | - | 1,721 |
| Paul Leskinen | 3 | - | 1,720 |
| sami somero | 11 | - | 1,720 |
| Jeff Dawson | 6 | - | 1,719 |
| Ernst Heller | 2 | - | 1,719 |
| max klotzsche | 13 | - | 1,718 |
| Aaron Van Ongeval | 5 | 400 | 1,718 |
| Lucas KÃ¶hler | 11 | 573 | 1,718 |
| Leigh Santos | 5 | - | 1,716 |
| emmitt fennessey | 3 | - | 1,715 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Alexandre MAREAU | 3 | - | 1,712 |
| Yuriy Peretiatko | 5 | - | 1,712 |
| Jeroboam Ninobla | 20 | - | 1,712 |
| Wesley Stewart | 5 | - | 1,711 |
| Kathryn Swalm | 4 | - | 1,711 |
| Kevin Holmes | 1 | - | 1,710 |
| mohamed raafet ben mansour | 10 | - | 1,706 |
| Heath Sanders | 8 | - | 1,706 |
| Vince Ungaro | 2 | - | 1,705 |
| Dag Olsen | 9 | - | 1,705 |
| Daniel Futo | 12 | - | 1,702 |
| Thomas Hirt | 1 | - | 1,700 |
| Brian Nguyen | 1 | - | 1,700 |
| Pete Vander Meulen | 1 | - | 1,700 |
| Derek Kniffen | 2 | - | 1,700 |
| Mason Davis | 1 | - | 1,700 |
| Thomas Dowdy | 2 | - | 1,700 |
| Robin Contreras | 1 | - | 1,700 |
| James Welch | 8 | - | 1,699 |
| Baldur Fjolnisson | 15 | - | 1,697 |
| a a | 1 | - | 1,695 |
| Daragh Doolan | 3 | - | 1,694 |
| Jeff Woodruff | 3 | - | 1,694 |
| Michael Kavalich | 4 | - | 1,693 |
| Jackson Steele | 5 | - | 1,692 |
| Jason Phillips | 6 | - | 1,692 |
| Thanuja Jinadasa | 14 | - | 1,690 |
| Robert O'Driscoll | 11 | - | 1,690 |
| Zachery Chambers | 3 | - | 1,690 |
| Matt Taylor | 2 | - | 1,690 |
| Fred Bahnen | 7 | - | 1,689 |
| Shaun Cotton | 2 | - | 1,688 |
| Markus Mikaelsson | 2 | - | 1,687 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Tim Harlow | 10 | 16 | 1,685 |
| Mitchell Cash | 7 | - | 1,684 |
| Saiff Vasarhelyi | 11 | - | 1,681 |
| Brett Keyes | 2 | - | 1,680 |
| Symon Harper | 2 | - | 1,680 |
| Brian McCann | 5 | - | 1,679 |
| chad oborne | 12 | - | 1,677 |
| Cristofer Martinez | 2 | - | 1,676 |
| Noel Beharry | 1 | - | 1,675 |
| Thomas Skews | 4 | - | 1,675 |
| eugene andruszczenko | 11 | - | 1,670 |
| Nathan Saunders | 2 | - | 1,670 |
| Shaun Cowley | 5 | - | 1,670 |
| Pamela Davis | 3 | - | 1,670 |
| Christine Brand | 4 | - | 1,670 |
| Matt morrison | 6 | - | 1,669 |
| Paul Newman | 14 | - | 1,669 |
| Roger Davis | 8 | - | 1,666 |
| Leslie McDonald | 3 | - | 1,665 |
| Brett Vitaz | 11 | - | 1,663 |
| Juan Murga Clausell | 5 | - | 1,662 |
| William Zimmerman | 10 | - | 1,662 |
| W HUANG | 3 | - | 1,661 |
| Adrien Waleryszak | 16 | - | 1,660 |
| joshua nagle | 6 | - | 1,660 |
| Tommy Anderson | 9 | - | 1,657 |
| IGOR ZEMLIANYI | 2 | - | 1,656 |
| Hugh Suh | 1 | - | 1,656 |
| mark klemens | 3 | - | 1,656 |
| Adam Michalak | 1 | - | 1,655 |
| Taylor Ricks | 8 | - | 1,655 |
| Nikolai Hilse | 4 | - | 1,650 |
| craig williams | 4 | - | 1,650 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| James Trollope | 1 | - | 1,646 |
| Terry Kramarz | 11 | - | 1,646 |
| Danny Thieme | 7 | 2,443 | 1,645 |
| sergey muraviov | 5 | - | 1,644 |
| Joaquim Ribeiro | 11 | - | 1,643 |
| Linda Frieden | 24 | - | 1,641 |
| Andi Saputra | 2 | 949 | 1,640 |
| Nicholas Thomas | 4 | - | 1,640 |
| Robert Fredriksson | 4 | - | 1,639 |
| Robert Fernald | 7 | - | 1,637 |
| Ezequiel Reyes | 4 | - | 1,636 |
| Steve Ashman | 9 | - | 1,635 |
| julien noel | 4 | - | 1,633 |
| Kevin Johnson | 3 | - | 1,632 |
| Ryan Scott | 11 | - | 1,632 |
| Lester Meeks | 5 | - | 1,631 |
| joshua goodman | 5 | - | 1,630 |
| craig anderson | 9 | 20 | 1,628 |
| Daniel Weckwerth | 5 | - | 1,627 |
| Sergio De Matteis | 3 | - | 1,626 |
| Andrew Carty | 5 | - | 1,625 |
| Cedric LANCIAL | 5 | - | 1,625 |
| Geoffrey Petersen | 2 | - | 1,624 |
| Filippo Bosi | 9 | - | 1,623 |
| Brandon Hum | 1 | - | 1,622 |
| Jeff Markowski | 2 | - | 1,622 |
| Bryan Ingram | 1 | - | 1,622 |
| Robert Ellis | 3 | - | 1,618 |
| Elenton Janssen | 3 | - | 1,618 |
| Martin Loorents | 2 | - | 1,616 |
| Dennis Karlsson RoskildegrÃ¤nd 1 | 2 | 1,600 | 1,616 |
| Pierre Wuu | 1 | - | 1,616 |
| Ryan Luis | 4 | - | 1,616 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Adrian Koppenhafer | 4 | - | 1,616 |
| gustavo nonaka | 6 | - | 1,614 |
| William Mann | 6 | - | 1,614 |
| Rene Fischer | 5 | - | 1,613 |
| debhy himawan | 13 | - | 1,613 |
| Jackson Tang Ka Shuin | 7 | - | 1,613 |
| andrea marjac | 3 | - | 1,613 |
| David Wright | 8 | - | 1,610 |
| Arthur Rozenbaum | 1 | - | 1,610 |
| Terry Brown | 1 | - | 1,610 |
| Ernestas Tumulis | 1 | - | 1,610 |
| Lloyette Harris | 1 | - | 1,610 |
| Ian Fenwick | 1 | - | 1,610 |
| Randall Volar | 1 | - | 1,610 |
| Adrian Henderson | 1 | - | 1,610 |
| del Mar Sanchez Pescador | 1 | - | 1,610 |
| marcus jacinto | 1 | - | 1,610 |
| Ben Tsion Slioz | 1 | - | 1,610 |
| rommel munar | 1 | - | 1,610 |
| Norm Dickinson | 1 | - | 1,610 |
| Roger Lo | 1 | - | 1,610 |
| Matthew Pang | 1 | - | 1,610 |
| trung huynh | 1 | - | 1,610 |
| Dmitriy Alekseenko | 1 | - | 1,610 |
| Pedro Ferreira | 1 | - | 1,610 |
| Marc Lafontaine | 1 | - | 1,610 |
| R Brian Fifer | 1 | - | 1,610 |
| Jeff Zanini | 1 | - | 1,610 |
| Subroto Subroto | 1 | - | 1,610 |
| Brandon Hinesley | 1 | - | 1,610 |
| Petri Aucamp | 1 | - | 1,610 |
| Sergei Petrov | 1 | - | 1,610 |
| Richard Chomiczewski | 1 | - | 1,610 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Brent Parker | 1 | - | 1,610 |
| Richard Miller | 1 | - | 1,610 |
| zarathustra rowntree | 1 | - | 1,610 |
| Charlie Mulic | 1 | - | 1,610 |
| Shuli Cheng | 1 | - | 1,610 |
| Curtis Gross | 1 | - | 1,610 |
| Greg Griffin | 1 | - | 1,610 |
| Francisco Dinis | 2 | - | 1,610 |
| Jose Gerardo Garcia De La Cruz | 16 | - | 1,608 |
| Nelson Smith | 3 | - | 1,606 |
| Bruno BoÅ¾inoviÄ‡ | 3 | - | 1,603 |
| youkwang kim | 3 | - | 1,603 |
| Eric Malone | 5 | - | 1,603 |
| Mark Bradley | 3 | - | 1,602 |
| Nikolay Dulin | 3 | - | 1,602 |
| Juan Pablo Garcia | 5 | - | 1,602 |
| Jelle Braum | 3 | - | 1,602 |
| shannon delrio | 4 | - | 1,600 |
| crypto pope | 1 | - | 1,600 |
| Gianpiero Valentini | 1 | - | 1,600 |
| Johann Lyn | 1 | - | 1,600 |
| crypto pope | 1 | - | 1,600 |
| John Smith | 1 | - | 1,600 |
| David Centellas | 1 | - | 1,600 |
| Miguel Silva | 1 | - | 1,600 |
| Cyra Emery | 3 | - | 1,600 |
| Eelko Neven | 1 | - | 1,600 |
| Michael Audoux-Prevot | 1 | - | 1,600 |
| Mislav Zembic | 1 | - | 1,600 |
| Kaio Spitz | 1 | - | 1,600 |
| Antonio Distante | 1 | - | 1,600 |
| Kelley Krug | 2 | - | 1,600 |
| Trevante Nelson | 3 | - | 1,600 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Erica Shellen barged | 1 | - | 1,600 |
| Carol Wagner | 1 | - | 1,600 |
| Cherie Ely | 1 | - | 1,600 |
| Patricia Beezhold | 1 | - | 1,600 |
| Natalie Pearson | 1 | - | 1,600 |
| Mark Pearl | 1 | - | 1,600 |
| Joel Masser | 1 | - | 1,600 |
| Wesley Shirey | 1 | - | 1,600 |
| Patricia Shaver | 1 | - | 1,600 |
| Poonam Dhaliwal | 1 | - | 1,600 |
| Connie Ross | 1 | - | 1,600 |
| Lori Fiorelli | 1 | - | 1,600 |
| Bruce Wiskel | 1 | - | 1,600 |
| Stacey McDonald | 1 | - | 1,600 |
| BolesÅ‚aw Badziag | 1 | - | 1,600 |
| ray tintor | 1 | - | 1,600 |
| Arthur Berger | 1 | - | 1,600 |
| Diane Essex | 1 | - | 1,600 |
| Deborah Melancon | 1 | - | 1,600 |
| Karthik Pandiyan | 2 | - | 1,600 |
| joe royer | 2 | - | 1,600 |
| Patricia Gibbs | 2 | - | 1,600 |
| Susan Froggatt | 2 | - | 1,600 |
| caroline williams | 2 | - | 1,600 |
| tomoyuki yamada | 2 | - | 1,600 |
| Mattias Clerselius | 2 | - | 1,600 |
| James Chirillo | 2 | - | 1,600 |
| Austin Garrett | 10 | - | 1,596 |
| Reinier Erdtsieck | 1 | - | 1,595 |
| Eduardo Alves | 1 | - | 1,595 |
| Worawich Khumviengjan | 2 | - | 1,595 |
| Petronilo Dangoy | 1 | - | 1,595 |
| Michez Wozchir | 2 | - | 1,595 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| James Bowen | 1 | - | 1,595 |
| Paul Stoycheff | 4 | - | 1,595 |
| Delmar Corbeil | 2 | - | 1,595 |
| Dorota Duda | 2 | 23 | 1,595 |
| keith harville | 4 | - | 1,594 |
| tech systems | 2 | 20,459 | 1,594 |
| Jaroslaw Gladkowski | 2 | - | 1,592 |
| Joe Mattie | 1 | - | 1,590 |
| Rodrigo Collarana | 1 | - | 1,590 |
| Bert Van Der Kruk | 3 | - | 1,590 |
| Linda Robinson | 14 | - | 1,587 |
| Mark Bradstreet | 10 | - | 1,586 |
| Nelio Junior | 5 | - | 1,585 |
| Slaven SaboloviÄ‡ | 9 | - | 1,585 |
| wakhid adnan | 18 | - | 1,584 |
| joshua strickland | 11 | - | 1,583 |
| marshall Long | 5 | - | 1,581 |
| Max Haby | 3 | - | 1,581 |
| Thomas Franz | 12 | - | 1,580 |
| Alec Whinery | 2 | 390 | 1,580 |
| Chris Dittmer | 5 | - | 1,577 |
| Tony Benton | 4 | - | 1,576 |
| Colin Bates | 3 | - | 1,572 |
| eduardo rc | 36 | 32 | 1,572 |
| juande bautista guardia | 1 | - | 1,571 |
| Alan Williams | 3 | 524 | 1,571 |
| W. Jarvis | 2 | - | 1,570 |
| Arthur Hartel | 5 | - | 1,570 |
| Travis Mitchell | 7 | - | 1,569 |
| kyle harrison | 17 | - | 1,569 |
| Robert Hazelbaker II | 16 | - | 1,569 |
| Russell Condry | 29 | - | 1,560 |
| Franco Serafini | 3 | - | 1,556 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Young Gul Park | 4 | - | 1,555 |
| SÃ©bastien Prunet | 5 | - | 1,555 |
| AJ Galiano | 9 | - | 1,551 |
| Adam Kuhn | 7 | - | 1,550 |
| Lucio Flores, Jr. | 1 | - | 1,550 |
| Karel Solc | 2 | - | 1,550 |
| daniel murray | 2 | - | 1,548 |
| Nicholas O'Malley | 30 | - | 1,547 |
| Thomas Christensen | 8 | - | 1,545 |
| Tino Zollinger | 1 | - | 1,545 |
| jayme rossiter | 1 | - | 1,545 |
| Randy Williams | 4 | - | 1,544 |
| Sergey V. Kurakin | 8 | - | 1,544 |
| Henrik Andersen | 3 | - | 1,544 |
| jake loewenberg | 16 | - | 1,543 |
| Larry Ellsworth | 19 | - | 1,543 |
| Jan Mokken | 9 | - | 1,542 |
| Adam Riccitelli | 1 | - | 1,540 |
| thomas rice | 8 | - | 1,540 |
| Jeffrey La Londe | 7 | - | 1,538 |
| Firas SOUSSI | 1 | - | 1,537 |
| Bobby Burnes | 5 | - | 1,532 |
| David Walitza | 20 | 509 | 1,527 |
| Phu Nguyen | 4 | - | 1,526 |
| Keith Austin | 8 | - | 1,526 |
| Ronald reyes | 7 | - | 1,523 |
| Bill Knisely | 4 | - | 1,520 |
| Chris Jamieson | 8 | - | 1,519 |
| Morales Damien | 3 | - | 1,513 |
| Ben Gross | 19 | 10 | 1,513 |
| rob cleasby | 8 | - | 1,512 |
| Jarad Handle | 1 | - | 1,512 |
| Malinda Riffle | 2 | - | 1,510 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Michael Horwath | 2 | - | 1,510 |
| Armin Syroos | 1 | - | 1,510 |
| Luke Poynter | 9 | - | 1,510 |
| Rodrigo KÃ¼hner | 8 | - | 1,508 |
| Aleksandr Shershnev | 5 | - | 1,508 |
| chris Lang | 4 | - | 1,504 |
| Renford Sterling | 8 | - | 1,504 |
| Jung Seyun | 1 | - | 1,500 |
| Jim ORourke | 1 | - | 1,500 |
| Marios Neocleous | 1 | - | 1,500 |
| Christopher FredÃ©n | 1 | - | 1,500 |
| Jeroen de Waal | 1 | - | 1,500 |
| joaquin quirantes | 1 | - | 1,500 |
| DESIGN LINES | 1 | - | 1,500 |
| Paul Campagnaro | 1 | - | 1,500 |
| Benjamin Drabek | 1 | - | 1,500 |
| Rene Munoz | 1 | - | 1,500 |
| Kian Huan Ngoi | 1 | - | 1,500 |
| amaris garza | 1 | - | 1,500 |
| Jeffrey Balcerski | 1 | - | 1,500 |
| Jan Jorissen | 1 | - | 1,500 |
| Charles Hatcher | 1 | - | 1,500 |
| Diego Lewis | 1 | - | 1,500 |
| emanuel gebreyesus | 1 | 1,500 | 1,500 |
| James Barrett | 8 | - | 1,499 |
| David Turner | 13 | - | 1,498 |
| Ron Schwartz | 7 | - | 1,498 |
| Mark Stephens | 6 | - | 1,497 |
| jonathan weymouth | 1 | - | 1,496 |
| michael singleton | 2 | - | 1,495 |
| Christophe Marcilla | 1 | - | 1,495 |
| Brandon Adkins | 1 | - | 1,495 |
| samuel keck | 1 | - | 1,495 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Rodney Singletary | 40 | - | 1,494 |
| Jean-Christophe MILLET | 7 | - | 1,493 |
| Robert Barbeiro | 1 | - | 1,493 |
| Arthur James | 8 | - | 1,490 |
| Bjoern Teipel | 4 | - | 1,489 |
| Heinz Lehner | 3 | - | 1,488 |
| Rolf Ale | 5 | - | 1,486 |
| Grahame Chennell | 3 | - | 1,486 |
| mark fillmore | 17 | - | 1,486 |
| Charles Bart | 6 | - | 1,485 |
| Daniel Weis | 21 | - | 1,483 |
| Thanh Dang | 1 | 2,570 | 1,480 |
| Francesc Calvo Serra | 2 | - | 1,480 |
| Murat Kanalan | 3 | - | 1,480 |
| jason endicott | 6 | - | 1,480 |
| Dean Piecka | 3 | - | 1,479 |
| David Kernen | 6 | - | 1,476 |
| Kevin Braband | 3 | 1,600 | 1,475 |
| Brian Sitton | 3 | - | 1,475 |
| Gareth Sansom | 7 | - | 1,474 |
| Andres Mechoso Sandin | 5 | - | 1,474 |
| Alfredo Perez | 11 | - | 1,470 |
| Catherine Mattoon | 3 | - | 1,470 |
| Kathy Stocking | 3 | - | 1,470 |
| Ruben Escalera | 7 | - | 1,469 |
| Joshua Semmens | 3 | - | 1,469 |
| Matthew Hoffman | 5 | - | 1,469 |
| Annelise Ybarra | 4 | - | 1,468 |
| Jesus Ruiz | 2 | - | 1,467 |
| dship indo | 1 | - | 1,465 |
| Wesley Thurner | 17 | - | 1,461 |
| Christopher Lopes | 3 | - | 1,460 |
| Christian Gay | 7 | - | 1,459 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Fred Wilson | 10 | - | 1,458 |
| Chad Jensen | 2 | - | 1,458 |
| Jeremy Schwartz | 8 | - | 1,458 |
| Dat Le | 3 | - | 1,457 |
| Paul Weatherbee | 10 | - | 1,457 |
| Cary Norton | 4 | - | 1,457 |
| Clinton Howells | 2 | - | 1,456 |
| Eduard Graffy | 16 | - | 1,453 |
| Yasuhiro YAMAMOTO | 6 | - | 1,451 |
| Matthias Kannwischer | 2 | - | 1,450 |
| Rudolphus Taminiau | 4 | - | 1,447 |
| Clark Haley | 5 | - | 1,443 |
| John Izzi | 19 | - | 1,442 |
| Elodie MARC | 11 | - | 1,441 |
| yorick van zadelhoff | 7 | - | 1,441 |
| Wendell McKee | 10 | - | 1,439 |
| Devon Pitout | 8 | - | 1,438 |
| Bryan look | 4 | - | 1,436 |
| Frederick Schiller | 13 | - | 1,435 |
| Gail Sutherland Forrest | 10 | - | 1,433 |
| Di Moc | 8 | - | 1,433 |
| antonio jose diaz pelegrina | 11 | - | 1,432 |
| Tom Hassell | 7 | - | 1,432 |
| Blake Kanar | 2 | - | 1,432 |
| Gordon F | 4 | - | 1,432 |
| jimmy simon | 12 | - | 1,431 |
| Welson Roberto Costa Junior | 9 | - | 1,429 |
| Damir Filipovic | 4 | - | 1,428 |
| Christian Wolfbauer | 3 | - | 1,427 |
| Scott Wabnitz | 7 | - | 1,425 |
| Gonzalo Costa | 1 | - | 1,425 |
| Ziggy Burning | 3 | - | 1,424 |
| Angel Cruz | 8 | - | 1,424 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jodie Tse | 2 | - | 1,422 |
| Sung Uk Ryu | 2 | - | 1,422 |
| Andreas Achleithner | 11 | - | 1,422 |
| Idalino da Silva | 2 | - | 1,420 |
| Michael Lucas | 10 | - | 1,419 |
| Aloncio Reis Cardoso | 8 | - | 1,418 |
| Riccardo Nocchi | 5 | - | 1,418 |
| stephane munier | 5 | - | 1,417 |
| Michael Koon | 4 | - | 1,416 |
| Dale Daff | 17 | - | 1,414 |
| dan daman | 25 | 64 | 1,413 |
| Eric Master | 5 | - | 1,413 |
| Ali Ahmed | 16 | - | 1,411 |
| morellini marco | 22 | - | 1,411 |
| Mahmoud Tantouri | 3 | - | 1,408 |
| jason Ohlrich | 11 | - | 1,404 |
| Aaron Payne | 5 | - | 1,402 |
| tim heath | 16 | - | 1,401 |
| William Tran | 1 | - | 1,400 |
| Sherry Mishina | 1 | - | 1,400 |
| Marie-Michelle SIZUN | 1 | - | 1,400 |
| David Lesh | 1 | - | 1,400 |
| Jason Chrin | 1 | - | 1,400 |
| Parry Heide | 1 | - | 1,400 |
| IN CHEOL KIM | 1 | - | 1,400 |
| Janet Adams | 1 | - | 1,400 |
| Deepak Pore | 1 | - | 1,400 |
| Joseph Spivey | 1 | - | 1,400 |
| Annelise Evangelista | 1 | - | 1,400 |
| Charles Wise | 1 | - | 1,400 |
| Peter Giorgi | 1 | - | 1,400 |
| Sang Hong | 1 | - | 1,400 |
| Dustin Henry | 1 | - | 1,400 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| dariusz kocznur | 2 | - | 1,400 |
| Kao Saetern | 2 | - | 1,400 |
| David Stansfield | 2 | - | 1,400 |
| Alexis Noemi Bustamante | 1 | - | 1,400 |
| shawn roberge | 2 | - | 1,400 |
| Drew Rose | 2 | - | 1,400 |
| Mohsen Marami | 2 | - | 1,400 |
| Gregory Pocali | 1 | - | 1,400 |
| Hector Santiago | 1 | - | 1,400 |
| Eric Bernhart | 4 | - | 1,400 |
| Daniel Carroll | 2 | - | 1,399 |
| Michael Cecere | 5 | - | 1,399 |
| Troy Polson | 3 | - | 1,397 |
| Toyo Kuwayama | 2 | - | 1,396 |
| Alex dadalesha | 1 | - | 1,390 |
| Robert Doer | 4 | - | 1,390 |
| Andrew Matchett | 5 | - | 1,389 |
| john bui | 5 | 240 | 1,388 |
| Ian Kinsey | 2 | - | 1,383 |
| Shoaib Hassan | 2 | - | 1,382 |
| Tyler Parks | 3 | - | 1,381 |
| Christopher Sandhage | 1 | - | 1,380 |
| Ellis Grubb | 1 | - | 1,380 |
| Sugih Anugrah | 1 | 1,000 | 1,380 |
| Kristijan Brkic | 3 | - | 1,375 |
| Felix Bauchspiess | 2 | - | 1,372 |
| Michael Stischak | 8 | - | 1,372 |
| Paul Thompson | 2 | - | 1,370 |
| Hagen Allen | 3 | - | 1,370 |
| Joe Pemberton | 4 | - | 1,370 |
| Chad Neuman | 3 | - | 1,370 |
| Robert Andersson | 14 | - | 1,369 |
| Marco Toschi | 6 | - | 1,367 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| nathan kozloski | 29 | - | 1,367 |
| btc vc | 4 | - | 1,366 |
| Michael Viklund | 9 | - | 1,365 |
| ahmed hamza | 3 | - | 1,365 |
| Jon Weedon | 4 | - | 1,363 |
| jeison herra | 4 | - | 1,363 |
| PrzemysÅ‚aw Jankowski | 2 | - | 1,362 |
| Alp Dogus | 2 | - | 1,362 |
| Scott Tilton | 9 | - | 1,361 |
| Moch Farid | 5 | - | 1,360 |
| GW Gregory | 3 | - | 1,360 |
| Christopher Eslick | 11 | - | 1,357 |
| Selim ErÃ¼nkut | 8 | - | 1,356 |
| animesh jain | 10 | - | 1,356 |
| marc ross | 2 | - | 1,356 |
| David Woods | 13 | - | 1,355 |
| Orion Grimm | 4 | - | 1,355 |
| Blazej Polus | 5 | - | 1,355 |
| Jeff Brown | 5 | - | 1,354 |
| Aaron Machon | 16 | - | 1,354 |
| Jackson Mcfarlane | 7 | - | 1,352 |
| Eleanor Cook | 12 | - | 1,351 |
| Stanley Hiller | 3 | - | 1,350 |
| Sander van Zuidam | 3 | - | 1,350 |
| Cyril Serel | 3 | - | 1,349 |
| shane ferrer | 3 | - | 1,349 |
| Matthew Marianetti | 8 | - | 1,348 |
| Marco Sulis | 1 | - | 1,347 |
| Anucha Sarawong | 8 | 1,097 | 1,347 |
| Andrew Hall | 6 | - | 1,347 |
| Andrew Nelson | 1 | - | 1,346 |
| John Corver | 3 | - | 1,346 |
| Petar Nikolov | 2 | - | 1,344 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| James Thompson | 9 | - | 1,341 |
| Kevin Murphy | 13 | - | 1,341 |
| Christopher VanDriessche | 7 | - | 1,341 |
| Laurensius Lukmanto | 5 | - | 1,341 |
| jaegen wilder-Bass | 2 | - | 1,340 |
| Elan W | 2 | - | 1,340 |
| mehmet noyan AYDIN | 7 | - | 1,340 |
| michael rafferty | 2 | - | 1,339 |
| Charles Knowles | 6 | 249 | 1,339 |
| Dan Ciuhandu | 10 | - | 1,338 |
| Sylvia Barrie | 2 | - | 1,335 |
| shawn brewer | 10 | - | 1,335 |
| Horga Claudiu Daniel | 12 | - | 1,334 |
| Yevgen Zhylin | 8 | 158 | 1,330 |
| Jay Carter | 2 | - | 1,330 |
| Stephen Scott | 8 | - | 1,329 |
| Joshua Preston | 7 | - | 1,327 |
| sean rodriguez | 13 | - | 1,326 |
| Arman Budaghyan | 11 | - | 1,326 |
| Eugene Rasini | 1 | - | 1,326 |
| Todd Wheeler | 2 | - | 1,326 |
| Paul Skorod | 8 | 105 | 1,323 |
| Mark DeSilva | 7 | - | 1,319 |
| Wayne Knapp | 7 | - | 1,318 |
| Sheri Nelson | 2 | - | 1,317 |
| Rob Weatherly | 5 | - | 1,316 |
| Charles Hoferer III | 13 | - | 1,315 |
| john glesener | 3 | - | 1,314 |
| Abbas Hussain | 4 | - | 1,312 |
| James Morris | 4 | - | 1,311 |
| Anthony Migliore | 3 | - | 1,311 |
| Jeffery LaCaze | 9 | - | 1,310 |
| Terrie Stone | 2 | - | 1,310 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Dan Denney | 5 | - | 1,310 |
| Tom Callahan | 2 | - | 1,310 |
| cocrot alexandre | 4 | 458 | 1,309 |
| Drew Wiley | 5 | - | 1,309 |
| Christeen Palaganas | 8 | - | 1,308 |
| jaime martin | 10 | - | 1,306 |
| Micah Wilson | 29 | - | 1,305 |
| Sebastian Gheorghies | 5 | - | 1,304 |
| Christian Wolfbauer | 8 | - | 1,302 |
| Bret Jones | 2 | - | 1,302 |
| Matthew Schlegel | 1 | - | 1,300 |
| Kevin Muratore | 2 | - | 1,300 |
| Stacie Wrage | 2 | - | 1,300 |
| David Allaway Jr | 2 | - | 1,300 |
| daisuke hamanishi | 2 | - | 1,300 |
| Raymond De La Garza | 3 | - | 1,299 |
| Saul Bretado | 3 | - | 1,296 |
| Ramon Note | 4 | - | 1,296 |
| Jon Clarke | 10 | 160 | 1,295 |
| Daniel Taylor | 5 | - | 1,294 |
| dominic steadham | 1 | - | 1,292 |
| Tom Oberholtzer | 4 | - | 1,291 |
| Javier Lengomin | 4 | - | 1,290 |
| Bryan Reynolds | 3 | - | 1,290 |
| eric bastin | 4 | - | 1,290 |
| Alex Ing | 4 | - | 1,290 |
| Alif Moekti | 9 | - | 1,288 |
| Daniel Barr | 14 | - | 1,286 |
| Brian Dean | 8 | - | 1,286 |
| Hermawan Setya Adi | 7 | - | 1,284 |
| Guilherme Andre | 12 | - | 1,284 |
| Weldon Brewster | 4 | - | 1,282 |
| spike grobstein | 7 | - | 1,282 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| scott barnett | 2 | - | 1,280 |
| David Verhille | 11 | - | 1,280 |
| Alexander Dreyer | 7 | - | 1,277 |
| William Bamford | 9 | - | 1,277 |
| Lucas Zuege | 5 | - | 1,276 |
| John Mitchell | 2 | - | 1,276 |
| Adam Cadena | 8 | - | 1,275 |
| Rutger Daling | 5 | - | 1,274 |
| Michael Sparrow | 5 | - | 1,274 |
| John Tune | 7 | - | 1,274 |
| Paul Clarke | 8 | - | 1,273 |
| Daniel Biesecke | 7 | - | 1,272 |
| Darren Mallinson | 13 | - | 1,272 |
| Kurt Brenkus | 1 | - | 1,271 |
| Tim Mansell | 3 | - | 1,270 |
| Davin Diego Bjermeland | 3 | - | 1,270 |
| 23 2323 | 1 | - | 1,270 |
| HASAN HOSEIN | 5 | - | 1,268 |
| xavier76 leveneur | 7 | - | 1,267 |
| Martin TomÃ¡Å¡ek | 2 | - | 1,267 |
| Shobhit Saxena | 6 | - | 1,267 |
| btc europe | 8 | 242 | 1,265 |
| Daniel Moore | 7 | - | 1,265 |
| Adam Benson | 7 | - | 1,262 |
| Mario Orlik | 7 | - | 1,258 |
| Kyriakos Skiouris | 6 | - | 1,257 |
| Chris Laub | 2 | - | 1,257 |
| Wester Gijsman | 1 | - | 1,257 |
| JP Buntinx | 2 | - | 1,257 |
| Daniel Rix | 2 | - | 1,256 |
| Fred Smith | 5 | - | 1,252 |
| Nikki Welkner | 2 | - | 1,250 |
| Angad Marwah | 2 | - | 1,250 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Vid Kuklec | 2 | - | 1,250 |
| Sen San | 2 | - | 1,250 |
| Wilson Vera Gallardo | 3 | - | 1,249 |
| DAVID OWONIFARI | 4 | - | 1,249 |
| Maria Victoria Mozo Montemayor | 7 | - | 1,249 |
| John Perrigo | 7 | - | 1,249 |
| Damien Satete | 1 | - | 1,249 |
| Albert Eardley | 1 | - | 1,249 |
| Alexander Bishop | 1 | - | 1,249 |
| Randall Combs | 1 | - | 1,249 |
| James Taylor | 6 | - | 1,248 |
| Kris Holm | 3 | - | 1,248 |
| Eduardo Gutierrez | 3 | - | 1,245 |
| mansha rahman | 3 | - | 1,243 |
| Devon Taylor | 9 | - | 1,241 |
| Timothy Stoyanovski | 2 | - | 1,240 |
| Jeremy Favre | 2 | - | 1,240 |
| abhijit pramanik | 4 | - | 1,240 |
| Michael Prosser | 2 | - | 1,240 |
| Will Carder | 3 | - | 1,240 |
| Paul Dorion | 12 | 100 | 1,237 |
| Jeremiah Mason | 14 | - | 1,237 |
| Shane Beller | 4 | - | 1,237 |
| Evan Coleman | 6 | - | 1,233 |
| Dan Naylor | 3 | - | 1,232 |
| Tiago Buratto | 12 | - | 1,232 |
| Matthew Barbian | 9 | - | 1,232 |
| Richard Happs | 1 | - | 1,230 |
| Axel KvalvÃ¥gnes | 2 | - | 1,228 |
| Frank Danihel | 7 | - | 1,228 |
| Jorge Garate | 4 | - | 1,227 |
| Vasil Georgiev | 1 | - | 1,227 |
| wisarut Mortensen | 11 | - | 1,223 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Chris Tolen | 7 | - | 1,221 |
| Enrique Bekman | 8 | - | 1,221 |
| Tony Coraldean | 5 | - | 1,219 |
| Eric Anthony | 4 | - | 1,217 |
| Carl Kammerdiener | 19 | - | 1,216 |
| Patrick Sullivan | 7 | - | 1,216 |
| David Gholami | 2 | - | 1,216 |
| Mohammed Al-Sadah | 5 | - | 1,215 |
| Simon-Gabriel Beauvais | 4 | 412 | 1,214 |
| Paul Bloomfield | 8 | - | 1,213 |
| Duc Mai | 6 | 800 | 1,212 |
| Christopher Cameron | 14 | - | 1,211 |
| Michele Kretsch | 4 | 3,585 | 1,211 |
| Johan Meire | 2 | - | 1,211 |
| John Monaco | 4 | 1,200 | 1,210 |
| Jason Peck | 4 | - | 1,210 |
| Fernanda Powers | 4 | - | 1,209 |
| Peter Stack | 4 | - | 1,209 |
| Willy Ang | 6 | - | 1,208 |
| Jonah Dorman | 4 | - | 1,208 |
| AKIO OZAKI | 3 | - | 1,208 |
| James Hermeling | 3 | - | 1,207 |
| Tim Kowalski | 26 | - | 1,207 |
| Sascha Muenstermann | 6 | - | 1,201 |
| ClÃ©ment Lichtenauer | 1 | - | 1,200 |
| James Wiesen | 1 | - | 1,200 |
| sophie RIBERY | 1 | - | 1,200 |
| Marcell Elek | 1 | - | 1,200 |
| Alex Zbarcea | 1 | - | 1,200 |
| Romain Verardo | 1 | - | 1,200 |
| Steven Bingham | 2 | - | 1,200 |
| Lori Seyler | 1 | - | 1,200 |
| Stepan Juppa | 2 | - | 1,200 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Zahid Ali | 2 | - | 1,200 |
| Simon Kuehn | 2 | - | 1,200 |
| Jeffrey Horton | 1 | - | 1,199 |
| Rob Ellard | 4 | - | 1,199 |
| dominique Lacroix | 4 | - | 1,198 |
| Justin McKissick | 4 | - | 1,198 |
| Jared Figueroa | 1 | - | 1,198 |
| Colin Morris | 2 | - | 1,196 |
| Chad Holshouser | 5 | - | 1,196 |
| Kevin O'Leary | 1 | - | 1,196 |
| Rachanont Hiranwong | 1 | - | 1,196 |
| Spencer Gladwell | 1 | - | 1,196 |
| James Eckerman | 1 | - | 1,196 |
| Allan Flores | 1 | - | 1,196 |
| Ryan Weaver | 1 | - | 1,196 |
| Igor Shevchuk | 1 | - | 1,196 |
| Crawford Rainwater | 1 | - | 1,196 |
| Jesper Berg | 1 | - | 1,196 |
| Eric Bell | 1 | - | 1,196 |
| Kraylin Stickel | 1 | - | 1,196 |
| amadeus gallasch | 1 | - | 1,196 |
| Harley Edwards | 2 | - | 1,196 |
| Shaun Rolls | 7 | - | 1,195 |
| Ganio | 1 | - | 1,195 |
| Wayne DAntonio | 3 | - | 1,194 |
| Adam Ertz | 1 | - | 1,193 |
| Saqab Husain | 1 | - | 1,193 |
| Nate Wendell | 7 | - | 1,191 |
| James Davis | 9 | - | 1,190 |
| Hassan Kassem | 2 | - | 1,190 |
| Michael Hardee | 2 | 672 | 1,190 |
| KRISHNA ARDHY KURNIA | 3 | - | 1,190 |
| David Lin | 2 | - | 1,190 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Giovanni Silvestri | 2 | - | 1,190 |
| Agung Pranata Wijaya | 19 | - | 1,187 |
| joy chakma | 4 | - | 1,187 |
| Casey Meyer | 4 | - | 1,186 |
| Jason Mahon | 37 | - | 1,183 |
| Cary Dzimidas | 5 | - | 1,181 |
| Kaden Thielmann | 4 | - | 1,178 |
| Matthew Niemerg | 5 | - | 1,178 |
| Chase Pretorius | 3 | - | 1,177 |
| James Hetherington | 3 | - | 1,175 |
| Adam Pritchard | 3 | - | 1,175 |
| Juan Silva | 3 | - | 1,174 |
| sean birrell | 13 | - | 1,173 |
| Mike Lycett | 9 | - | 1,172 |
| Matthew LeBlanc | 2 | - | 1,169 |
| Aaron Jolly | 3 | - | 1,169 |
| Wojciech Bogucki | 2 | - | 1,168 |
| Karan Chowdhary | 9 | - | 1,167 |
| Liam Brett | 3 | - | 1,167 |
| Dat Nim | 2 | - | 1,166 |
| Mario Uzunov | 4 | - | 1,165 |
| James Wolf | 3 | - | 1,165 |
| Kris Strain | 14 | - | 1,164 |
| Mark Hofer | 2 | - | 1,164 |
| James Parsons | 24 | 32 | 1,163 |
| murat Unal | 3 | - | 1,162 |
| David Haith | 15 | 70 | 1,161 |
| Edgaras ArtemÄ▪ukas | 7 | - | 1,160 |
| Obahan Aygun | 2 | - | 1,160 |
| Richard Jordan | 3 | - | 1,160 |
| Aaron Matthews | 11 | - | 1,160 |
| Matt Baugh | 1 | - | 1,159 |
| CORNELIU ILITOI | 6 | - | 1,158 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Nicholas Vasiloff | 2 | - | 1,158 |
| David Adkins | 16 | - | 1,157 |
| Robert Voss | 17 | - | 1,156 |
| Herjan Schutmaat | 4 | - | 1,156 |
| Rait Kokk | 7 | - | 1,155 |
| Voltaire Valencia | 3 | - | 1,152 |
| Nipon Suk | 6 | - | 1,152 |
| Dhruv Dhawan | 2 | - | 1,152 |
| Luis Garcia | 10 | - | 1,151 |
| Matthew Banting | 9 | - | 1,151 |
| Laura McKee | 5 | - | 1,150 |
| daniel mcdowell | 1 | - | 1,150 |
| Sin Kimishima | 2 | - | 1,150 |
| Jonathan Rej | 1 | - | 1,150 |
| rex smith | 2 | - | 1,150 |
| Artur Neto Silva | 1 | - | 1,150 |
| Nao Okamoto | 2 | - | 1,150 |
| Lawrence Landolfi | 1 | - | 1,150 |
| Whit J | 6 | - | 1,150 |
| Pablo Guerra Garcia | 6 | - | 1,150 |
| GLEN ROBINSON | 2 | - | 1,150 |
| Tyson Scott | 7 | - | 1,149 |
| Abraham Shim | 3 | - | 1,149 |
| aaron sholson | 13 | - | 1,149 |
| Timothy Jackman | 5 | - | 1,149 |
| Michael Fortenberry | 7 | - | 1,148 |
| Steve Wakelin | 3 | - | 1,147 |
| Steve Collard | 5 | - | 1,147 |
| Alan Guice | 3 | - | 1,145 |
| Klaus Lovgreen | 5 | - | 1,144 |
| Jeremy Aalders | 5 | 375 | 1,143 |
| josh bardoel | 1 | - | 1,142 |
| Anders Andersson | 3 | - | 1,142 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Salvatore Alhadeff | 5 | - | 1,142 |
| Vladimir Kantejev | 4 | - | 1,142 |
| randall emmons | 3 | - | 1,141 |
| David Howard | 5 | - | 1,140 |
| Joseph Hill | 2 | - | 1,140 |
| Billy Stdenis | 4 | - | 1,140 |
| Michael Cao | 2 | - | 1,140 |
| Dmitriy Nesterovskiy | 2 | - | 1,140 |
| ALEXANDER HERNANDEZ | 7 | - | 1,140 |
| Chris Sadowski | 1 | - | 1,138 |
| Vik Shah | 2 | - | 1,137 |
| seth sebesta | 3 | - | 1,137 |
| Timothy Grimsley | 7 | - | 1,136 |
| btc travel | 12 | - | 1,136 |
| Shannon Pike | 6 | - | 1,135 |
| Thecla Eger | 2 | - | 1,135 |
| Kevin Sayers | 5 | - | 1,135 |
| Mark Tapper | 2 | - | 1,134 |
| taegyu hwang | 5 | - | 1,134 |
| Bill Beesley | 7 | - | 1,130 |
| nicola sanderson | 3 | - | 1,130 |
| William Garrido | 5 | - | 1,129 |
| Daniel Arthur | 10 | - | 1,125 |
| Greg Simon | 9 | - | 1,124 |
| Brian Aranda | 2 | - | 1,122 |
| Ole Ness | 9 | 150 | 1,121 |
| Zachary McElroy | 3 | - | 1,121 |
| Collin H | 15 | - | 1,120 |
| Steven Lang | 2 | - | 1,119 |
| Darin Larson | 12 | - | 1,119 |
| Alexander Walker | 3 | - | 1,118 |
| HYONYOUNG CHOI | 2 | - | 1,118 |
| Rodney Rose | 7 | - | 1,118 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Alexander Pergament | 1 | - | 1,116 |
| Dany Meinaki | 5 | 230 | 1,115 |
| Phillip Lambert | 10 | - | 1,114 |
| Jackson Yang | 6 | - | 1,111 |
| Chris Parenteau | 2 | - | 1,111 |
| Derek Hodge | 4 | - | 1,111 |
| Chris Larsen | 4 | - | 1,110 |
| Joe Busby | 3 | - | 1,110 |
| Friedemann Hayer | 5 | - | 1,109 |
| Thomas Hollis | 6 | - | 1,109 |
| Enrico Ancheta | 21 | - | 1,108 |
| hany adel | 11 | - | 1,107 |
| oscar de la torre | 3 | - | 1,106 |
| Norman Reifferscheid | 11 | - | 1,105 |
| rafael cardona | 2 | - | 1,105 |
| Andrey Tarasov | 1 | - | 1,102 |
| Diego Rodas | 10 | - | 1,102 |
| Susan Carr | 1 | - | 1,100 |
| Peter Pobeha | 1 | - | 1,100 |
| Ken Pomella | 1 | - | 1,100 |
| Roberto Martinez | 3 | - | 1,100 |
| Andrew Katsourides | 2 | - | 1,100 |
| Narine Blkyan | 2 | - | 1,100 |
| mulim mulim | 2 | - | 1,100 |
| Douglas Depker | 3 | - | 1,100 |
| Clark Fichtl | 3 | - | 1,100 |
| Steve Wiesner | 1 | - | 1,099 |
| Joshua Bouw | 3 | - | 1,099 |
| Doug von Kohorn | 3 | - | 1,099 |
| David Schmetterer | 4 | - | 1,098 |
| Miko vainio | 4 | - | 1,098 |
| Samuel Kromer | 1 | - | 1,098 |
| pedro lopez | 1 | - | 1,098 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| marco cappelli | 1 | - | 1,098 |
| Talis Talving | 11 | - | 1,096 |
| Ole olesen | 1 | - | 1,095 |
| Zarko Durlanov | 33 | - | 1,093 |
| Andrew Barrett | 6 | - | 1,092 |
| Andre Kanert | 2 | - | 1,090 |
| Tim Wagenseller | 8 | - | 1,090 |
| rob marryat | 7 | - | 1,090 |
| Glenn Ohlinger | 12 | - | 1,090 |
| Bradley Friedman | 4 | - | 1,090 |
| Johnny Chiang | 2 | - | 1,089 |
| Ricardo Panazeite | 5 | - | 1,089 |
| Michael Weston | 13 | - | 1,088 |
| Ajis Sanhadi | 1 | - | 1,088 |
| David Irwin | 3 | - | 1,087 |
| Joao Manuel Dias Batista | 4 | - | 1,085 |
| Bisma Pratama | 8 | - | 1,085 |
| Chris Wyandt | 15 | - | 1,082 |
| Adrien Waleryszak | 13 | 110 | 1,081 |
| Jamie Welsh | 4 | - | 1,081 |
| jason Gaudet | 7 | - | 1,080 |
| Konrad Paul | 2 | - | 1,080 |
| Adam Costanza | 2 | - | 1,080 |
| chris crews | 1 | - | 1,079 |
| Matthias Vahabzadeh | 6 | - | 1,078 |
| Benjamin Heel | 2 | - | 1,077 |
| Kevin King | 17 | - | 1,076 |
| Joel Lee | 2 | - | 1,075 |
| Kathy Davis | 3 | - | 1,075 |
| Brian Govoni | 7 | - | 1,074 |
| David FinkenstÃ¤dt | 2 | - | 1,073 |
| Richard Downey | 10 | - | 1,071 |
| Pier-Luc Guimond | 4 | - | 1,071 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Tommy Pedersen | 10 | 1,299 | 1,070 |
| Paolo Moroni | 3 | - | 1,069 |
| martino guggiari | 3 | - | 1,069 |
| James Brand | 17 | - | 1,069 |
| Darren Broadbent | 5 | - | 1,068 |
| Simon Pickering | 2 | - | 1,068 |
| Przemyslaw Bien | 16 | - | 1,068 |
| Vincent Diangelo | 19 | - | 1,066 |
| Michael Pfeiffer | 4 | - | 1,065 |
| Daniel Hansson | 4 | - | 1,065 |
| Cory Staheli | 3 | - | 1,065 |
| Ricardo Zamora | 1 | - | 1,064 |
| Justin McDaniel | 2 | - | 1,064 |
| agostinho mendes | 2 | - | 1,064 |
| Vladimir Mazin | 2 | - | 1,063 |
| Adam Kay | 2 | - | 1,063 |
| Nick Stefanov | 4 | - | 1,063 |
| Des Harris | 4 | - | 1,063 |
| Jack Saunders | 4 | - | 1,063 |
| Ryan Harris | 2 | - | 1,062 |
| Zac Valentine | 6 | - | 1,061 |
| Charles Northcott | 1 | - | 1,061 |
| Ronald Adair | 5 | - | 1,060 |
| John Battaglini | 4 | - | 1,059 |
| Brian Zwiener | 3 | - | 1,057 |
| Jeremy Meyer | 5 | - | 1,057 |
| Edwyn Amedee | 4 | - | 1,057 |
| Sadiqur Rahman | 10 | - | 1,056 |
| Tony Ciccone | 1 | - | 1,056 |
| Mark Perez | 5 | - | 1,055 |
| Matteo Sulis | 3 | - | 1,054 |
| Matt Antoniazzi | 5 | - | 1,054 |
| Andrew Wroblewski | 4 | - | 1,054 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Franklin Ramsey | 2 | - | 1,053 |
| Paul Gallagher | 23 | - | 1,053 |
| Niall Maye | 3 | - | 1,052 |
| Jeremy Morales | 6 | 325 | 1,051 |
| Matthew Bowen | 2 | - | 1,050 |
| Stephen Won | 1 | - | 1,050 |
| Thys de Beer | 1 | - | 1,050 |
| Glenna Evans | 1 | - | 1,050 |
| Marc Fedorenco | 1 | - | 1,050 |
| Nick Dudar | 1 | - | 1,050 |
| Ernestas Tumulis | 1 | - | 1,050 |
| Jason Westberg | 1 | - | 1,050 |
| Yates Randall | 1 | - | 1,050 |
| Kevin Diaz | 1 | - | 1,050 |
| Ashli Hickman | 1 | - | 1,050 |
| Michael Bishop | 1 | - | 1,050 |
| Kyle Simonson | 1 | - | 1,050 |
| Robert Specht | 1 | - | 1,050 |
| Frederic PHILIBERT | 1 | - | 1,050 |
| Alexander Seilonen | 1 | - | 1,050 |
| David Albion | 1 | - | 1,050 |
| Stephen Roberts | 1 | - | 1,050 |
| Kent McLeod | 1 | - | 1,050 |
| Dusan Pavlica | 1 | - | 1,050 |
| james coyle | 17 | - | 1,050 |
| Michael Bowen | 7 | - | 1,049 |
| Adam Spence | 4 | - | 1,049 |
| Bo Gustafsson | 2 | - | 1,049 |
| Matthew Sullivan | 1 | - | 1,048 |
| Chris Kelle | 3 | - | 1,048 |
| Josephus Calhoun | 1 | - | 1,048 |
| Steve Angelini | 1 | - | 1,048 |
| Benny Putra | 1 | - | 1,048 |

| name | order_count | total_cancelled | total_sales |
| --- | --- | --- | --- |
| richard anderson | 1 | - | 1,048 |
| Stefano Curatolo | 2 | - | 1,048 |
| de kay | 1 | - | 1,048 |
| Patrick Bennewitz | 1 | - | 1,048 |
| Robert Noack | 1 | - | 1,048 |
| Joseph Sasi Bhushan Adari | 2 | - | 1,048 |
| John Kari | 1 | - | 1,048 |
| Kyriacos Kyriacou | 1 | - | 1,048 |
| Ben Johnson | 9 | - | 1,047 |
| james ludema | 3 | - | 1,046 |
| laszlo kratovil | 3 | - | 1,045 |
| Andrew Milkowski | 3 | - | 1,045 |
| GIULIANO GARCES VEGA | 8 | - | 1,043 |
| Marie-Luise Stetter | 2 | - | 1,043 |
| panagiotis roupakiotis | 1 | - | 1,043 |
| Firman dwijaya kusuma | 7 | - | 1,042 |
| Matthew Todd | 22 | - | 1,041 |
| somchai katnimit | 1 | - | 1,040 |
| JoÃ£o Gabriel Miranda de Oliveira | 2 | - | 1,040 |
| Yevhen Parolia | 1 | - | 1,040 |
| Daniel Graue | 4 | - | 1,040 |
| Michael Burke | 5 | - | 1,038 |
| Arsen Sargsyan | 2 | - | 1,038 |
| Andrew Galati | 15 | 470 | 1,037 |
| Jose Rivera | 3 | - | 1,037 |
| Stephen Joseph | 9 | - | 1,036 |
| Drexel Membreno | 1 | - | 1,036 |
| Bilal Muhammad | 2 | - | 1,036 |
| Jason Ragan | 11 | - | 1,035 |
| paul rose | 4 | - | 1,034 |
| Brian Dill | 5 | - | 1,034 |
| Alex Browne | 12 | - | 1,033 |
| Dorian Baroz | 4 | - | 1,032 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| German Denton | 4 | - | 1,032 |
| Michele Caramelli | 6 | - | 1,031 |
| Jeremy Bell | 3 | - | 1,031 |
| Cameron Butterfield | 1 | - | 1,030 |
| Marc Ohr | 1 | - | 1,030 |
| Jeff Blair | 1 | - | 1,030 |
| Tong Moc | 1 | - | 1,029 |
| Jochem Duin | 3 | - | 1,028 |
| Mauro Annetta | 2 | - | 1,028 |
| Chris Thoburn | 5 | - | 1,026 |
| Hector Rivera | 2 | - | 1,025 |
| Dmitriy Lider | 2 | - | 1,025 |
| frank Calderone | 1 | - | 1,025 |
| Edward Love | 2 | - | 1,025 |
| Shane Smalldon | 3 | - | 1,025 |
| JÃ¢nio Costa | 4 | - | 1,024 |
| Pedro Ariel Caracciolo | 2 | - | 1,023 |
| Serob Alajanyan | 1 | - | 1,023 |
| Michael MÃ¼ller | 1 | - | 1,020 |
| Steven Jackson | 5 | - | 1,019 |
| Ian Morris | 4 | - | 1,019 |
| Larry Thrower | 2 | - | 1,018 |
| Paul Cysiewski | 6 | - | 1,018 |
| John Porter | 3 | - | 1,017 |
| cameron mckerrell | 4 | - | 1,017 |
| Jeff Elam | 6 | 200 | 1,013 |
| Muhammad Sohail | 4 | - | 1,012 |
| Dillon mcgillivray | 6 | - | 1,012 |
| David Perry | 5 | - | 1,011 |
| John Opalko | 2 | - | 1,010 |
| La Tanya Davis | 16 | - | 1,010 |
| Melvin McEvoy | 4 | - | 1,010 |
| Joseph Verant | 13 | - | 1,009 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Andrew Minter | 5 | - | 1,009 |
| Winifred Trinidad | 6 | 50 | 1,009 |
| jose rene nino gutierrez | 7 | - | 1,009 |
| Ka Fai Wong | 3 | - | 1,008 |
| Gondat JM | 2 | - | 1,008 |
| Greg Carberry | 16 | - | 1,007 |
| Bruce Luchtman | 6 | - | 1,006 |
| Sean Mintz | 8 | - | 1,005 |
| ishan manocha | 4 | - | 1,005 |
| alvin bradford | 4 | - | 1,005 |
| Mina Isacc | 1 | - | 1,003 |
| John Gabbett | 5 | - | 1,002 |
| Marcos Nebel | 2 | - | 1,002 |
| benjamin hodge | 4 | - | 1,001 |
| Marco Zamboni | 2 | - | 1,001 |
| Andrew C.P. Yu | 2 | - | 1,000 |
| Propagandev | 1 | - | 1,000 |
| Judy Frantzen | 1 | - | 1,000 |
| Imrose Khilji | 2 | - | 1,000 |
| Zechy Wong | 1 | - | 1,000 |
| john kenny | 1 | - | 1,000 |
| Pavol Breza | 1 | - | 1,000 |
| Alison price | 1 | - | 1,000 |
| Chris LoVerme | 1 | - | 1,000 |
| Ruud Haze | 1 | - | 1,000 |
| Martin Gerald Braun | 1 | - | 1,000 |
| Richard Jarrell | 1 | - | 1,000 |
| Jainesh Nand | 1 | - | 1,000 |
| Rachael Czutrin | 1 | - | 1,000 |
| simon rose | 1 | - | 1,000 |
| Juvelon Panique | 1 | - | 1,000 |
| Richard Herbert | 1 | - | 1,000 |
| Kathleen Posterski | 1 | - | 1,000 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Robert Clark | 1 | - | 1,000 |
| Jeremy Wong | 1 | - | 1,000 |
| Arild Belsvik | 1 | - | 1,000 |
| Andrew Carlton | 1 | - | 1,000 |
| Christian Cheong | 1 | - | 1,000 |
| Julie King | 1 | - | 1,000 |
| James Zoromski | 1 | - | 1,000 |
| David K Yu | 1 | - | 1,000 |
| Daniel Rieger | 1 | - | 1,000 |
| Pamela Sorrenti | 1 | - | 1,000 |
| Eric Creber | 1 | - | 1,000 |
| Brad Beckwith | 1 | - | 1,000 |
| Markus Stalder | 1 | - | 1,000 |
| Matthew Virkus | 1 | - | 1,000 |
| Paul Adams | 1 | - | 1,000 |
| Johnny Bliss | 1 | - | 1,000 |
| Patrick Duffy | 1 | - | 1,000 |
| Mathava Rajan Maharajan | 1 | - | 1,000 |
| Duston Alton | 1 | 7,000 | 1,000 |
| Ron Watkins | 1 | - | 1,000 |
| Ryan Bukk | 2 | - | 1,000 |
| Nico Kortenoeven | 1 | - | 1,000 |
| Alec Perseghin | 2 | - | 1,000 |
| cyril curcy | 1 | 1,780 | 1,000 |
| Peter Taing | 2 | - | 1,000 |
| Tony Aidinis | 3 | - | 1,000 |
| Richard Roth | 14 | 16 | 1,000 |
| Angelo Cataudella | 1 | - | 999 |
| John Marinkovich | 1 | - | 999 |
| Alexander Laliberte | 8 | - | 999 |
| James Livingston | 1 | - | 999 |
| Trent Bartlett | 1 | - | 999 |
| klaus franke | 5 | - | 998 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jason Hitkari | 1 | - | 998 |
| RÃ¼chan Yildirim | 1 | - | 998 |
| Steve Wilson | 1 | - | 998 |
| Jeremiah Mckenna | 1 | - | 998 |
| John Doe | 1 | - | 998 |
| Andrew Shaw | 1 | - | 998 |
| Wendy Davies | 1 | - | 998 |
| Kyle Dobbs | 6 | - | 997 |
| Mariano Aguilar | 5 | - | 996 |
| Michael Ekman | 1 | - | 995 |
| David Ball | 1 | - | 995 |
| Tyler Webb | 1 | - | 995 |
| Eugene van der Merwe | 1 | - | 995 |
| Milan Klimes | 1 | - | 995 |
| cheepiow yap | 2 | - | 995 |
| Jude Austin | 1 | - | 995 |
| Leslie Tomaszewski | 5 | - | 994 |
| john snedeker | 10 | - | 993 |
| Bryan Carver | 12 | - | 991 |
| Yuichi Manaka | 1 | - | 990 |
| Thomas Walther | 2 | - | 989 |
| Larry Madern | 3 | - | 989 |
| Alan Blake | 2 | 1,249 | 989 |
| Jonathan Webber | 2 | - | 987 |
| Brendan Bince | 10 | - | 986 |
| David Southworth | 6 | - | 986 |
| Flavio Ramos Zietlow | 4 | - | 986 |
| Shawn Auman | 4 | - | 986 |
| Stefan Jonsson | 3 | - | 986 |
| Jesse Donofrio | 2 | - | 986 |
| curtis kniffen | 3 | - | 985 |
| Jay Price | 7 | - | 985 |
| Sean Lucas | 7 | - | 985 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Karl Macabale | 2 | - | 984 |
| Joe Berninger | 2 | - | 984 |
| Luiz Godoy | 19 | - | 982 |
| andrew storey | 6 | - | 982 |
| David Requenez | 7 | - | 981 |
| Cody Fogg | 32 | - | 980 |
| Eivind Falkenstein | 7 | - | 980 |
| Lloyd Thomas | 3 | - | 980 |
| Mark Mellang | 3 | - | 980 |
| Ken McGrail | 4 | - | 980 |
| Spencer Hughes | 7 | - | 979 |
| Jasenko Mahmutovic | 6 | - | 976 |
| John Rapalino | 3 | - | 976 |
| Filip Ruszkowski | 2 | - | 975 |
| Brian Lio | 4 | - | 975 |
| Hao-Lin Yang | 3 | - | 972 |
| Loy Lai | 5 | - | 972 |
| Junichi Sakurai | 5 | 80 | 972 |
| Steven Walt | 1 | - | 972 |
| M Fahmi Hassan | 2 | 285 | 971 |
| Jens Grund | 19 | - | 971 |
| hugh horne | 9 | - | 971 |
| G.J. van Kempen | 3 | - | 970 |
| Robert Karlsson | 8 | - | 970 |
| Daniel Pekaar | 1 | - | 970 |
| Adam Viaud | 7 | - | 970 |
| Adam Trat | 5 | - | 969 |
| Xander Constantine | 6 | - | 969 |
| Jonathan Timbaldi | 3 | - | 968 |
| Francisco Angulo | 4 | - | 967 |
| Sean Daggett | 6 | - | 967 |
| DAVID DAVENPORT | 22 | - | 967 |
| kyle knapp | 2 | - | 966 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| anthony Cafiero | 15 | - | 965 |
| Scott Booth | 4 | - | 964 |
| Jason McMahon | 10 | - | 962 |
| Sean Donahue | 1 | - | 962 |
| Michael Greenemeier | 1 | - | 962 |
| Blair Zimmerman | 1 | - | 962 |
| Jeremy Humphrey | 9 | - | 961 |
| Gilbert Wong | 4 | - | 961 |
| Terry West | 1 | - | 960 |
| Jeremie KAMINSKI | 3 | - | 960 |
| Michael Flores | 2 | - | 960 |
| Nick Grassi | 6 | - | 960 |
| Svetlan Stefanov | 6 | - | 960 |
| Lukasz Swiader | 2 | - | 959 |
| Pascal Beaumont | 9 | 21 | 959 |
| Muhammad Sohail | 5 | - | 958 |
| Aaron Clacher | 12 | - | 957 |
| Dwayne Adams | 7 | - | 957 |
| Carlos Rubalcava | 11 | - | 957 |
| Travis Whiteaker | 1 | - | 956 |
| Brian Tuinstra | 1 | - | 956 |
| jarek king | 1 | - | 956 |
| Raymond Landis | 1 | - | 956 |
| Christopher Mayer | 1 | - | 956 |
| fredrik normann | 1 | - | 956 |
| Wim Jamroziak | 1 | - | 956 |
| Jason Cave | 4 | - | 955 |
| Didier Paviet | 4 | - | 953 |
| Davey Catterlin | 4 | - | 952 |
| Stephen Norton | 7 | - | 951 |
| Robert Holownia | 5 | - | 951 |
| Theodore Mutheardy | 6 | - | 951 |
| David Walter | 4 | - | 950 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| David Karol | 2 | - | 950 |
| Nicholas Holley | 1 | - | 950 |
| Brandon McDonald | 1 | - | 950 |
| Sigert Erzeel | 1 | - | 950 |
| Etienne Lachance | 1 | - | 950 |
| Ronald Duarte | 1 | - | 950 |
| Fiodor Smirnov | 1 | - | 950 |
| Dave Rimmer | 1 | - | 950 |
| Andrew Bell | 4 | 1 | 948 |
| Troy Schlueter | 3 | - | 945 |
| Mike Wilson | 2 | - | 945 |
| Hans-Peter Mewes | 9 | - | 944 |
| Bruno Cruz | 1 | - | 943 |
| Kahei Law | 1 | - | 943 |
| Christian Houy | 19 | - | 941 |
| Joshua Williams | 14 | - | 940 |
| Hossein Farhangian | 1 | 240 | 940 |
| Joseph Guy | 1 | - | 940 |
| Terrance Mogis | 1 | - | 940 |
| david newman | 1 | - | 940 |
| Adrian Tapia | 2 | - | 940 |
| Andreas Jensen | 6 | 80 | 940 |
| Robbin Klerkx | 4 | - | 940 |
| silviu ursulescu | 1 | - | 939 |
| Joseph Dwyer | 6 | - | 939 |
| Tedd Guenzel | 3 | - | 939 |
| JÃ©rÃ´me AimÃ© | 6 | - | 938 |
| Richard Barbosa Soares | 11 | - | 938 |
| Karl Chua | 5 | - | 938 |
| Antonio Cupo | 14 | - | 937 |
| Michael Kelly | 5 | - | 936 |
| sergio scarpellini | 10 | - | 935 |
| ian Hooper | 4 | - | 934 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| antoine beauventre | 5 | - | 933 |
| Alan Abad | 10 | - | 933 |
| Kevin Currie | 10 | - | 932 |
| Tyler Hembree | 5 | - | 930 |
| Lucien Reb | 3 | - | 930 |
| aakash singh | 2 | - | 928 |
| Jonathan Hill | 2 | - | 927 |
| Zachary Wood | 3 | - | 927 |
| Christian Frankenstein | 4 | - | 927 |
| Stephane Haddad | 3 | - | 926 |
| Michael Black | 7 | - | 923 |
| Thomas Vandezande | 7 | - | 922 |
| Andy Wahaus | 7 | - | 921 |
| Henrik RÃ¶hl | 7 | 285 | 920 |
| Peter Kotus | 3 | - | 920 |
| David Dziedzic | 2 | - | 920 |
| AndrÃ© Rosa | 2 | - | 920 |
| nuno teodosio | 14 | 80 | 919 |
| Joop Petie | 24 | 22 | 919 |
| Andrew Lee | 7 | - | 919 |
| James Lovell | 4 | - | 918 |
| Kristopher Knox | 17 | - | 918 |
| Tyler Andrew | 4 | - | 917 |
| Henzy Paez | 13 | - | 917 |
| Gabriel VASSAS | 21 | - | 917 |
| Michael Grenier | 3 | - | 917 |
| Stuart Brown | 12 | - | 916 |
| m abdul alim alami | 19 | - | 916 |
| Nicholas Earwood | 5 | - | 916 |
| Geno Fleshman | 8 | - | 914 |
| Marty Rozmanith | 1 | - | 914 |
| Jaume Aurin Frade | 11 | - | 914 |
| Zachary Ollinger | 4 | - | 912 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Iten Patrick | 3 | - | 912 |
| q q | 4 | - | 912 |
| Lisa Virgona | 3 | - | 910 |
| Peter Charalambous | 5 | - | 910 |
| naoto niraduka | 1 | - | 910 |
| Berkan Turan | 2 | - | 909 |
| William Coelho Carvalho | 1 | - | 909 |
| mizuki koide | 9 | - | 907 |
| Takuma Ota | 3 | - | 906 |
| Aneesh Pradeep | 4 | - | 906 |
| Steve McCracken | 7 | - | 905 |
| Jeremiah Herberg | 2 | - | 904 |
| Keith Burrows | 6 | - | 903 |
| anthony farina | 9 | - | 902 |
| Romas Kriksciukas | 3 | - | 902 |
| rachid wadii | 3 | - | 901 |
| Bang Bui | 15 | 539 | 900 |
| Matt Tracy | 6 | - | 900 |
| suat bora ergul | 1 | - | 900 |
| Kim Gow | 1 | - | 900 |
| Nathan Weyer | 2 | - | 900 |
| Ian Brown | 1 | - | 900 |
| kelly duncan | 2 | - | 900 |
| Floris Waals | 1 | - | 900 |
| Felix Behnke | 2 | - | 900 |
| Seth Kubiak | 1 | - | 900 |
| Ben Merchant | 1 | - | 900 |
| Daisuke Nomura | 2 | - | 900 |
| Noboru Izumi | 2 | - | 900 |
| Marc Paradise | 3 | - | 900 |
| John Boultadakis | 6 | - | 900 |
| josef Chen | 6 | - | 900 |
| Dan Johnson | 4 | - | 900 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Richard Fearnhead | 5 | - | 900 |
| Joseph Stroh | 3 | - | 899 |
| Rupert Kay | 1 | - | 899 |
| suwardi winata | 10 | - | 898 |
| Ajinkya Vaidya | 2 | - | 898 |
| Todd Breuer | 1 | - | 898 |
| Gerald McBrearty | 1 | - | 898 |
| Robert Smith | 1 | - | 898 |
| Aleem Javed | 1 | - | 898 |
| Jason Whitlock | 1 | - | 898 |
| Eric Reece | 1 | - | 898 |
| Adnan Tayyab | 2 | - | 898 |
| Glen Sheahan | 1 | - | 898 |
| Daniel Morritt | 2 | - | 897 |
| Diana Skye | 3 | - | 897 |
| Thomas Hamm | 8 | - | 897 |
| David McFarland | 7 | - | 895 |
| Greg Darden | 1 | - | 895 |
| Subhrajit Roy | 1 | - | 895 |
| Robert Payne | 1 | - | 895 |
| mel Elias | 1 | - | 895 |
| Nicolas Goudal | 1 | - | 895 |
| Richard van Denderen | 8 | - | 895 |
| Joris Lefever | 3 | - | 895 |
| Troy Beagley | 3 | - | 895 |
| William Cerda | 4 | - | 895 |
| richard heuer | 6 | - | 895 |
| Ashish Mathur | 7 | - | 894 |
| franck duble | 10 | 310 | 891 |
| Ramon Jordana | 6 | - | 891 |
| fikret hadzic | 2 | 1,250 | 890 |
| Yann Cantoro | 2 | - | 890 |
| Brad Hass | 10 | - | 890 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Kevin Puumala | 11 | - | 890 |
| Michael Rhing | 5 | - | 890 |
| Aaron Craig | 1 | - | 889 |
| Krishna Naidoo | 7 | - | 889 |
| Chris Brightly | 14 | 40 | 889 |
| Yushi Watabe | 2 | - | 889 |
| Jonathon Weber | 3 | - | 889 |
| William Hile | 9 | - | 889 |
| Steve Berrey | 2 | - | 887 |
| Scott Schwartz | 12 | - | 886 |
| Keegan banister | 11 | - | 886 |
| vishal sharma | 5 | - | 883 |
| Andrew Paider | 6 | - | 883 |
| Lee Clements | 2 | - | 883 |
| Muhamad Masrifudin | 2 | - | 883 |
| roberto saure | 23 | - | 882 |
| Brian Lynn | 12 | - | 881 |
| Benjamin Barnes | 8 | 60 | 880 |
| Roman Visintine | 2 | - | 880 |
| Rosemarie Chichester | 2 | 7,980 | 880 |
| Donovan Brooks | 6 | - | 880 |
| Janus Rossing | 6 | - | 880 |
| Peter Kakouros | 1 | - | 879 |
| Corey stephenson | 10 | - | 879 |
| Daniel Finn | 2 | - | 879 |
| Bartosz Glodkowski | 3 | - | 878 |
| Tanmoy Islam | 6 | - | 878 |
| Fabio Maninchedda | 2 | - | 877 |
| aleksander dokken | 1 | - | 877 |
| kenneth john miguel | 5 | - | 876 |
| jason Schultz | 1 | - | 875 |
| Iavor Kindekov | 1 | - | 875 |
| Joseph A. Delaney | 1 | - | 875 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Hung Lee | 1 | - | 875 |
| William Peek | 1 | - | 875 |
| MAKSIM LESAKOV | 9 | - | 874 |
| Joseph Phillips | 2 | - | 873 |
| Joshua Preston | 2 | - | 873 |
| James Drumgold | 9 | - | 871 |
| Tobias Rosenau | 2 | - | 870 |
| Kurt Bangert | 8 | - | 870 |
| Rosemary Luebke | 2 | - | 870 |
| Nigell Tay | 3 | - | 869 |
| Bernard Robbins | 3 | - | 869 |
| Mattias Smet | 2 | - | 869 |
| Dicky Julian Montolalu | 2 | - | 869 |
| jacqmin sebastien | 11 | - | 869 |
| Jan Hegmann | 2 | - | 868 |
| Galyna Gnatyuk | 6 | - | 867 |
| Joseph Sanchez | 7 | - | 864 |
| Jacek Rembielak | 9 | - | 863 |
| Justin Schmitt | 18 | - | 861 |
| Haydon Andrade | 1 | - | 860 |
| Meach Thierry | 2 | - | 860 |
| Grant Kellar | 2 | - | 860 |
| Stephen Rivard | 13 | - | 860 |
| Daniel Cornish | 5 | - | 860 |
| Jop Peters | 3 | - | 859 |
| Jeffrey Glasscock | 5 | - | 858 |
| jordi morris | 5 | - | 856 |
| Sam Schnitzer | 2 | - | 856 |
| Garrett Reed | 6 | - | 856 |
| David Elliott | 19 | 1,156,375 | 855 |
| Jarmo Malassu | 21 | - | 855 |
| Blake Grider | 1 | - | 855 |
| Ernesstas Tumulis | 1 | - | 855 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Rossen Topkov | 2 | - | 855 |
| Juan Manuel Erdocia | 3 | - | 854 |
| Paul Campbell | 8 | - | 854 |
| Benjamin Van Wagner | 4 | - | 853 |
| nik brown | 8 | - | 852 |
| Jamie Keefer | 1 | - | 850 |
| Dillon Wilkinson-Pawley | 1 | - | 850 |
| Chris Culp | 1 | - | 850 |
| Steven Walsh | 1 | - | 850 |
| Langdon Miller | 1 | - | 850 |
| acil ramadhan | 3 | - | 850 |
| Peter Borling | 2 | - | 850 |
| sasmito siaga | 1 | - | 850 |
| Alana Palmer | 3 | - | 850 |
| john bernard | 8 | - | 849 |
| Mark Harman | 1 | - | 848 |
| Ryan Duke | 1 | - | 848 |
| Rene Reichlin | 2 | - | 847 |
| Mark Todd | 2 | - | 845 |
| Alfred AJG | 16 | - | 845 |
| Gordon Sexton | 3 | - | 845 |
| Randy Katt | 25 | - | 845 |
| Chris Feil | 3 | - | 844 |
| Teresa Coffey | 4 | - | 841 |
| James Rice | 2 | 350 | 841 |
| Naoki Murata | 1 | - | 840 |
| Jun Tan | 2 | - | 840 |
| Robert Pate | 2 | - | 840 |
| Vitor Passos | 12 | - | 840 |
| Quang Nguyá»…n VÄƒn | 2 | - | 839 |
| Scott Shepherd | 2 | - | 839 |
| Travis Horton | 2 | - | 838 |
| Joshua Egeberg | 5 | - | 838 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Neill Miller | 5 | - | 837 |
| Girish Tryambake | 3 | - | 837 |
| ALAN LEVERIDGE | 6 | - | 837 |
| OLEG VELIGIN | 5 | - | 837 |
| James Hammond | 4 | 750 | 836 |
| mike nystul | 11 | - | 835 |
| Rich Metschke | 6 | - | 835 |
| Richard Kresse | 7 | - | 833 |
| David Hale | 2 | - | 831 |
| Tim Armstrong | 14 | - | 831 |
| James Kelly | 2 | - | 829 |
| Daniel Hooker | 2 | - | 828 |
| trey carter | 5 | - | 828 |
| Brandyn whalem | 1 | - | 827 |
| eric bruce | 1 | - | 827 |
| Tommy Dicks | 5 | - | 825 |
| James Elder | 13 | - | 825 |
| chris garner | 3 | - | 825 |
| eric canto | 5 | - | 824 |
| wuzz ding | 2 | - | 823 |
| Adam Gerstein | 5 | - | 823 |
| neil halliday | 8 | - | 823 |
| Christian Lowe | 5 | - | 822 |
| Andrew Laramore | 7 | - | 822 |
| Kevin Soriano | 30 | - | 820 |
| Bryan Benway | 1 | - | 820 |
| Bryan Johansen | 5 | - | 820 |
| Dana Taylor | 2 | - | 820 |
| Willie Jansen | 5 | - | 819 |
| Bitcoin pk | 6 | - | 818 |
| vincent morisse | 3 | - | 818 |
| Daniel Biesecke | 3 | - | 817 |
| julie Ivester | 5 | - | 816 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Tej Kumar | 3 | - | 816 |
| Elizabeth Hunt | 2 | - | 816 |
| Evan Woodroffe | 11 | - | 816 |
| Nicholas Orr | 3 | - | 815 |
| steven bullen | 3 | - | 814 |
| Thomas Kendrick | 11 | - | 814 |
| David Wainwright | 4 | - | 814 |
| Mitchell Pickering | 2 | - | 814 |
| Laura Fox | 2 | - | 814 |
| ralph coley | 5 | - | 814 |
| Scott Beaupied | 5 | - | 813 |
| Thomas Geoffray | 3 | - | 813 |
| Tucu Bogdan | 9 | - | 813 |
| Samuel Dick | 7 | 430 | 812 |
| Sibalene War | 2 | - | 811 |
| Jacob McShane | 5 | - | 811 |
| Hideyuki Aihara | 5 | - | 810 |
| Travis Marx | 1 | - | 810 |
| mike blakely | 1 | - | 810 |
| Tamatea Sachet | 3 | - | 810 |
| Angelika Haimerl | 2 | - | 809 |
| emad mohamed | 2 | - | 808 |
| Alberto Gonzalez | 2 | - | 808 |
| Damian Cutillo | 2 | - | 808 |
| no way | 1 | - | 808 |
| Brian Chao C. Tam | 1 | - | 808 |
| ben north | 5 | - | 806 |
| barry pifer | 10 | - | 805 |
| Tatsushi Yagi | 7 | - | 804 |
| Heri Saputra | 12 | - | 804 |
| Joost Bakker | 3 | - | 802 |
| Mike Yockey | 11 | - | 801 |
| Peter Basile | 6 | - | 801 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| HÃ¥kan NylÃ©n | 11 | - | 801 |
| Thijs van der Louw | 5 | - | 800 |
| Christopher Hoyt | 1 | 1,000 | 800 |
| RÃ´mulo JerÃ´nimo da Silva Romualdo | 1 | - | 800 |
| maximiliano rodriguez | 1 | - | 800 |
| Tommy Lloyd | 1 | - | 800 |
| Samuel Myers | 1 | - | 800 |
| Yusuke Shibuya | 1 | - | 800 |
| Matija Grlj | 1 | - | 800 |
| Konrad Kim | 1 | - | 800 |
| Marc Baker | 1 | - | 800 |
| Dan Mac | 1 | - | 800 |
| Dirk Lehmler | 1 | - | 800 |
| Adrien Constant | 2 | - | 800 |
| Anonymous Anonymous | 2 | - | 800 |
| Carol Rodriguez | 1 | - | 800 |
| Cody Capps | 1 | - | 800 |
| Daniel Zakrisson | 1 | - | 800 |
| Steve Walker | 1 | - | 800 |
| Robin Winogrond | 1 | - | 800 |
| Aaron Nowell | 1 | - | 800 |
| Gwyneth Heath | 1 | - | 800 |
| Rafik Parpia | 2 | - | 800 |
| Mohamed Amine Faouani | 1 | - | 800 |
| Takahiro Iida | 1 | - | 800 |
| Lynne Harvey | 1 | - | 800 |
| Elliott Crute | 1 | - | 800 |
| Matt Draper | 5 | - | 800 |
| Warren Green | 1 | - | 800 |
| christopher casieri | 1 | - | 800 |
| Nacer Laradji | 9 | - | 800 |
| Sean Park | 2 | 32 | 800 |
| Siavash Mojarrad | 1 | - | 800 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Frank Houston | 1 | - | 800 |
| Milos Nepras | 1 | - | 800 |
| Ernestas Tumulis | 1 | - | 800 |
| Tim Koswka | 1 | - | 800 |
| Paulo Pereira | 8 | - | 799 |
| Hannan Goni | 3 | - | 799 |
| Peter Klucar | 1 | 7,467 | 799 |
| Corey Martin | 12 | - | 799 |
| Ravish Verma | 2 | - | 798 |
| Aleksandr Sokolov | 1 | - | 798 |
| JAMES MARKLEIN | 1 | - | 798 |
| Samuel Dominguez | 1 | - | 798 |
| Mikael Georges | 2 | - | 798 |
| Yusak Sindhunata | 8 | - | 796 |
| Arie Setiawan | 2 | - | 796 |
| Christopher Stryker | 4 | - | 796 |
| Tony Knight | 3 | - | 796 |
| Patrick Finley | 2 | - | 795 |
| jamie modders | 7 | - | 795 |
| Cameron Guest | 5 | - | 795 |
| Bryan Moscato | 5 | - | 794 |
| Peter Keppels | 3 | - | 794 |
| Nathan Miner | 4 | - | 793 |
| Christian Olesen | 1 | - | 793 |
| Alex Leung | 9 | - | 792 |
| Joshua Knick | 6 | - | 791 |
| Dominic Ratelle | 3 | - | 791 |
| Kjell Andersson | 4 | - | 790 |
| Alexander Lukashevich | 1 | - | 790 |
| Dimitri Zelepuhin | 1 | - | 790 |
| Alex Whitney | 1 | - | 790 |
| Charity Reed | 1 | - | 790 |
| Gregory Valentin | 3 | - | 790 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Dan Morse | 5 | - | 790 |
| RIVER MILNES | 6 | - | 789 |
| Chris Parenteau | 4 | - | 789 |
| Rudi Adianto | 16 | - | 788 |
| David Clark | 4 | - | 788 |
| Michael Fitze | 10 | - | 787 |
| Savell Martin | 3 | - | 787 |
| dave katt | 21 | - | 787 |
| jean komuniecki | 6 | - | 786 |
| Harrison Ternasky | 4 | - | 786 |
| Emir Gusic | 8 | - | 786 |
| Wendell Ross | 7 | - | 786 |
| Zdravko Gyorev | 26 | - | 785 |
| David De de Alvarado Lacruz | 5 | - | 784 |
| Michal Å edivÃ½ | 11 | - | 784 |
| Jess Roberts | 4 | - | 784 |
| Mark Keig | 8 | - | 783 |
| Randall Elliott | 5 | - | 783 |
| Matthew Blackman | 2 | - | 782 |
| raffaele corongiu | 20 | - | 782 |
| Jose Gonzalez | 6 | 1,590 | 781 |
| lee aucoin | 1 | - | 780 |
| Chris Konow | 2 | - | 780 |
| Joseph Hammer | 2 | - | 780 |
| Erik Pfaffenbach | 3 | - | 780 |
| Gilson Motta | 2 | - | 780 |
| David Butler | 8 | - | 778 |
| Fernando Parra | 6 | - | 778 |
| Roland Rusch | 4 | - | 778 |
| kuniomi taira | 10 | - | 778 |
| timothy shelton | 4 | - | 776 |
| Travis Kramper | 4 | - | 776 |
| David Wilson II | 9 | - | 775 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Brian Kremmin | 5 | - | 775 |
| Tim Timar | 4 | - | 775 |
| Brad Simpson | 6 | - | 774 |
| Jorge Augusto | 16 | - | 774 |
| Nicholas Dumdie | 6 | - | 774 |
| Christopher Reeves | 6 | - | 772 |
| daniel horn | 8 | - | 770 |
| Lily Seabrooke | 9 | - | 770 |
| Luis Franco | 2 | - | 770 |
| Anthony Orque | 5 | - | 770 |
| Linas Kuciauskas | 3 | - | 770 |
| nicolas farge | 4 | - | 770 |
| Mike Brown | 2 | - | 770 |
| Matt Walker | 1 | - | 770 |
| Marc MALKA | 4 | - | 770 |
| Slava Blec | 5 | - | 770 |
| peteris briedis | 3 | - | 769 |
| Kenneth Fix | 6 | - | 769 |
| Michal Å touraÄ• | 3 | - | 768 |
| SUNA SUNARDI | 1 | - | 768 |
| William Charters | 20 | - | 767 |
| James Ebbs | 5 | - | 766 |
| Yann Collotte | 1 | - | 766 |
| Clinton McLeay | 13 | - | 766 |
| Brian Jesso | 11 | - | 766 |
| Sam Clare | 5 | - | 765 |
| Dennis Field | 2 | - | 765 |
| an Ganessingh | 1 | - | 765 |
| Chris Fox | 1 | - | 765 |
| JAMES LEATHERMAN | 10 | - | 764 |
| Jason Wang | 4 | - | 763 |
| Josh Mohland | 1 | - | 762 |
| Roland Buchhaas Junior | 4 | - | 762 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ray Trott | 2 | - | 760 |
| Adam Haugen | 2 | - | 760 |
| Ahmed Mohammedi | 2 | - | 760 |
| Elena Pedan | 2 | - | 760 |
| Michael Smith | 2 | - | 760 |
| Stacey Tenen | 2 | - | 760 |
| Larry Chong | 2 | - | 760 |
| kevin oswald | 2 | - | 760 |
| christopher makres | 2 | - | 760 |
| Stacey Tenen | 2 | - | 760 |
| Justin Rubaloff | 4 | - | 760 |
| John Jackson | 3 | - | 758 |
| Jean-Edouard LOUIS | 2 | - | 758 |
| Terrie Stone | 5 | - | 758 |
| Boris Tosovic | 6 | - | 757 |
| Ahmed Farahat | 7 | - | 757 |
| jusep satria permana | 6 | - | 756 |
| Clint Naron | 7 | - | 756 |
| agha itok | 2 | - | 755 |
| christopher spangler | 5 | - | 755 |
| Andrew Funk | 5 | - | 754 |
| Ryan Miller | 5 | - | 754 |
| Jacob Straub | 4 | - | 754 |
| Shoku Yanagawa | 2 | - | 754 |
| Alexander Graf | 5 | - | 754 |
| Daniel Taylor | 2 | - | 754 |
| Benjamin Corbey | 3 | - | 753 |
| alexander giffin | 15 | - | 753 |
| Robert Rubin | 3 | - | 753 |
| Frank Hastings Jr | 3 | - | 753 |
| Marko Heinsola | 11 | - | 750 |
| Pedro Garre | 2 | - | 750 |
| chris mcdonough | 1 | - | 750 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Michael Lingley | 1 | - | 750 |
| Michal Suchan | 2 | - | 750 |
| Paul Despain | 1 | - | 750 |
| Yeuk Chung Lau | 1 | - | 750 |
| Adam Brightup | 1 | - | 750 |
| Marcin Kostrzewski | 1 | - | 750 |
| brett oliphant | 1 | - | 750 |
| David Eakes | 14 | - | 750 |
| Sergio Berumen | 2 | - | 750 |
| bruno dallolio | 4 | - | 750 |
| Keith Wahl | 2 | - | 750 |
| Nathaneal Byrnes | 4 | - | 749 |
| Glenn Opray | 1 | - | 749 |
| Matthew Whited | 1 | - | 749 |
| Anthonyus Kurniawan | 1 | - | 749 |
| IBANEZ | 1 | - | 749 |
| Reno Provine | 1 | - | 749 |
| Dee Willia | 2 | - | 749 |
| Christopher Infante | 11 | - | 748 |
| Tatiana Merts | 2 | - | 748 |
| Yoav Getzler | 1 | - | 748 |
| nagy abdel latif | 1 | - | 748 |
| todd Bennett | 2 | - | 747 |
| carlos mantilla | 2 | - | 747 |
| weaim aiad | 1 | - | 746 |
| michael chadwick | 8 | 22 | 746 |
| aaron martin | 2 | - | 745 |
| michel beausejour | 6 | - | 745 |
| Trent Walkiewicz | 3 | 80 | 744 |
| Ian Barnes | 3 | - | 743 |
| Christoph Schlottmann | 6 | - | 743 |
| Marianita Ogg | 12 | - | 742 |
| Sean Rudd | 3 | - | 740 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Emerald Madl | 2 | - | 740 |
| Paul Johnson | 3 | - | 740 |
| Petr Fedorchuk | 2 | - | 740 |
| Alexandros Kessaris | 2 | - | 739 |
| Chris Haefner | 17 | - | 738 |
| Robert Gilreath | 12 | - | 737 |
| Dave Nelson | 3 | 150 | 737 |
| Sergey Aqarkov | 3 | - | 737 |
| Peter Canada | 4 | - | 736 |
| D. R. | 3 | - | 736 |
| Jack Lee | 1 | - | 735 |
| M Bennett | 1 | - | 735 |
| Rebecca Kirk | 1 | - | 735 |
| MELANIE Kniveton-confidential | 1 | - | 735 |
| Vanessa Berry | 1 | - | 735 |
| Martin Taylor | 1 | - | 735 |
| Jonathan Sanderson | 1 | - | 735 |
| amanda hudspith | 1 | - | 735 |
| Martin Wilson | 1 | - | 735 |
| Meriel Mortimer | 1 | - | 735 |
| james \|ferguson | 1 | - | 735 |
| Deborah McCann | 1 | - | 735 |
| martin wilson | 1 | - | 735 |
| matthew fletcher | 1 | - | 735 |
| kathleen mcneill | 1 | - | 735 |
| siaga galih | 1 | - | 735 |
| david mcglauflin | 3 | - | 735 |
| Mak Ajanovic | 3 | - | 735 |
| Stephan Rosecker | 3 | - | 734 |
| Hannan Rhodes | 3 | - | 734 |
| Nicolas Rigollet | 12 | - | 734 |
| Niecy Matthews | 3 | - | 733 |
| Jacob Reynoldson | 3 | - | 733 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Philip Howk | 4 | - | 733 |
| Arga Rivier | 8 | - | 732 |
| btc sl | 6 | 639 | 731 |
| Dann Smith | 5 | - | 730 |
| Domenic Ferrante | 6 | - | 730 |
| Anthony Andrews | 2 | - | 730 |
| Ethan Hammond | 13 | - | 730 |
| wei xu | 2 | - | 730 |
| Christian Lund | 3 | - | 729 |
| adolfo quiros | 10 | - | 729 |
| Joshua Davis | 2 | - | 728 |
| Zohaib Hussain | 6 | - | 728 |
| andrew gauthier | 9 | - | 728 |
| Ryan Alexander | 3 | - | 728 |
| Ryan Young | 9 | - | 727 |
| Guillaume BONNET | 7 | - | 727 |
| Simon Leung | 6 | - | 727 |
| David Knestrick | 3 | - | 726 |
| Thomas Dyakowski | 2 | - | 725 |
| FUMIYA KONDO | 1 | - | 724 |
| ARIYANSYAH , | 4 | - | 723 |
| Raymond Kanyo | 5 | - | 723 |
| Jim Denton | 4 | - | 723 |
| Angel Rodriguez | 16 | - | 721 |
| G B | 1 | - | 721 |
| Jacob Boyd | 21 | - | 721 |
| Octave Wingate | 2 | - | 721 |
| Knarf Snirp | 6 | - | 721 |
| Tommy Aditya | 3 | - | 720 |
| Egi setiyana | 3 | - | 720 |
| Scott Hardiman | 1 | - | 720 |
| Chris Ohge | 2 | - | 720 |
| Victor M Hernandez | 8 | - | 720 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Charles Runyon | 2 | - | 720 |
| Jerome Marella | 5 | - | 720 |
| Arthur Borges | 5 | - | 720 |
| Andrew McBride | 4 | - | 720 |
| btc ri | 4 | - | 719 |
| Thomson Tam | 6 | 2,500 | 719 |
| Josiah Burks | 18 | - | 719 |
| Justin Zzyzx | 6 | - | 718 |
| Mark Lotsu | 3 | - | 718 |
| Melvin Sloote | 1 | - | 718 |
| michel calmels | 2 | - | 718 |
| Darryl Whitworth | 3 | - | 718 |
| Amr Arafa | 4 | - | 717 |
| Mehmet Emin Budak | 4 | - | 717 |
| Timothy Lake | 9 | - | 717 |
| Christopher Yee | 2 | - | 716 |
| Youngjik Lee | 3 | - | 715 |
| simon baker | 2 | - | 715 |
| Cyril BUSSONE | 2 | - | 714 |
| Arthur Sidell | 1 | - | 714 |
| Richard Hartman | 8 | - | 713 |
| Jamie Barnoski | 5 | - | 713 |
| Aneesh Pradeep | 5 | - | 712 |
| Andrew Sugiarto | 4 | - | 712 |
| Florian Kieper | 1 | - | 712 |
| John Asselin | 17 | - | 712 |
| Jon Luostari | 13 | - | 711 |
| Ferdinand Salmen | 5 | - | 711 |
| Paul Dunn | 3 | - | 711 |
| Christopher Prete | 1 | - | 710 |
| Ed Aristizabal | 3 | - | 710 |
| FRANCOIS FORMA | 1 | - | 710 |
| mike nelson | 4 | - | 710 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Tyler Yagman | 2 | - | 710 |
| Ili Ray | 3 | - | 709 |
| Michael Mijal | 5 | - | 709 |
| L Martinez | 4 | - | 709 |
| Richard Guzman | 8 | - | 709 |
| Aaron Shaffer | 6 | - | 708 |
| Jakub Å indler | 6 | - | 707 |
| Dave Verheyen | 8 | - | 706 |
| Jon Stokes | 4 | - | 706 |
| Joe Mordica | 24 | 59 | 705 |
| Steven Driver | 15 | - | 705 |
| michael magretto | 5 | - | 705 |
| Sergey Goppikov | 3 | - | 704 |
| Chris Roberts | 4 | - | 704 |
| Dan Pivalizza | 3 | - | 704 |
| Andrew Mack | 3 | - | 703 |
| W. van Aalst | 6 | - | 700 |
| Stefan Bendevis | 1 | - | 700 |
| Matt McCarvel | 1 | - | 700 |
| Ian Chi | 1 | - | 700 |
| Stephen Sims | 1 | - | 700 |
| Dave Cordell | 1 | - | 700 |
| Steven Baber | 1 | - | 700 |
| Daniel Conover | 1 | - | 700 |
| Yousuke Okuyama | 1 | - | 700 |
| Chotu Samari | 1 | - | 700 |
| David Hunt | 1 | - | 700 |
| Nakamura Seiji | 1 | - | 700 |
| Bryan Morrow | 1 | - | 700 |
| Daniel Evans | 1 | - | 700 |
| Jaime Mingo Viudes | 1 | - | 700 |
| Sebastien Chauvin | 1 | - | 700 |
| Andrew Mercnik | 1 | - | 700 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Michelle McFarland | 1 | - | 700 |
| Daniel Filip | 1 | - | 700 |
| Ryan Noblett | 1 | - | 700 |
| Tasi Muasau | 1 | - | 700 |
| John Hood | 1 | - | 700 |
| Jacob Peroutek | 1 | - | 700 |
| Jennifer Tews | 1 | - | 700 |
| Joshua Keach | 1 | - | 700 |
| marcus vickers | 1 | - | 700 |
| James Mason | 1 | - | 700 |
| errol cummings | 1 | - | 700 |
| Jamie Leichty | 1 | - | 700 |
| Florent Broise | 1 | - | 700 |
| Nenad Vidovic | 1 | - | 700 |
| Justin Tatum | 1 | - | 700 |
| Edwin Mizrahi | 1 | - | 700 |
| jeffery crowe | 1 | - | 700 |
| Henrik Engebretsen | 1 | - | 700 |
| Daniel Faber | 1 | - | 700 |
| Stuart Cosgrove | 2 | - | 700 |
| Tomas Fornusek | 1 | - | 700 |
| James Singleton | 6 | - | 700 |
| Kevin Gardner | 3 | - | 699 |
| Anthony Lau | 4 | - | 699 |
| paco bata | 2 | - | 699 |
| David Peel | 3 | - | 698 |
| giovanni labaro | 9 | - | 698 |
| Larry Ayonn | 7 | - | 698 |
| David Mengarda | 2 | 2,414 | 697 |
| Selamet Riyadi | 7 | - | 696 |
| charles white | 4 | - | 696 |
| Devin Soares | 3 | - | 695 |
| Orestis Zois | 1 | - | 695 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Daniel Ames | 1 | - | 695 |
| Elvin Turner | 1 | - | 695 |
| Eric Strohbusch | 1 | 430 | 695 |
| Tamer Gur | 1 | - | 695 |
| Daniel OBRECHT | 1 | - | 695 |
| Lepoleon Hall | 3 | - | 695 |
| Jonathan Moshe | 1 | - | 695 |
| Dale Kensok | 18 | - | 694 |
| Wilfred Law | 4 | - | 694 |
| Matt Pauley | 4 | - | 693 |
| esti listyowati | 6 | - | 693 |
| Sheryl Patt | 2 | - | 691 |
| Claudius Tjhin | 16 | - | 691 |
| Bola Ademolu | 6 | - | 691 |
| Greg Griffin | 4 | - | 690 |
| Stephen Beauregard | 2 | - | 690 |
| Jane k Davidson | 2 | - | 690 |
| juan sifuentes | 1 | - | 690 |
| David Robins | 4 | - | 690 |
| EMILIO CARRANZA | 2 | - | 690 |
| Vladislav Gismatulin | 1 | - | 689 |
| jason romeo | 6 | - | 688 |
| Nicholas Dobrowolski | 4 | - | 688 |
| Trevor Theaker | 8 | 20 | 688 |
| Khaled Al Faris | 4 | - | 686 |
| Adam Marvin | 21 | - | 686 |
| Jiri Dvorak | 1 | - | 685 |
| Pradeep Jayaraj | 4 | - | 684 |
| Ronald Gerssen | 6 | - | 683 |
| Will Pettes | 3 | - | 683 |
| Daniel Thompson | 5 | - | 682 |
| Evan Mote | 6 | - | 682 |
| Alexander Moss | 6 | - | 681 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Christian Lugmayr | 3 | - | 681 |
| Richard Marshall Jr | 3 | - | 681 |
| knksnaxl lsmkss | 1 | - | 681 |
| Paul Pereira | 2 | - | 680 |
| kevin kissman | 5 | - | 680 |
| Dale Winzer | 7 | - | 679 |
| Phung Hieu | 6 | - | 679 |
| Lovro Skorin | 8 | - | 679 |
| Luca Barschel | 10 | - | 678 |
| John Lint | 5 | - | 678 |
| Tammie Morgan | 33 | - | 678 |
| Tylor Mayfield | 5 | - | 676 |
| Brian Yim Tam | 7 | 16 | 676 |
| Creston Hof | 5 | - | 676 |
| Jesse Saggu | 5 | - | 675 |
| Justin Ravenscroft | 6 | - | 674 |
| Jan De Smet | 4 | - | 674 |
| Martin Turner | 4 | - | 673 |
| Jason Chan | 4 | - | 673 |
| Alexandre DarrÃ© | 2 | - | 673 |
| Ionko Gueorguiev | 4 | - | 672 |
| Matthew Reifenstuhl | 5 | - | 671 |
| Brian Lasse Payne | 7 | - | 671 |
| rendy prasetyo | 4 | - | 670 |
| James Hall | 6 | - | 670 |
| Chad Evertz | 5 | - | 670 |
| Alex Vera | 3 | - | 670 |
| Matej Kuster | 4 | - | 670 |
| Antonio Nungaray | 3 | - | 670 |
| Robert Camille | 4 | - | 669 |
| Thomas Phillips | 4 | - | 669 |
| Thomas Beul | 7 | - | 669 |
| Tom Mayo | 11 | - | 668 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Lucas Coggan | 5 | - | 668 |
| james smith | 4 | - | 668 |
| Gary Hewett | 6 | - | 668 |
| Ryan Alexander | 5 | - | 667 |
| Mohammed Alqudairi | 6 | - | 667 |
| James Phillips | 8 | - | 664 |
| Bruce Neiens | 8 | - | 663 |
| Marcos Nobre de Araujo | 2 | - | 660 |
| Joseph Dyland | 4 | - | 660 |
| Greg Marvin | 4 | 10 | 660 |
| Brandon Deverall | 2 | - | 660 |
| Petr Fedorchuk | 2 | - | 660 |
| John Magnusson | 2 | - | 660 |
| Tommi Koskinen | 7 | - | 660 |
| Donald Wilke | 3 | - | 660 |
| Emil Mihaylov | 5 | - | 659 |
| George Cummings | 14 | - | 659 |
| Eyvind Eikeland | 24 | - | 659 |
| Scott Graham | 9 | - | 658 |
| John Rosolino | 1 | - | 658 |
| Chi k Lee | 5 | - | 658 |
| Andrej KudlÃ¡Ä•k | 13 | - | 657 |
| Harrison Ward | 8 | - | 657 |
| Ariel Perez | 4 | 3,602 | 657 |
| David Lauer | 3 | - | 656 |
| Kerry Hewer | 9 | - | 655 |
| Shawn Reimerdes | 4 | - | 655 |
| Thiago Dias | 4 | - | 655 |
| Sacha Lepage | 4 | - | 655 |
| Richard Peterson | 3 | - | 654 |
| Judon Arroyo | 3 | - | 652 |
| David Washington | 3 | 250 | 652 |
| Ricardo Varilias | 4 | - | 651 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| MOISES JIMENEZ GONZALEZ | 5 | - | 651 |
| Jason Penonzek | 3 | - | 651 |
| Terri Gabriel | 1 | - | 650 |
| Stephane Pitteloud | 2 | - | 650 |
| Jason Punzalan | 2 | - | 650 |
| George Pornaras | 1 | - | 650 |
| Nathaniel Drennan | 2 | - | 650 |
| Mandeep Sidhu | 1 | - | 650 |
| Suresh Rajon | 3 | - | 649 |
| Dan van Staalduinen | 2 | - | 649 |
| Klavs Petersons | 35 | - | 649 |
| Jason Hartzog | 7 | - | 649 |
| Javier Rubio | 7 | - | 648 |
| Alex Stevens | 2 | - | 648 |
| Fernando Ortega | 3 | - | 646 |
| jason baker | 4 | - | 645 |
| Alexandru Grigore | 2 | - | 644 |
| Alexander Dobranowski | 3 | - | 643 |
| Denis Sims | 5 | - | 643 |
| Joe Dorado | 5 | - | 641 |
| Aaron Flint Jamison | 2 | - | 640 |
| donovan snider | 11 | - | 640 |
| alesx saldaÃ±a | 7 | - | 640 |
| Rian Hardinata | 8 | - | 640 |
| michael schramm | 3 | - | 640 |
| Danil Demchenko | 2 | - | 640 |
| Theresa Parcell | 2 | - | 640 |
| Nicholai Ries | 4 | - | 639 |
| emmanuel adam | 3 | - | 639 |
| Carlos Goes | 4 | - | 639 |
| Ventsislav Dimov | 5 | - | 639 |
| Tyler Truxton | 8 | - | 639 |
| Daniel Kramer | 4 | - | 639 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jon Aleckson | 13 | - | 639 |
| Haydn Vine | 2 | - | 638 |
| Denis Kondrashov | 5 | 176 | 638 |
| Emma Bendall | 7 | - | 638 |
| Duane Reimer | 13 | - | 637 |
| Kelvin Quinones | 5 | - | 636 |
| Peter Bin | 5 | - | 636 |
| Deyan Mitev | 1 | - | 636 |
| scott horstmann | 3 | - | 635 |
| Daniel Martin | 4 | - | 635 |
| tamer gÃ¼r | 4 | - | 635 |
| Vitaly Pichura | 5 | - | 634 |
| nelson patrao | 10 | - | 634 |
| Paul Stefanik | 6 | - | 634 |
| Damon Hall | 6 | - | 634 |
| Carl Farah | 5 | - | 633 |
| DANTE CHAVEZ | 3 | - | 633 |
| Tou Vang | 4 | 160 | 633 |
| Matty Timmerman | 8 | - | 633 |
| kiki dwi septiadi | 2 | - | 631 |
| Kevin McKay | 5 | - | 631 |
| JJ Stander | 4 | - | 631 |
| James Haselup | 4 | - | 630 |
| Mark Arcega | 1 | - | 630 |
| fabio fernandez | 1 | - | 630 |
| Tit Ming Poon | 1 | - | 630 |
| Norris Breeze | 1 | - | 630 |
| Duilio Bonacci | 3 | - | 630 |
| Jeremy Atkins | 4 | - | 630 |
| Chris Kubasiewicz | 2 | - | 630 |
| Yousei Natsubori | 3 | - | 630 |
| Larry Lyons | 1 | - | 630 |
| Michael Hatem | 4 | - | 630 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Chris Martin | 4 | - | 630 |
| Tobias Mell | 5 | - | 629 |
| Bogar Timea Fabian Nagyne | 8 | - | 629 |
| Fidel Betancourt Jr | 2 | - | 629 |
| sean walker | 2 | - | 629 |
| guillem sorolla | 2 | - | 629 |
| Terry Brochu | 2 | 314 | 629 |
| Brandon Collins | 2 | - | 629 |
| Emmanuel Urbina Aguilar | 5 | - | 629 |
| Luciano Teles de Menezes Junior | 6 | - | 629 |
| Valerie Navarro | 1 | - | 629 |
| Ibtesam Mujir | 2 | - | 629 |
| Alessandro Raccanello | 2 | - | 629 |
| INSEDO Champion | 2 | - | 629 |
| Devin Haley | 6 | - | 627 |
| Brad Winiata | 2 | - | 627 |
| Eido Gal | 1 | - | 625 |
| robert wade | 3 | - | 624 |
| Mark Sexton | 4 | - | 624 |
| Robert Beers | 10 | - | 624 |
| Viv Antho | 1 | - | 624 |
| Kyle Matheson | 3 | - | 624 |
| Tyler MacKenzie | 8 | - | 623 |
| souvignon thierry | 8 | 160 | 623 |
| Andrew Coons | 2 | - | 622 |
| le trong hieu | 2 | - | 622 |
| robin savary | 5 | - | 622 |
| Brit Pace | 3 | - | 622 |
| Brian Gelinas | 2 | - | 622 |
| Alan Brownstein | 1 | - | 622 |
| Robert Chambers | 6 | - | 622 |
| Dan Staalduinen | 4 | - | 621 |
| Rohit Satyanarayana | 2 | - | 621 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jacques Laurence do Nascimento Silva | 1 | - | 620 |
| Corey Besse | 3 | - | 620 |
| Warren Koenig | 1 | - | 620 |
| Chad Alex | 1 | - | 620 |
| Derek Kern | 1 | - | 620 |
| Masaki Nishimura | 1 | - | 620 |
| Michael Di Blasio | 1 | - | 620 |
| Drew Patel | 1 | - | 620 |
| Christian Fell | 1 | - | 620 |
| Steve Beck | 1 | - | 620 |
| Stuart Ashdown | 2 | - | 620 |
| bruce yun | 1 | - | 620 |
| Frank Goodridge | 11 | - | 620 |
| Dustin Blount | 2 | - | 620 |
| Gary Anderson | 9 | - | 620 |
| Simon MIELCAREK | 4 | - | 620 |
| taufik setyawan | 12 | - | 620 |
| Miikka Ojala | 4 | - | 619 |
| James Barwick-Snell | 6 | - | 619 |
| Julien Klindt | 4 | - | 619 |
| Charles Meganck | 2 | - | 619 |
| Daniel Iles | 7 | - | 618 |
| Eric Hinmers | 4 | - | 618 |
| Tom Morgan | 2 | - | 618 |
| D D | 2 | - | 618 |
| Chao Li | 11 | - | 617 |
| Alan Merriman | 10 | - | 616 |
| Slaven Mraovic | 6 | - | 616 |
| Tommy Simonis | 3 | - | 616 |
| Juhan Tammert | 1 | - | 615 |
| Johnny Elliott | 2 | - | 615 |
| Todorov | 5 | - | 615 |
| Erik Edwards | 2 | - | 614 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| igor hridzic | 24 | - | 614 |
| Faisal Mehmood | 9 | - | 613 |
| Lucien Azzarone | 3 | - | 613 |
| Aaron Place | 10 | - | 612 |
| Richard Miller | 4 | - | 611 |
| timothy burns | 4 | - | 611 |
| Scott Richards | 10 | - | 610 |
| Marjan Bauer | 2 | - | 610 |
| Philip Paterson | 8 | - | 610 |
| Jason Gorski | 3 | - | 609 |
| javan vandale | 5 | 16 | 609 |
| Elmar Boerger | 4 | - | 609 |
| steven mckernan | 7 | - | 608 |
| Ivan Kosec | 4 | - | 606 |
| Dustin Schumm | 2 | - | 606 |
| Artur Gontijo | 7 | - | 606 |
| Daniel Sommer | 8 | - | 606 |
| Dominic Gravel | 5 | - | 605 |
| David Hughes | 8 | - | 605 |
| Andrew Darus | 7 | - | 604 |
| Gabor Vaszkun | 5 | - | 603 |
| Sergio Perez | 12 | - | 603 |
| Rami Heiskanen | 3 | - | 603 |
| Fernando Barcelo | 3 | - | 602 |
| Dave Fisher | 4 | - | 602 |
| Chris Hockenberry | 7 | - | 601 |
| William Peterson | 2 | - | 600 |
| cindy creteau miller | 1 | 475 | 600 |
| Lori Seyler | 2 | - | 600 |
| Teet JÃ¤rvemets | 1 | - | 600 |
| Westley Leonard | 1 | - | 600 |
| Daisuke Nishida | 1 | - | 600 |
| George Stephens | 1 | - | 600 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Angela Earley | 1 | - | 600 |
| David Fairchild | 1 | - | 600 |
| Thomas Blaschke | 1 | - | 600 |
| Jason Martin | 1 | - | 600 |
| Cameron Watts | 1 | - | 600 |
| Louise Cooper | 1 | - | 600 |
| Violeta Marmon | 1 | - | 600 |
| derek mcguire | 1 | - | 600 |
| maggie rose | 1 | - | 600 |
| Klaus Hipfinger | 1 | - | 600 |
| James Zinsavage | 1 | - | 600 |
| Allen McGhan | 1 | - | 600 |
| gerald rucker | 1 | - | 600 |
| Paul Raybould | 1 | - | 600 |
| Michael Hardee | 1 | - | 600 |
| Pamela CARLOS | 1 | 627 | 600 |
| Acacio Florentino | 1 | - | 600 |
| Jennifer Osterlund | 1 | - | 600 |
| Jonathan H Lief | 1 | - | 600 |
| Stanimir Dobrev | 1 | - | 600 |
| james adams | 1 | - | 600 |
| ZAPP EAST | 1 | - | 600 |
| Ian Cardno | 1 | - | 600 |
| Sean McKenna | 1 | - | 600 |
| David Phillips | 1 | - | 600 |
| Nao Okamoto | 1 | - | 600 |
| ray calderon | 1 | - | 600 |
| Sibi Nawaz | 1 | - | 600 |
| sherman carter | 1 | - | 600 |
| Barrie Kibble | 1 | - | 600 |
| Louise bush | 1 | - | 600 |
| Melissa Morris | 13 | - | 600 |
| Marco Koopman | 2 | - | 600 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Fenton Ferguson II | 4 | - | 600 |
| Cliff Coffee | 1 | - | 600 |
| Vuon Nim | 2 | - | 600 |
| Arnel Lavarias | 5 | - | 600 |
| John Edmonds | 1 | - | 599 |
| Torrey Clark | 1 | - | 598 |
| Charlie Borgund | 2 | - | 598 |
| Franck MARESTER | 3 | - | 598 |
| David Hou | 5 | - | 598 |
| Jonathan Woolley | 2 | - | 598 |
| Edgar Valdes | 4 | - | 598 |
| Jason Molley | 6 | - | 598 |
| hendrix eka mulyana | 2 | - | 598 |
| Michael hamrick | 1 | - | 598 |
| Robert Muchira | 1 | - | 598 |
| Richard Offer | 1 | - | 598 |
| Mark Langridge | 7 | - | 597 |
| Raymond Baxter | 6 | - | 595 |
| K. Kusnatzky | 4 | - | 595 |
| john daunais | 6 | - | 595 |
| Jon Ludema | 2 | - | 594 |
| Andres Ruiz | 14 | - | 593 |
| Brent Dziewicki | 7 | - | 593 |
| patricia espinoza | 1 | - | 592 |
| Baha Baydar | 4 | - | 592 |
| Gintaras Jomantas | 6 | 30 | 591 |
| Ryan Clegg | 13 | - | 590 |
| Marcus Langmesser | 16 | - | 590 |
| Nicholas Judson | 3 | - | 590 |
| Carlos Rivas | 2 | - | 590 |
| leprecoin datamining | 4 | - | 590 |
| Kevin Sundar Raj | 2 | - | 590 |
| Daniel Grassi | 5 | - | 590 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ken Chen | 3 | - | 590 |
| Kamrul Sohan | 1 | - | 590 |
| Simon Leslie | 7 | - | 590 |
| David Prince | 2 | - | 589 |
| Josip Komadina | 5 | - | 588 |
| Fernando Topete | 4 | - | 588 |
| Colin Salmond | 8 | - | 587 |
| jean ceulemans | 2 | - | 587 |
| Joe Brandt | 5 | - | 587 |
| Michael Hinton | 3 | - | 586 |
| Sven Reissenweber | 3 | - | 586 |
| Zacharie simanot | 19 | - | 585 |
| bruce orcutt | 2 | - | 585 |
| myles mcallister | 2 | - | 585 |
| Alex Levin | 3 | - | 585 |
| Scott Rise | 2 | - | 585 |
| Daniel Samotis | 4 | 340 | 584 |
| David King | 4 | - | 584 |
| Miguel Gordillo | 3 | - | 583 |
| dffdfdfd fdfdfd | 2 | 20 | 582 |
| Aaron Anderson | 2 | - | 582 |
| Kevin Webb | 3 | - | 582 |
| Steve Clark | 5 | - | 582 |
| Antonio Condez | 6 | - | 581 |
| Joel Richard | 3 | 619 | 581 |
| Charles Jenkins | 3 | - | 581 |
| Emmanuel Rometsch | 4 | - | 580 |
| Darren Johnson | 2 | - | 580 |
| Andre Mallie | 4 | - | 579 |
| Josh Panelle | 8 | - | 579 |
| Robert Worrall | 2 | - | 578 |
| Nicholas Mullesch | 4 | - | 577 |
| Remi Dubreuil | 11 | - | 577 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Aydin Abbasov | 9 | - | 576 |
| David Russell | 3 | - | 576 |
| Tatekuni Ito | 2 | - | 576 |
| fiky sanjaya | 1 | - | 576 |
| Sheryl McKinney | 1 | - | 575 |
| JESSICA DZULINSKI | 1 | - | 575 |
| amanda kocinski | 1 | - | 575 |
| Matthew Shepker | 1 | - | 575 |
| Joan Keil | 1 | - | 575 |
| Gail Davis | 1 | - | 575 |
| Galih Nur | 1 | 165 | 575 |
| Martin Campos | 1 | - | 575 |
| joyce tulio | 1 | - | 575 |
| Michael Tracy | 2 | - | 575 |
| Jesse Elve | 4 | - | 575 |
| Danny Norato | 4 | - | 574 |
| Sergey Klychkov | 1 | - | 574 |
| Trifon Vasev | 1 | - | 574 |
| Anton Kiselev | 1 | 649 | 574 |
| Paul Green | 4 | - | 574 |
| Tobey Collins | 6 | - | 574 |
| Antoaneta Todorova | 2 | - | 574 |
| Evert Pitout | 1 | - | 573 |
| justin olanin | 8 | - | 573 |
| Hung Cho | 13 | - | 573 |
| Adam Ross | 5 | - | 573 |
| Eduardo Caballero | 1 | - | 573 |
| Allen McGhan | 1 | - | 573 |
| Dmitriy Dynnik | 7 | - | 572 |
| Terry Rooks | 6 | 34 | 571 |
| Liam Russell | 3 | - | 571 |
| Wayne Fergerstrom | 4 | - | 570 |
| Alex Budin | 2 | - | 570 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Robert Woods | 1 | - | 570 |
| Cody Quinn | 2 | - | 570 |
| Aleksandar Radovanovic | 3 | - | 570 |
| Steve Hatch | 8 | - | 570 |
| Daniel Anon | 3 | - | 569 |
| Ted Schmidt | 6 | - | 569 |
| Niels beukhof | 11 | - | 569 |
| Jeff Sheads | 4 | - | 568 |
| Mark Boss | 3 | - | 568 |
| Kenny Morris | 6 | - | 568 |
| Mike Meyers | 8 | - | 568 |
| Rudy Jellesma | 2 | - | 568 |
| nicolas OSIKA | 8 | - | 567 |
| Christopher Suarez | 6 | - | 567 |
| Arthur Apolinario | 2 | - | 567 |
| Martin Macht | 9 | - | 566 |
| Carlos Vessup | 2 | - | 566 |
| Matthew Ghilarducci | 6 | - | 566 |
| James Proctor | 8 | - | 565 |
| Victor Leung | 9 | - | 565 |
| david dupuis | 2 | - | 563 |
| Marcos Arceo | 6 | - | 563 |
| Stephen Wilson | 5 | - | 562 |
| Kendall Park | 4 | - | 561 |
| Jason Cole | 4 | - | 561 |
| Bassim Farid | 2 | - | 560 |
| Nicholas Silvestri | 2 | - | 560 |
| Robert Hojsik | 4 | - | 560 |
| Martijn Struijk | 2 | - | 560 |
| Jeremy Diamand | 4 | - | 560 |
| Georg Haimerl | 2 | - | 559 |
| Ben Burket | 2 | - | 559 |
| Sebastian Oll | 4 | - | 559 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Stoyan Stoyanov | 5 | - | 559 |
| Brendon Stevens | 8 | - | 559 |
| Mathieu Casavant | 2 | - | 559 |
| Michael Wilterdink | 2 | - | 559 |
| Matthew Chockey | 4 | - | 558 |
| Marcel Langguth | 3 | - | 558 |
| dirk kuijpers | 4 | - | 558 |
| Francisco Castillo | 7 | - | 557 |
| Faisal T Abdi | 6 | - | 557 |
| Agustin Alganaraz | 6 | - | 557 |
| Amir Abrams | 17 | - | 557 |
| Chris Bryant | 5 | - | 557 |
| Josiah Clumont | 6 | - | 556 |
| Christopher Sagucio | 3 | - | 556 |
| Jordan Chaput | 3 | - | 556 |
| Ta Quang | 3 | 524 | 556 |
| Timothy Oates | 4 | - | 555 |
| emmanuel vallon | 6 | - | 555 |
| Joseph Swank | 14 | 40 | 555 |
| Paul Silverstein | 2 | - | 555 |
| tim mentzer | 2 | - | 555 |
| Richard Leach | 3 | - | 555 |
| Paul Niebauer | 1 | - | 555 |
| haxor dot id | 2 | 71 | 555 |
| Steve Hamel | 2 | - | 554 |
| Jeremy McCall | 3 | - | 554 |
| Nuno Felicio | 2 | - | 554 |
| Denis Roussel | 8 | - | 553 |
| Bruno Lago Volpini | 13 | - | 553 |
| Kasey McDowell | 6 | - | 553 |
| kristijan kramaric | 2 | - | 552 |
| Joseph Audu | 2 | - | 551 |
| Sune SÃ¸rensen | 8 | - | 551 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| david seynaeve | 4 | - | 550 |
| David Barajas | 1 | - | 550 |
| Nathan Straw | 3 | - | 550 |
| martin russell | 1 | - | 550 |
| Eugene Hernandez | 1 | - | 550 |
| Alan Grippon | 1 | - | 550 |
| Eugene Hernandez | 1 | - | 550 |
| Nathan Espinosa | 1 | - | 550 |
| Justin Thoemke | 1 | - | 550 |
| Tyler Seamons | 1 | - | 550 |
| YVONNE RYAN | 1 | - | 550 |
| Yves Choukroun | 1 | - | 550 |
| nancy leggat | 1 | - | 550 |
| JON MIKLEA | 1 | - | 550 |
| Silvia Fernandez | 1 | - | 550 |
| Kyle Fries | 1 | - | 550 |
| Artur Neto | 1 | - | 550 |
| Donna Whitehouse | 1 | - | 550 |
| Roberto Gomes Barros | 1 | - | 550 |
| Daniel Wilson | 2 | - | 550 |
| Chris Hawes | 1 | - | 550 |
| Paul Ian Banchiran | 3 | - | 550 |
| Matthew Beedle | 8 | - | 549 |
| Slava Silchuk | 4 | - | 549 |
| Carl Thomas | 1 | - | 549 |
| Joshua Juron | 1 | - | 549 |
| Ofer Chen | 1 | - | 549 |
| Joshua Marston | 1 | - | 549 |
| dimas adi | 2 | - | 549 |
| Jan Eric Hogh | 6 | - | 549 |
| Nicolas Malleville | 5 | - | 548 |
| Faule Joyce Kostele | 1 | - | 548 |
| Matthew Howell | 1 | - | 548 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Anthony Schimke | 3 | - | 546 |
| Phong Ha Tri | 5 | - | 546 |
| Tyler Wall | 2 | - | 546 |
| Hannes Bredberg | 5 | - | 546 |
| Martin Miles | 5 | - | 545 |
| Abeni Garrett | 13 | - | 545 |
| Kalen Bloom | 9 | - | 545 |
| Jeffrey Tung | 2 | - | 545 |
| Jeremy Banaszewski | 2 | - | 545 |
| Preston Michael | 3 | - | 545 |
| Gary Spires | 2 | - | 544 |
| Timothy Harrison | 1 | - | 544 |
| omar alsabbagh | 3 | - | 543 |
| Brenda Duval | 1 | - | 543 |
| gebyar mahardika | 1 | - | 543 |
| Pekka Piippo | 2 | - | 542 |
| Christian Borknes | 5 | - | 542 |
| Davide Rutigliano | 8 | - | 541 |
| Linn Huynh | 8 | - | 541 |
| jiannis skoumpopoulos | 9 | - | 541 |
| Mitchell Dalton | 2 | - | 541 |
| michael wehnert | 12 | - | 540 |
| ALEXANDRE Ramos | 1 | - | 540 |
| Jason Young | 3 | - | 540 |
| Daniel Leo | 2 | - | 540 |
| Barry Li | 3 | - | 540 |
| Abbas Moid | 2 | - | 540 |
| Larry Lopez | 3 | - | 540 |
| Sabine LEBEAU | 1 | - | 540 |
| Eric Lund | 6 | - | 540 |
| Kai Tholo | 1 | - | 540 |
| Kevin van Dijk | 7 | - | 540 |
| Gazmend Istrefaj | 10 | - | 539 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| seth sebesta | 2 | - | 539 |
| Tony Merlo | 6 | - | 539 |
| Danilo Menay | 2 | - | 539 |
| Levon Willson | 7 | - | 538 |
| Greg Cooper | 7 | - | 538 |
| Chance Witherspoon | 1 | - | 538 |
| Takumi Mochizuki | 3 | - | 536 |
| Bob Twiggy | 1 | - | 536 |
| Paul Bungard | 5 | - | 535 |
| Romuald Piqot | 6 | - | 535 |
| Craig Blakesley | 3 | - | 535 |
| Tabor Nelson | 2 | - | 535 |
| Wilfred Vega | 6 | - | 534 |
| Jeffrey Morton | 6 | - | 534 |
| Dhilipsiva Bijju | 7 | - | 533 |
| Nadeem Rafiq | 8 | 124 | 533 |
| John Salisbury | 7 | - | 533 |
| Paul Messing-FlÃ¶ter | 2 | - | 532 |
| btc ian | 7 | - | 531 |
| Fernando GonÃ§alves | 4 | - | 531 |
| Jerel Byrd | 4 | - | 530 |
| ryan michael | 9 | - | 530 |
| robbie lee | 4 | - | 530 |
| Michael Schmitt | 2 | - | 530 |
| Pontus Johansson | 1 | - | 530 |
| Mihai Cristian | 2 | - | 530 |
| zach kuper | 2 | - | 530 |
| Alexander Boiadjiev | 3 | - | 529 |
| DAVID FIGUEROA | 12 | - | 529 |
| brandon ruddick | 2 | - | 529 |
| Mike Rodick | 2 | - | 529 |
| Lucas Narbatovics | 5 | - | 529 |
| Jurii Voliuvach | 4 | - | 529 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| John McCallum | 3 | - | 528 |
| Arthur Powell | 7 | - | 528 |
| Jacob Marshall-Smith | 6 | - | 528 |
| Timothy George | 2 | - | 527 |
| Michael Chamberlain | 4 | - | 526 |
| Gary Matthias | 2 | - | 526 |
| Marco Carola | 4 | - | 526 |
| Cicero LourenÃ§o da Silva | 2 | - | 526 |
| Christopher Bates | 1 | - | 525 |
| THOMAS SCRIBA | 1 | - | 525 |
| Joseph Lee | 2 | - | 525 |
| Herve KUNTZMANN | 2 | - | 525 |
| Yadira Chavez | 1 | - | 525 |
| D G | 2 | - | 525 |
| MATTHEW SPARROW | 4 | - | 525 |
| John Lodini | 2 | - | 525 |
| Anthony Miceli | 4 | - | 524 |
| Troy Gardner | 1 | - | 524 |
| vasarhelyi david | 1 | - | 524 |
| Daniel Pucyk | 1 | - | 524 |
| Frank Mastrangelo | 1 | - | 524 |
| Guy Daoust | 2 | - | 524 |
| Goovert Goede | 1 | - | 524 |
| Anzor Barsik | 1 | - | 524 |
| Stanislav Stanchev | 1 | - | 524 |
| Ian Tims | 1 | - | 524 |
| Jameel Sarangi | 1 | - | 524 |
| Orie Okabe | 2 | - | 524 |
| Carlos Silva | 1 | - | 524 |
| Caio Cesar Monte Santo | 1 | - | 524 |
| Joseph Turner | 1 | - | 524 |
| Thiago Assis | 1 | - | 524 |
| Arnaud Gaudin | 1 | - | 524 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Matthew Mather | 1 | - | 524 |
| robert kelly | 2 | - | 524 |
| Jantus De Meyer | 1 | - | 524 |
| Jason Trabue | 1 | - | 524 |
| Bilge Ulusoy | 1 | - | 524 |
| michaels michaels | 1 | - | 524 |
| benny siswanto | 6 | - | 524 |
| AndrÃ¡s Bodor | 1 | - | 524 |
| Robert Taylor | 1 | - | 524 |
| Simon Collins | 1 | - | 524 |
| Raymond Olszewski | 1 | - | 524 |
| Patrick Pippin | 1 | - | 524 |
| thilo honig | 1 | 1,048 | 524 |
| Rustam Salimulin | 2 | - | 524 |
| William Barlow | 2 | - | 523 |
| Wilson Tan | 4 | - | 523 |
| Krzysztof Jockel | 6 | - | 523 |
| nor Almeida | 11 | - | 523 |
| esteban soto | 1 | - | 523 |
| Alice Mashimo | 2 | - | 523 |
| Andy Quan | 4 | - | 522 |
| RUDOLPH EVANS jr | 2 | - | 522 |
| Fauzi Kurniawan | 13 | - | 522 |
| Margo Williams | 8 | - | 522 |
| John Banks | 11 | - | 522 |
| lonnie hasdorff | 15 | - | 522 |
| Muh Anhari | 2 | - | 522 |
| Jason Bobbitt | 7 | - | 522 |
| Michael Holland | 4 | - | 522 |
| Philippe Geissbuhler | 1 | - | 521 |
| David Forshee | 2 | - | 520 |
| Damien Carlisle | 2 | - | 520 |
| John Price | 2 | - | 520 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Issac Fowler | 1 | - | 520 |
| angel guillermo | 3 | - | 520 |
| bruno philibert | 1 | - | 520 |
| Chris Rudny | 3 | - | 520 |
| Smain Boussalia | 1 | - | 520 |
| Sofia Pace | 1 | - | 520 |
| Ryan Malone | 1 | - | 520 |
| Evgeniya Sidorenko | 2 | - | 520 |
| fjfj jfjf | 1 | - | 520 |
| martins txxc | 2 | - | 520 |
| Ed Collen | 3 | - | 520 |
| Federico Lamuedra | 2 | - | 519 |
| Kevin Boyleston | 3 | - | 519 |
| Jackson Pierson | 3 | - | 519 |
| Shawn Obermeyer | 7 | - | 519 |
| Adem Ganert | 2 | - | 518 |
| Dylan MacLean | 6 | - | 518 |
| michel atkisson | 6 | - | 517 |
| steven thomas | 9 | - | 517 |
| Evan Keiser | 10 | - | 517 |
| bouaziz mehdi | 3 | - | 516 |
| Anders Don | 2 | - | 515 |
| asda asdasd | 1 | - | 515 |
| JiÅ™Ã- Krepl | 4 | - | 515 |
| Karen Mkhitaryan | 1 | - | 514 |
| ANDREW JACKSON | 9 | - | 513 |
| Charles Wilson | 2 | - | 513 |
| Kevin Casusi | 8 | - | 513 |
| Scott Crunkleton | 1 | - | 512 |
| Ken Hamaguchi | 5 | - | 511 |
| Robert Ritter | 5 | - | 511 |
| Trevor Behrens | 11 | - | 511 |
| chris hardesty | 2 | - | 511 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Roel Siebens | 11 | - | 510 |
| Robbie de Haan | 2 | - | 510 |
| Tony Owens | 3 | - | 510 |
| Nicholas Stephan | 1 | - | 510 |
| Marc Jordens | 1 | - | 510 |
| Bryce Lewis | 3 | - | 510 |
| Lalhlimpuia LV | 4 | - | 510 |
| Victor Brusca | 18 | - | 510 |
| jack mong | 1 | - | 509 |
| Rex Rasmussen | 21 | - | 509 |
| Jimmy Harris | 7 | - | 509 |
| Gordon Child | 1 | - | 509 |
| MATTHEW HONE | 12 | - | 508 |
| Max Ilie | 2 | - | 508 |
| Wesley Wong | 1 | - | 508 |
| Kaleb Ricard | 1 | - | 508 |
| Al Mosen | 1 | - | 508 |
| Michael Kilday | 8 | - | 507 |
| Vladimir Cuca | 6 | - | 507 |
| simon watkiss | 10 | - | 506 |
| Sathes Jey | 7 | - | 506 |
| valentin gouzy | 8 | - | 506 |
| Dang Shun Law | 2 | - | 506 |
| Alexander Egger | 2 | - | 506 |
| Adam Aspnes | 3 | - | 506 |
| Christopher Ward | 1 | - | 506 |
| Lise Annalia | 13 | - | 505 |
| jonathan crouch | 7 | - | 505 |
| Rob Jacot | 3 | - | 505 |
| Joseph V Marsiello | 13 | - | 505 |
| Daniel Gimness | 1 | - | 504 |
| Brendan Mckeag | 6 | - | 504 |
| Jeff Elliott | 2 | - | 504 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Steven Gatlin | 1 | - | 504 |
| Harley Depapp | 1 | - | 504 |
| Christopher Hatton | 9 | - | 504 |
| Paul Hull | 1 | - | 503 |
| ziya ulhaq | 10 | - | 503 |
| Ludovic de Jouvencel | 7 | - | 503 |
| susan pulfer | 1 | - | 503 |
| Ericson Geronimo Hernandez | 3 | - | 502 |
| Daniel Nieweglowski | 1 | - | 500 |
| Andrew Scinto | 1 | - | 500 |
| Anrew Reed Reed | 1 | - | 500 |
| Cheryl Lautermilch | 1 | - | 500 |
| Chris Jones-Barnes | 1 | - | 500 |
| Amir Dolev | 1 | - | 500 |
| Claude Bizjak | 1 | - | 500 |
| Asif Asif | 1 | - | 500 |
| bhayu ramanditya | 1 | - | 500 |
| Maury Duque | 1 | - | 500 |
| Robert Crowley | 1 | - | 500 |
| Geoffrey Movold | 1 | - | 500 |
| Diane Antoni | 1 | - | 500 |
| Alex Meyer | 1 | - | 500 |
| Brian Mok | 1 | - | 500 |
| Matthew Hawkins | 1 | - | 500 |
| Anthony Thomas | 1 | - | 500 |
| daniel hernan | 1 | - | 500 |
| David Gilson | 1 | - | 500 |
| Pradish Menon | 1 | - | 500 |
| Ryan Oquin | 1 | - | 500 |
| Dwight Evans | 1 | - | 500 |
| Randi Sonata | 1 | - | 500 |
| Chris North | 1 | - | 500 |
| Mehul Vani | 1 | - | 500 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Fernando Blesa | 1 | - | 500 |
| Joseph Lenzi | 2 | - | 500 |
| Andrew Thomsen | 2 | - | 500 |
| Moises Barahona | 9 | - | 500 |
| Phil Turturici | 1 | - | 500 |
| Bradley Friedman | 1 | - | 500 |
| Jacob Olson | 4 | - | 499 |
| matt holbach | 1 | - | 499 |
| Matt Jackson | 1 | - | 499 |
| Peter Germann | 1 | - | 499 |
| Andrew Wood | 3 | - | 499 |
| erick Clerico | 2 | - | 499 |
| stephen nutt | 4 | - | 498 |
| Chris Greathouse | 5 | - | 498 |
| ds ds | 1 | - | 498 |
| Paul Peeler | 1 | - | 498 |
| Fendy Gunawan | 7 | - | 498 |
| Popov Vladimir | 4 | - | 498 |
| Rory Green | 2 | - | 498 |
| Eric Johnson | 9 | - | 497 |
| craig bryant | 8 | - | 497 |
| Samuel Yun | 4 | - | 497 |
| jolly roger | 7 | - | 497 |
| James Hyun | 5 | - | 496 |
| Claude Davis | 1 | - | 495 |
| Emir Fadzan | 10 | 310 | 495 |
| Harrison Lovett | 2 | - | 495 |
| Allen Stalcup | 4 | - | 495 |
| Clifton Beck | 6 | - | 495 |
| Guido Rubio Amestoy | 3 | - | 494 |
| Jan Willem Veldhuis | 4 | - | 494 |
| David Ellis | 4 | - | 494 |
| Giles Kerr | 2 | - | 494 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sergey Shishliannikov | 2 | - | 494 |
| scott Bieniasz | 1 | - | 493 |
| Steven McKinnion | 1 | - | 493 |
| Joshua Marston | 4 | - | 493 |
| Raymond Wodarczyk | 6 | - | 493 |
| Colby Owen | 4 | - | 493 |
| Aaron Caldwell | 2 | - | 492 |
| Michal Rakowiecki | 3 | - | 492 |
| Jorge Figueredo | 3 | - | 491 |
| Dan Brody | 9 | - | 491 |
| Carlos Rivas | 3 | - | 491 |
| Jeffrey Sweetwood | 4 | - | 490 |
| Peter Pettygrew | 1 | - | 490 |
| Juozas Kuciauskas | 1 | 475 | 490 |
| garriga garriga | 5 | - | 490 |
| Vladislav Varbanov | 2 | - | 490 |
| james elliott | 3 | - | 490 |
| Cale Milligan | 2 | - | 490 |
| Leonhard Gehrer | 3 | - | 490 |
| Ahmed Farahat | 5 | - | 490 |
| Roderick Meertens | 1 | - | 489 |
| Shirley Demaris | 3 | - | 489 |
| Andrew Blood | 2 | - | 489 |
| Razvan-Manuel Vraciu | 8 | - | 489 |
| tom dougharty | 3 | - | 489 |
| Patrick Charbonneau | 3 | - | 488 |
| praveen juneja | 3 | - | 488 |
| Drew Janiszyn | 17 | - | 488 |
| Alex Marsh | 23 | - | 488 |
| Vincent Mondesire | 3 | - | 487 |
| justin ballard | 11 | 80 | 486 |
| Hunter Strickland | 4 | - | 486 |
| Graham Keane | 9 | - | 486 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Danno Silva Reves | 7 | - | 485 |
| alpay onder | 4 | - | 485 |
| Mike Wahl | 3 | - | 485 |
| Mark Calvert | 6 | - | 484 |
| Martin Klauser | 8 | - | 483 |
| norman shellard | 10 | - | 483 |
| Breton Pierre | 4 | - | 483 |
| taufiq eko | 4 | - | 483 |
| daron spencer | 9 | - | 483 |
| Shawn Chun | 8 | - | 482 |
| Shivani Patel | 2 | - | 482 |
| Nuttapon Thumnityagul | 2 | - | 482 |
| Tim Henderson | 13 | - | 482 |
| Jordan Larson | 2 | - | 482 |
| Adi Prasetyo | 2 | - | 480 |
| Pradigta Widhi Adi | 2 | - | 480 |
| tony | 2 | - | 480 |
| Tamas Czenki | 2 | - | 480 |
| Garrick Lau | 2 | - | 480 |
| Justin Holmes | 1 | - | 480 |
| Dano Williams | 5 | - | 480 |
| Brandon Silva | 8 | - | 480 |
| Jason Rizio | 2 | - | 480 |
| junya yamamoto | 3 | - | 480 |
| Alicia Bell-Stanley | 1 | 475 | 480 |
| Daniel Qualkinbush | 1 | - | 480 |
| Charles Bowen | 1 | - | 480 |
| Garry Taylor | 1 | - | 479 |
| clay mccormick | 2 | - | 479 |
| Brian McMullen | 1 | 439 | 479 |
| Thomas Nilson | 2 | - | 479 |
| Michael Nolan | 10 | - | 479 |
| adam pullen | 2 | - | 479 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Patrick Huaris | 2 | - | 479 |
| Junwen Jiang | 1 | - | 479 |
| mojo coindex | 2 | - | 479 |
| Torbin Strohschein | 4 | - | 478 |
| Juan Cardenas | 3 | - | 477 |
| dominik hvasta | 3 | - | 477 |
| Tuck Fheman | 4 | - | 477 |
| Tony Ng | 8 | - | 477 |
| Lisa Coppa | 3 | - | 476 |
| Eric Schmitt | 4 | - | 476 |
| Stephen Klotz | 4 | - | 476 |
| Thomas Richards | 3 | - | 476 |
| MARTIN ROY | 3 | - | 476 |
| Jordan Linn | 6 | - | 475 |
| Joshua Lackey | 1 | - | 475 |
| Richard Pace | 1 | - | 475 |
| David Di Giovanna | 1 | - | 475 |
| Andriano Albero | 1 | - | 475 |
| Michael Blanda | 1 | - | 475 |
| Mathieu Magnier | 1 | - | 475 |
| Carlos Martel | 1 | - | 475 |
| alan walker | 1 | - | 475 |
| Jason McDermott | 1 | - | 475 |
| Jo Daria Juniper | 3 | - | 475 |
| James Bridges | 6 | - | 475 |
| Michael Rigsby | 6 | - | 475 |
| Alexandre Da Costa | 3 | - | 474 |
| jeremy obertone | 1 | - | 474 |
| Matthew Gore | 8 | - | 474 |
| Andrew Walker | 4 | - | 474 |
| Garth Layton or Jared Galbraith | 2 | - | 473 |
| Darcy Webb | 3 | - | 473 |
| Andrea Corsi | 5 | - | 473 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Daniel Christian | 4 | - | 473 |
| Abbas Agha | 6 | - | 472 |
| jordan kelley | 6 | - | 472 |
| TODD STEPHENS | 3 | - | 472 |
| Myles Taylor | 2 | - | 472 |
| anthony delisi | 2 | - | 472 |
| Mark Edmondson | 6 | - | 472 |
| Michael Frazier | 5 | - | 471 |
| St-Laurent Luc | 1 | - | 471 |
| Matthew Vaan | 2 | - | 471 |
| Costin Dragos Calnuschi | 2 | - | 471 |
| Anonymous Anonymous | 2 | - | 470 |
| Austin Hull | 3 | - | 470 |
| Jason Ness | 2 | - | 470 |
| Beatrice Boigeol | 5 | - | 470 |
| Aaron Morris | 6 | - | 469 |
| Steve Ochoo | 5 | - | 469 |
| Joshua Burwell | 3 | - | 469 |
| Evan Jenkins | 4 | - | 469 |
| Jevgenij Petrov | 7 | - | 469 |
| alexander olesen | 4 | - | 469 |
| william ortega | 2 | - | 469 |
| Hristo E. | 4 | - | 469 |
| Nick Miller | 18 | 9 | 468 |
| John hodgson | 10 | - | 468 |
| Christopher Mizura | 2 | - | 468 |
| Connor McGrade | 5 | - | 467 |
| Patrick Fritzmann | 5 | - | 466 |
| pedro almeida | 2 | 1,321 | 466 |
| John Kurzeja | 8 | - | 465 |
| Sascha Freitag | 1 | - | 465 |
| ferry haryono setiawan | 6 | - | 465 |
| Andrew Ku | 4 | - | 465 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Luiz Pena A Souza | 6 | - | 465 |
| Nikko Rios | 2 | - | 465 |
| Andrey Kasyanchuk | 5 | - | 465 |
| Kyle Smith | 6 | - | 464 |
| Erik Grueter | 2 | - | 464 |
| Sean Henry | 6 | - | 464 |
| kent faxnÃ¤s | 6 | - | 463 |
| Thomas Beasley | 4 | - | 463 |
| Greg Schoen | 9 | - | 463 |
| Eugen Parhoti | 9 | - | 463 |
| Gino Romanello | 5 | - | 462 |
| Matthew Srulowitz | 2 | - | 462 |
| Tyler Schell | 4 | - | 461 |
| Carlos Henrique | 2 | - | 461 |
| Simon Langdon | 4 | - | 461 |
| Jason Reglin | 4 | - | 461 |
| WILLIAM WINTER | 2 | - | 461 |
| Marcus Davis | 2 | - | 460 |
| Tony Schneider | 4 | - | 460 |
| Anonymous Anonymous | 2 | - | 460 |
| Steven Miller | 2 | - | 460 |
| Daniel Cipra | 3 | - | 460 |
| Dzul Qurnain | 5 | - | 460 |
| Daniel Spiller | 2 | - | 460 |
| Keith McMaugh | 3 | - | 460 |
| Gordon Freeman | 1 | - | 460 |
| Robert Horvick | 4 | - | 460 |
| Pascal Gottmann | 2 | - | 459 |
| Kyle Geideman | 4 | - | 459 |
| Orvar Ehn | 3 | - | 459 |
| Christopher Brown | 3 | - | 459 |
| Akbar Darmawan | 9 | - | 458 |
| john barnett | 17 | - | 457 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Joshua Kofod | 2 | - | 457 |
| Kristopher Knudsen | 2 | - | 457 |
| Sterlin Henley | 5 | - | 457 |
| Nate Edstrom | 2 | - | 457 |
| jonathan moshe | 1 | - | 457 |
| Nicholas Haechler | 2 | - | 457 |
| pascal le deu | 8 | 136 | 456 |
| Thierry FANGET | 5 | - | 456 |
| Trevor Lentz | 11 | - | 456 |
| Sebastian BÃ¶ttger | 4 | - | 456 |
| Philippe Jedar | 8 | - | 456 |
| Alexandro Solarte | 4 | - | 456 |
| nick ramentol | 3 | - | 456 |
| Justin Chan | 2 | - | 456 |
| Erick Steitle | 2 | - | 456 |
| Melvin Petties | 1 | - | 455 |
| Joseph Lombardi | 2 | - | 455 |
| Ryan Ambrose | 2 | - | 455 |
| Andrew Moomy | 2 | - | 455 |
| samsul arif | 20 | - | 454 |
| Ruediger Rahm | 6 | 6 | 454 |
| James Harrington | 1 | - | 454 |
| Douglas Watson | 7 | - | 453 |
| Christian Smith | 7 | - | 452 |
| Dario Mazzini | 7 | - | 452 |
| Jack Saunders | 7 | - | 451 |
| Daniel Cornish | 5 | - | 451 |
| zammil rosi | 4 | - | 451 |
| Charles Black | 1 | - | 450 |
| Stefan Hristov | 1 | - | 450 |
| yuswanto hari prabowo | 1 | - | 450 |
| Mourad TORJMEN | 1 | - | 450 |
| Gary Hughes | 2 | - | 450 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| marcel dukadam | 1 | - | 450 |
| daniel acosta | 1 | - | 450 |
| Daniel Dunaway | 1 | - | 450 |
| Travis Legate | 1 | - | 450 |
| kharisma yudhistira | 1 | - | 450 |
| Michael Riserbato | 1 | - | 450 |
| Gaston Perez | 1 | - | 450 |
| Shaun Dennie | 1 | - | 450 |
| Chris Mayer | 1 | - | 450 |
| Ryan Stone | 1 | - | 450 |
| Saif Altimimi | 1 | - | 450 |
| JIAYONG LIANG | 1 | - | 450 |
| Mathew Edstrom | 1 | - | 450 |
| George Tatarsky | 1 | - | 450 |
| Bhooshan Sowumber | 1 | - | 450 |
| Harry Oh | 1 | - | 450 |
| Tylor Froese | 1 | - | 450 |
| Adam Brazie | 1 | - | 450 |
| bojka kosec | 1 | - | 450 |
| frederic secret | 1 | - | 450 |
| Siwakorn Sangworn | 1 | - | 450 |
| ryan bailey | 1 | - | 450 |
| dusken rudd | 1 | - | 450 |
| Sean McGrotty | 1 | - | 450 |
| Joseph Alter | 1 | - | 450 |
| Phuong Ho | 2 | - | 450 |
| Joe McCollum | 2 | - | 450 |
| Danny Stomphorst | 3 | - | 450 |
| Amine Ouadahi | 1 | - | 450 |
| Usama Ikhlaq | 1 | - | 450 |
| zain tariq | 1 | - | 450 |
| Daryl Valle | 1 | - | 450 |
| Andrew Abrams | 3 | - | 450 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jean-FranÃ§ois Varin | 3 | - | 450 |
| michael rusignuolo | 3 | - | 450 |
| Thomas Tompkins | 4 | - | 449 |
| PinJie Huang | 4 | - | 449 |
| Kyle Bolin | 1 | - | 449 |
| Benhur Cezar | 1 | - | 449 |
| Roger Weber | 1 | - | 449 |
| Philippe Morales | 1 | - | 449 |
| Tyler Savioli | 1 | - | 449 |
| Jack Wong | 1 | - | 449 |
| Sock Hwee Eng | 1 | - | 449 |
| Mihai Tarta | 1 | - | 449 |
| Brian Chong | 1 | - | 449 |
| Baichuan Hou | 2 | - | 449 |
| Dustin Butler | 2 | - | 449 |
| Kazim Hassan | 1 | - | 449 |
| Joshua Woolcock | 2 | - | 448 |
| Leroy van Logchem | 1 | - | 448 |
| Warren Bullock III | 1 | - | 448 |
| Vince Callanan | 1 | - | 448 |
| Myles Tamsen | 3 | - | 447 |
| Chris Macpherson | 5 | - | 447 |
| Anthony Pulse | 5 | - | 447 |
| Tim Smith | 5 | - | 446 |
| Steven Lloyd | 6 | - | 446 |
| Julian Catania | 7 | - | 446 |
| Malte Kracht | 7 | - | 446 |
| James Hallman | 12 | - | 445 |
| Marko Rodic | 2 | - | 445 |
| Peter Boerjesson | 2 | - | 445 |
| Ian Kaplan | 7 | - | 445 |
| Matthew Clayton | 7 | - | 445 |
| Justin Campbell | 3 | - | 444 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Marc Waters | 3 | - | 444 |
| Larry Antram | 7 | - | 443 |
| roseanna wood | 6 | - | 443 |
| michael albin | 4 | - | 442 |
| Stefano Mari | 5 | - | 442 |
| Daniel Talamonte | 4 | 10 | 441 |
| Gerardo Vargas ALmeida | 3 | - | 440 |
| joseph brannan | 3 | - | 440 |
| daniel Lee | 2 | - | 440 |
| Mark Angell | 2 | - | 440 |
| david lineberry | 2 | - | 440 |
| Ken Fanta | 1 | - | 440 |
| amr elbakry | 2 | - | 440 |
| Martin De Cicco | 3 | - | 440 |
| Andrew Fugiel | 3 | - | 440 |
| Oliver Mwez | 2 | - | 440 |
| Ron Shappy | 1 | - | 440 |
| Daniel Kenney | 2 | - | 440 |
| Kaipo Wong | 2 | - | 440 |
| Joshua Bauza | 4 | - | 440 |
| sfano bernabei | 3 | - | 440 |
| dvir solomon | 3 | - | 439 |
| Fredrik Larsson | 6 | - | 439 |
| Dea Skendrovic | 6 | - | 439 |
| Bill Green | 5 | - | 439 |
| Armando Salinas | 2 | - | 439 |
| Fabio Tirloni | 1 | - | 439 |
| James Clark | 1 | - | 439 |
| vijay gumbar | 2 | - | 439 |
| Tobias Bearson | 3 | - | 438 |
| Ian Feole | 6 | - | 438 |
| Jacob Lefkowitz | 3 | - | 438 |
| Robert McDermott | 8 | - | 437 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Garret Johnston | 5 | - | 437 |
| Rob Dales | 2 | - | 437 |
| Nick Borkovic | 1 | 1,895 | 437 |
| Jesus Palacios | 3 | - | 436 |
| Willard Turner | 4 | - | 436 |
| Anthony Brown | 3 | - | 436 |
| Joel Margolis | 8 | - | 436 |
| Craig Miller | 3 | - | 435 |
| Caquelard Laurent | 3 | - | 435 |
| Nicklas Malmkvist | 2 | - | 434 |
| Antti JÃ¤Ã¤skelÃ¤inen | 4 | - | 434 |
| Adam Roll | 5 | - | 434 |
| Kannan Vembu | 7 | - | 434 |
| Mark Gravina | 9 | - | 433 |
| Facundo Esquivel | 7 | - | 433 |
| chassagne (gineste) yann | 3 | - | 433 |
| javier silva | 5 | - | 433 |
| JesÃºs Chitty | 9 | 19 | 432 |
| Jason D'Onofrio | 3 | - | 432 |
| Nour Tayel | 3 | - | 432 |
| Donald Dramnitzke | 3 | - | 431 |
| Frank Meus | 15 | - | 431 |
| Timothy Personius | 8 | - | 431 |
| Dimitar Mitev | 5 | - | 431 |
| lls lls | 1 | - | 430 |
| Veux Geoffroy | 1 | - | 430 |
| Adam Wirth | 1 | - | 430 |
| Isabel Ramos | 1 | - | 430 |
| David Pinniger | 1 | - | 430 |
| Steve Wagner | 1 | - | 430 |
| michael edwardson | 1 | - | 430 |
| Jason Alt | 1 | - | 430 |
| Sam Der | 1 | - | 430 |

| name | order_count | total_cancelled | total_sales |
| --- | --- | --- | --- |
| Vasilache Florian | 1 | - | 430 |
| John McCullough | 1 | - | 430 |
| Zain Khan | 3 | - | 430 |
| Dustin Dodd | 1 | - | 430 |
| Scott Hamilton | 2 | - | 430 |
| James Maxwell | 3 | - | 430 |
| Terrence Wetzel | 4 | - | 430 |
| william ehrenberger | 1 | - | 430 |
| naeem saleh | 6 | - | 430 |
| david richard | 2 | - | 429 |
| Oren Mizrahie | 3 | - | 429 |
| Thomas Edvardsson | 10 | - | 429 |
| Ayhan Rashidov | 3 | - | 429 |
| Thomas Wilde | 2 | - | 429 |
| Mike Maasbach | 14 | - | 429 |
| btc 1988 | 5 | - | 428 |
| albert keijer | 3 | - | 428 |
| dimitri pierre | 6 | - | 428 |
| Matthew Tolan | 3 | - | 428 |
| Sinecio Sahdala | 3 | - | 428 |
| Thiagarajan Mohan | 4 | - | 427 |
| rashawn doyley | 11 | - | 427 |
| Doug Pichen | 2 | - | 427 |
| Timo Halonen | 3 | - | 427 |
| Jesse Milstead | 8 | - | 427 |
| Jeremy Garrelts | 3 | - | 427 |
| Jeff Sickler | 5 | - | 427 |
| Tom Payne | 4 | - | 426 |
| Matthias McGregor | 3 | - | 426 |
| Vance Jacobs | 3 | - | 426 |
| Matt Novenstern | 4 | - | 426 |
| Gabriel Martinez | 2 | - | 426 |
| james pella | 1 | - | 425 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Nabil Virani | 3 | - | 425 |
| Stefan Neuhaus | 5 | - | 425 |
| Justin Whitchurch | 9 | - | 424 |
| Ben Warpinski | 4 | - | 424 |
| ross ishida | 2 | - | 424 |
| Chanel Richardson | 3 | - | 424 |
| Jwahadai Solomon | 22 | - | 424 |
| Joseph Zuccaro | 2 | - | 424 |
| Scott Lesniak | 4 | - | 424 |
| Martin Korczak | 1 | - | 424 |
| petar brekalo | 3 | - | 424 |
| Steven Yuan | 3 | - | 423 |
| Kirk Miller | 8 | - | 423 |
| Eric Turnbull | 1 | - | 423 |
| kevin yuen | 3 | - | 422 |
| Rock Ho | 10 | - | 422 |
| simon villet | 3 | - | 422 |
| ajalon hartford | 2 | - | 422 |
| Patrick Arthur | 8 | - | 422 |
| OTHMANE SGHIR | 2 | - | 421 |
| Tim Badham | 5 | - | 420 |
| Andy Kurzhal | 1 | - | 420 |
| olivier buer | 2 | - | 420 |
| matthew comiac | 3 | - | 420 |
| Matthew Levitt | 3 | - | 420 |
| Ryan Hoff | 1 | - | 420 |
| Arnt Iversen | 1 | - | 420 |
| Maxwell Fang | 2 | - | 420 |
| Roland Jaggi | 1 | - | 420 |
| Jerry McCullough | 1 | - | 420 |
| Brian Wright | 2 | - | 420 |
| Scott Olsen | 1 | - | 420 |
| Tim Avalos | 1 | - | 420 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Abdelkader ElHaidary | 6 | - | 420 |
| Eko Sudibjo | 7 | - | 420 |
| ANASTASIOS ANAGNOSTU | 3 | - | 420 |
| jonathan lauziere | 3 | - | 419 |
| Ryan Clark | 2 | - | 419 |
| michael amdal | 2 | - | 419 |
| Wernher Deem | 2 | - | 419 |
| kanes RJ | 4 | - | 419 |
| Justin Coker | 2 | - | 419 |
| Amir Lelic | 4 | - | 419 |
| Pascal Rauser | 2 | - | 419 |
| Zayan Adeem | 8 | - | 419 |
| Andrew Reynolds | 2 | - | 419 |
| Petr Turek | 2 | - | 419 |
| Steven Ngov | 3 | - | 419 |
| Garin Kartes | 2 | - | 419 |
| John Thomas | 1 | - | 419 |
| Kristoffer Drotz | 3 | - | 419 |
| Ali Ocalir | 4 | - | 419 |
| James Self | 9 | 350 | 419 |
| bruno LEFEVRE | 7 | - | 419 |
| Alexander Darington | 2 | - | 419 |
| Aaron Embry | 9 | - | 418 |
| Curtis Rivera | 5 | - | 417 |
| Cory Critser | 3 | - | 417 |
| Ronaldo Cardoso da Rocha | 3 | - | 417 |
| Scott Lamb | 4 | - | 417 |
| Roberto Courech | 6 | - | 416 |
| Glx Ston | 12 | - | 416 |
| Eric Goforth | 2 | - | 416 |
| Joshua Buckner | 6 | - | 416 |
| Adam Wolfe | 2 | - | 416 |
| Rohan Dodhia | 5 | - | 416 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| GrÃ©gory Neyroud | 4 | - | 416 |
| mike povolotsky | 1 | - | 416 |
| matt kral | 2 | - | 416 |
| Ken Tyrolf | 2 | - | 415 |
| Ronald Boestfleisch | 4 | - | 415 |
| Nathan Penny | 2 | - | 415 |
| Robert Poirier | 3 | - | 415 |
| Karlo Holjevac | 10 | 76 | 415 |
| Johnnie Ortiz | 2 | - | 415 |
| VIATCHESLAV MALEVITCH | 2 | - | 415 |
| Scott Novell | 13 | - | 414 |
| David Robine | 2 | - | 414 |
| Jin Lau | 3 | - | 414 |
| Jay Woo | 7 | 20 | 414 |
| Rami Abramov | 4 | - | 413 |
| Nicholas Wehrhan | 4 | - | 412 |
| Jeff Bauer | 2 | - | 412 |
| Evangelos Mouzakitis | 2 | - | 412 |
| Andrew Schuette | 2 | - | 412 |
| bradley cooper | 4 | - | 412 |
| ENG HOE LEE | 5 | - | 412 |
| hugo laugier | 5 | - | 412 |
| Aaron Lim | 7 | - | 411 |
| Kevin Garia | 5 | - | 411 |
| Mateusz Ziolek | 4 | - | 411 |
| Philip Lampley | 3 | - | 411 |
| Tommy Criner | 3 | - | 411 |
| Shibe Moon | 11 | - | 410 |
| Marc Mendes da Costa | 3 | - | 410 |
| Vladimir Knyazev | 3 | - | 410 |
| Burak Ordu | 4 | - | 410 |
| Lanny Williams | 2 | - | 410 |
| Edward Brice | 5 | - | 410 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sebastian Grandjean Perrenod Comtesse | 3 | - | 410 |
| Adrian Speyer | 4 | - | 409 |
| Faisal Misbakhudin Fatoni | 2 | - | 409 |
| Matt Raymond | 2 | - | 409 |
| Luis Palao | 2 | - | 409 |
| James Willbrandt | 10 | - | 408 |
| Anand Thakur | 6 | - | 408 |
| Michael Buhrley | 2 | - | 408 |
| David T | 4 | - | 407 |
| Daniel Jensen | 3 | 16 | 407 |
| Hank Constant | 6 | - | 407 |
| Marcel Rogenmoser | 5 | - | 407 |
| Tom Ziegler | 1 | - | 407 |
| Vincent Vanbellingen | 3 | - | 406 |
| Kenny DALLEAU | 5 | - | 406 |
| Dominic Reichspfarrer | 4 | - | 406 |
| Daniel Hamilton | 2 | - | 406 |
| Christan Mascher | 2 | - | 406 |
| Siew Lung Yung | 2 | - | 406 |
| Clifford Norwood | 2 | - | 406 |
| Eric Whitfield | 5 | - | 406 |
| Tomas Plaskoicis | 4 | - | 405 |
| Dimos Giarmis | 2 | - | 405 |
| doug george | 3 | - | 405 |
| Mark Lavrijsen | 3 | - | 405 |
| dave francis | 4 | - | 404 |
| Israel Marquez | 5 | - | 404 |
| Joshua Workman | 2 | - | 404 |
| Sander Verheij | 2 | - | 404 |
| Sergii Kasianov | 2 | - | 404 |
| niels lensink | 8 | - | 403 |
| Austin Campbell | 8 | - | 403 |
| John Pringers | 12 | - | 403 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Juan Diaz Ruiz | 4 | - | 402 |
| Eric Ford | 2 | - | 401 |
| dylan boettger | 3 | - | 401 |
| Scott Clark | 2 | - | 401 |
| Karen Mclean | 10 | - | 400 |
| Victor Aguilera | 1 | - | 400 |
| Tamas Szikszai | 1 | - | 400 |
| Paul Gidlow | 1 | - | 400 |
| javier sanchez orellana | 1 | - | 400 |
| Asif Bappi | 1 | - | 400 |
| Falko Riemenschneider | 1 | - | 400 |
| Tobias de Groen | 1 | - | 400 |
| Mike Skau | 1 | - | 400 |
| umair zamzam | 1 | - | 400 |
| Jonathan Hunter | 1 | - | 400 |
| Johnny Lim | 1 | - | 400 |
| Nouva Atmaja | 1 | - | 400 |
| Felix Privitera | 1 | - | 400 |
| gilberto viani | 1 | - | 400 |
| Dim Bof | 1 | - | 400 |
| Uwe Karbole | 1 | - | 400 |
| Brent Walter | 2 | - | 400 |
| Aaron Carter | 1 | - | 400 |
| Alex Medinger | 1 | - | 400 |
| James Kwak | 1 | - | 400 |
| erik hill | 3 | - | 400 |
| Victor Gonzalez Chamorro | 1 | - | 400 |
| Justin Adam | 1 | - | 400 |
| Anh Ngo | 1 | - | 400 |
| Kevin Smith | 1 | - | 400 |
| PENDI - | 1 | - | 400 |
| Justin Grabe | 6 | - | 400 |
| Miroslav ProchÃ¡zka | 1 | - | 400 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Mladen Mitic | 1 | - | 400 |
| Michael Colicchia | 1 | - | 400 |
| John Gardner | 1 | - | 400 |
| Marco Amstutz | 2 | - | 400 |
| Jessica Garza | 3 | - | 400 |
| Tate Massingill | 2 | - | 400 |
| Carlos Dasilva | 1 | - | 400 |
| Patric Thommen | 1 | - | 400 |
| Raul Torres | 1 | - | 400 |
| Tomomi Kyuna | 1 | - | 400 |
| Benjamin Johnson | 1 | - | 400 |
| Sachin Shah | 1 | - | 400 |
| ken langille | 1 | - | 400 |
| Neil Naschold | 3 | - | 400 |
| koteswara rao yepuri | 6 | - | 400 |
| Guillaume Barlier | 1 | - | 400 |
| David Clayson | 1 | - | 400 |
| Richter Thomas | 2 | 400 | 400 |
| alex d | 2 | - | 400 |
| Fedor Breugem | 6 | - | 400 |
| Jordan Smith | 2 | - | 400 |
| Lee Exley | 5 | - | 399 |
| Antony Watson | 7 | - | 399 |
| bitcoins trading | 1 | - | 399 |
| Loran Hughes | 1 | - | 399 |
| Eric Lewis | 1 | - | 399 |
| nguyen luan | 2 | - | 399 |
| Katter kelly | 1 | - | 399 |
| Saul Bretado | 1 | - | 399 |
| Victor Vargas | 1 | - | 399 |
| Eduardo Castellanos | 1 | - | 399 |
| Christ Lund | 1 | - | 399 |
| John Gaspardo | 1 | - | 399 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Wenle Zheng | 1 | - | 399 |
| Julian McKernan | 1 | - | 399 |
| Victor Belusic | 2 | - | 398 |
| Alexander Dibbo | 3 | - | 398 |
| nate vork | 1 | - | 398 |
| Kristmann Omarsson | 4 | - | 398 |
| Matthew Pomales | 8 | - | 398 |
| Ryan Haffele | 1 | - | 398 |
| Alfred Sturges | 1 | - | 398 |
| Mark McNeil | 3 | - | 397 |
| brian howes | 3 | - | 397 |
| Kelvin Tan | 8 | - | 396 |
| Marc Chapin | 2 | - | 396 |
| Bilal Ahmed | 3 | - | 396 |
| Morten Jansen | 9 | - | 396 |
| Luke Tarquinio | 5 | - | 395 |
| Kevin Lee | 3 | - | 395 |
| Marcel Lacle | 3 | - | 395 |
| Mathieu Sweeney | 13 | - | 394 |
| Orlando Nunez | 5 | - | 394 |
| Jonas Bergqvist | 15 | - | 394 |
| Vassil Kakaradov | 4 | - | 393 |
| Bruno Wurfel | 6 | - | 393 |
| rezky yuranda | 4 | - | 393 |
| andrew greenfield | 4 | - | 393 |
| Charles Menezes | 2 | - | 393 |
| yew hon moy | 21 | - | 393 |
| Katelyn Barnes | 3 | - | 392 |
| Chaitanya Reddy | 2 | - | 392 |
| Amir Abrams | 9 | 59 | 392 |
| Talinga Alexandru | 5 | - | 391 |
| brett wyatt | 3 | - | 391 |
| Gabe Granger | 5 | - | 390 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Matt Duffin | 1 | - | 390 |
| Tom Charbo | 1 | - | 390 |
| joanna kenyon | 1 | - | 390 |
| ola lawal | 1 | - | 390 |
| Lars Audehm | 1 | - | 390 |
| colbert low | 1 | - | 390 |
| Alessandro Alemanno | 1 | - | 390 |
| Ilya Ischenko | 1 | - | 390 |
| Dimitri Zelepuhin | 1 | - | 390 |
| William Sinclair | 1 | - | 390 |
| Blake Tsai | 1 | - | 390 |
| Aaron Scheiner | 1 | - | 390 |
| Jakub Marek | 2 | - | 390 |
| Keith Moye | 1 | - | 390 |
| Martin M. Meier | 3 | - | 390 |
| Allen Cronce | 1 | - | 390 |
| Todd Burmeister | 1 | - | 390 |
| Jason Frazier | 2 | - | 390 |
| Robert Cornero | 1 | - | 390 |
| Reg Robar | 1 | - | 390 |
| Dustin Haynes | 4 | - | 390 |
| Max Starr | 3 | - | 390 |
| Nicolas Arroyo | 8 | - | 390 |
| Paul Curless | 8 | - | 390 |
| Federico Bacile | 3 | - | 389 |
| thomsa ryter | 3 | - | 389 |
| augusto pucci | 9 | - | 388 |
| Stephane Daury | 5 | - | 388 |
| Scott Bonner | 5 | - | 388 |
| Christian Eszler | 4 | - | 387 |
| Scott Mashimo | 8 | - | 387 |
| Will Nash | 7 | - | 387 |
| Thomas Winslow | 1 | - | 386 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| vincent johnson | 7 | - | 386 |
| Matt Mcalister | 3 | - | 386 |
| Kazuhiro Kutsuzawa | 10 | - | 385 |
| Gary Calvert | 1 | - | 385 |
| Ryan Dougty | 13 | - | 385 |
| Curtis Dietrick | 3 | - | 384 |
| Brett fincaryk | 2 | 2,067 | 384 |
| Metin Erdensoy | 9 | - | 384 |
| Joseph Jenco | 2 | - | 384 |
| jon mauch | 2 | - | 384 |
| Serge Poracin | 5 | - | 384 |
| Sejena Hempel | 6 | - | 384 |
| Arturas Giedraitis | 11 | - | 383 |
| Sidney Ross | 6 | - | 383 |
| Robert Blair | 7 | - | 382 |
| David Herrema | 4 | - | 381 |
| Andrew Kozloski | 5 | - | 381 |
| Chris Smith | 7 | - | 381 |
| Mason Parkes | 4 | - | 380 |
| Peter Dane | 2 | - | 380 |
| Erwin Setyabudi | 2 | - | 380 |
| DK Antonopoulos | 2 | - | 380 |
| Josiah Garza | 2 | - | 380 |
| arsenio abad | 2 | - | 380 |
| billtest Stdenis | 2 | - | 380 |
| billtest Stdenis | 2 | - | 380 |
| jfkas; jkflasj | 2 | - | 380 |
| Elena Pedan | 2 | - | 380 |
| D. Louis Orem | 1 | - | 380 |
| mo bd | 2 | - | 380 |
| Alexander Pye | 2 | - | 380 |
| Robert Smith | 2 | - | 380 |
| Spenser Alexander | 1 | - | 380 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Roy Norback | 1 | - | 380 |
| Thomas MOSTKOWY | 3 | - | 380 |
| Nick Facco | 1 | - | 380 |
| Jack Maus | 1 | - | 379 |
| Simon Weedon | 6 | - | 379 |
| Graeme Sutherland | 3 | - | 379 |
| Antoine Legrand | 3 | - | 379 |
| Glenn Koral | 3 | - | 379 |
| Mitch Frink | 2 | - | 379 |
| Robbie Robinson | 4 | - | 379 |
| Peter Gantner | 4 | - | 379 |
| Mark Norum | 2 | - | 378 |
| Ken Tyborski | 1 | - | 378 |
| Dom Fleres | 1 | - | 378 |
| adam burleigh | 7 | - | 378 |
| istiar desiano | 11 | - | 378 |
| jack dvaeorn | 13 | - | 378 |
| Jesus Gonzalez-Brey | 5 | - | 377 |
| Gerald Alexander | 3 | 31 | 377 |
| Garreth Kelly | 4 | - | 377 |
| chris spicknell | 4 | - | 376 |
| Frank Cox | 5 | - | 376 |
| Henry Dreyer | 2 | - | 376 |
| Glenn Johnson | 2 | - | 376 |
| Erwin Remorin | 11 | - | 376 |
| Justin Petty | 7 | - | 376 |
| jean philippe bosco | 1 | - | 375 |
| Terry L Teasdale | 1 | - | 375 |
| Chuks Adimibe | 1 | - | 375 |
| Dwi Winarno | 1 | - | 375 |
| Febri Hananto | 4 | - | 375 |
| Matthew Mancuso | 5 | - | 375 |
| Daniel Morante | 4 | - | 375 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Thomas Boer | 3 | - | 374 |
| Udo Reulbach | 1 | - | 374 |
| Jason Goodman | 3 | - | 374 |
| Jeremy Spires | 4 | - | 374 |
| hendrikus coolen | 1 | - | 374 |
| Stefan Breitenlechner | 1 | - | 374 |
| Antony Bourne | 2 | - | 374 |
| bardot alexandre | 1 | - | 374 |
| D G | 1 | - | 374 |
| H Goodsell | 1 | - | 374 |
| J Goodsell | 1 | - | 374 |
| Barry Hufstetler | 1 | - | 374 |
| nagle | 1 | - | 374 |
| Jeff Waldock | 1 | - | 374 |
| Agung Dwi Oktaviandi | 1 | - | 374 |
| Robert White | 2 | - | 373 |
| Draco D | 6 | - | 373 |
| candra tri nugroho | 1 | - | 373 |
| Kenneth Hsu | 3 | - | 373 |
| MIKE KOLOBOS | 1 | - | 373 |
| Christian Grieger | 3 | - | 372 |
| Jeff Johnson | 5 | - | 372 |
| Andrew McCully | 4 | - | 372 |
| William Brant | 5 | - | 372 |
| karin wilson | 7 | - | 372 |
| Jim Read | 14 | - | 371 |
| Dennis Opacki | 2 | - | 371 |
| Juan Hoyos Jimenez | 5 | - | 371 |
| Norman Boss | 6 | - | 370 |
| david watkins | 2 | - | 370 |
| Barry Hurley | 2 | - | 370 |
| JOSE CRESPO | 2 | - | 370 |
| William Kunz | 2 | - | 370 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| george wagenknecht | 4 | - | 370 |
| Krzysztof Sokol | 3 | - | 370 |
| Derek Horkel | 3 | - | 370 |
| samuel Turner | 2 | - | 370 |
| Nick Rasper | 2 | - | 370 |
| Davy Hesemans | 1 | - | 370 |
| sandor lakatos | 4 | - | 370 |
| Lance Zeligman | 4 | - | 370 |
| James Wright | 3 | - | 370 |
| Robbert-Jan Sperna Weiland | 4 | - | 370 |
| Bjorn A Solstad | 3 | - | 369 |
| Rob Conway | 2 | - | 369 |
| matteo trinca | 5 | - | 369 |
| Tymofiy Petrov | 4 | - | 369 |
| Alexander Ertl | 3 | - | 369 |
| Mattias Morin | 1 | - | 369 |
| Fernando Valcovo | 3 | - | 369 |
| anthony ramirez | 6 | - | 369 |
| Vinhcent Vu | 2 | - | 369 |
| ross anderson | 16 | - | 369 |
| Daniel Fulcher | 4 | - | 368 |
| Sandy Veerabadren | 2 | - | 368 |
| Benjamin Turner | 2 | - | 368 |
| Dmitry Prokopiev | 3 | - | 368 |
| Ibrahim Algasim | 3 | - | 368 |
| Ryan Kagy | 2 | - | 368 |
| christian bianchini | 3 | - | 367 |
| Julian Halkon | 3 | - | 367 |
| Kyle Rogers | 3 | - | 367 |
| Stacy Miller | 5 | - | 367 |
| Yatit Thakker | 4 | - | 366 |
| Dion Sperling | 7 | - | 366 |
| Brian Cortright | 3 | - | 366 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Max Raschke | 3 | - | 366 |
| Luke Grove | 4 | - | 366 |
| Mark Bender | 2 | - | 366 |
| Paul Coates | 5 | - | 365 |
| Michael Becker | 10 | - | 365 |
| Paul Jennings | 3 | - | 365 |
| Dan Nguyen | 3 | - | 365 |
| Antonio Tinelli | 8 | - | 365 |
| Christian Fujiy | 9 | - | 365 |
| jurij trofimuk | 4 | - | 365 |
| JASPREET TURKA | 6 | - | 365 |
| Anthony Gravina | 1 | - | 364 |
| Satoshi Tomita | 2 | - | 364 |
| Nic Bestauros | 5 | - | 364 |
| nico van audenhove | 12 | - | 363 |
| anderson silva | 3 | - | 363 |
| Kaplar Gabor | 2 | - | 363 |
| Matt Mason | 9 | - | 363 |
| Md Tauhidul Islam | 9 | - | 363 |
| Nathan Tinsley | 2 | - | 362 |
| Stephen Coles | 2 | - | 362 |
| Omer Karabacak | 5 | - | 362 |
| John Winningham | 11 | - | 361 |
| Ane Marten de Vries | 8 | - | 361 |
| xavier mitchell-diggens | 8 | - | 360 |
| Derek Eslinger | 5 | - | 360 |
| Nestor Moreno | 1 | - | 360 |
| Vytautas Sedziniauskas | 4 | - | 360 |
| LUIS ZUNIGA | 2 | - | 360 |
| Leonid Korotenkov | 2 | - | 360 |
| Hunter Carlson | 2 | - | 360 |
| Mark Kenny | 2 | - | 360 |
| John Keller | 2 | - | 360 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| chris britnell | 2 | - | 360 |
| Adam Bancroft | 1 | - | 360 |
| Bhupinder Patial | 2 | 88 | 360 |
| Will van Gulik | 2 | - | 360 |
| Chad Ferguson | 4 | - | 360 |
| Chase Blanchard | 3 | - | 360 |
| Leo MÃ¤kelÃ¤ | 6 | - | 359 |
| rafael papas | 5 | - | 359 |
| Denis Zhigalo | 3 | - | 359 |
| JODIANE FERREIRA DA SILVA | 2 | - | 359 |
| Joshua Robinson | 4 | - | 359 |
| David March | 2 | - | 359 |
| Ronald Krijgsheld | 1 | - | 359 |
| James Bruinsma | 2 | - | 359 |
| Jason Croucher | 5 | - | 358 |
| christopher umbel | 6 | - | 358 |
| Alex `Levin | 6 | - | 358 |
| Craig Hole | 4 | - | 358 |
| Michael Alberty | 5 | - | 358 |
| Andrew Nickless | 3 | - | 357 |
| david liouville | 4 | - | 357 |
| Johnny Tyson | 9 | - | 356 |
| Silvio Rainoldi | 3 | - | 356 |
| William Holzhueter | 3 | - | 356 |
| matias mayo | 2 | - | 356 |
| Matt Bisley | 4 | - | 356 |
| Michael Swartz | 4 | - | 356 |
| Gregg Pokey | 2 | - | 356 |
| Cole Blake | 10 | - | 355 |
| William Reuangrith | 3 | - | 355 |
| Gonzalo Rivadeneira | 1 | - | 355 |
| Martin Sheen | 3 | - | 355 |
| Aden Wilcox | 3 | - | 355 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| William Bowen | 6 | 40 | 355 |
| Brett Moffitt | 2 | - | 355 |
| Joseph Fraser | 5 | - | 355 |
| Gerhard Franz | 2 | - | 355 |
| Richo Afriantony | 2 | - | 355 |
| Robert Thelen | 2 | - | 355 |
| Egor Falev | 2 | - | 354 |
| Amit Singh | 3 | - | 354 |
| Ryu Araki | 2 | - | 354 |
| Irving Clark | 5 | - | 354 |
| Frank Negron | 7 | - | 354 |
| Josel Castillo | 1 | - | 353 |
| Leuranda Koleci | 1 | - | 353 |
| leon hock | 4 | - | 353 |
| RIZA UTKU BATIRALP | 4 | - | 353 |
| Lord Icon | 2 | - | 353 |
| Luke Oschip | 3 | 400 | 352 |
| Samuel Sharp | 3 | - | 352 |
| Andronicus Santoso | 3 | - | 352 |
| taylor ramos | 3 | - | 352 |
| Dominic Pelletier | 5 | - | 351 |
| rory irwin | 6 | - | 351 |
| Austin Herry | 3 | - | 351 |
| Saehoon Pak | 3 | - | 351 |
| James Fairleigh | 18 | - | 351 |
| Niall Cease | 2 | - | 350 |
| Francis Reis | 2 | - | 350 |
| Adrian VallÃ©e | 1 | - | 350 |
| keith lyvers | 1 | - | 350 |
| Chip Gowan | 1 | - | 350 |
| Chris Kennard | 1 | - | 350 |
| Dan Jenkins | 1 | - | 350 |
| Gunnar Cameron | 1 | - | 350 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| chris price | 1 | - | 350 |
| Brian Schiller | 1 | - | 350 |
| Alexander Perevoshchikov | 1 | - | 350 |
| Anthony Tarle | 1 | - | 350 |
| Enrique Escobar | 1 | 800 | 350 |
| Stuart Ringrose | 1 | - | 350 |
| Evan Horne | 1 | - | 350 |
| Thomas Keyes | 1 | - | 350 |
| Scott McCandless | 1 | - | 350 |
| Christine Gutierrez | 1 | - | 350 |
| Abul Azam | 1 | - | 350 |
| achozcom10 comp | 1 | - | 350 |
| Shawn L | 2 | - | 350 |
| Olivier Dhuesme | 2 | - | 350 |
| Arjan Vos | 2 | - | 350 |
| Radi Cholakov | 7 | - | 350 |
| Stefan Schmitt | 3 | - | 350 |
| villy Vadim | 3 | - | 350 |
| paul ingram | 3 | - | 349 |
| Bill Munro | 2 | - | 349 |
| duncan bain | 4 | - | 349 |
| Lester Gutierrez | 3 | - | 349 |
| Pavlo Baranovskyy | 2 | - | 348 |
| Cameron Parrott | 4 | - | 348 |
| Michael McIntyre | 2 | - | 348 |
| Alvin Kurnia Kamal | 9 | - | 348 |
| Arween Ganeshie | 1 | - | 348 |
| Roeland Knijnenburg | 1 | - | 348 |
| ilya melnik | 1 | - | 348 |
| Barnaby Lim | 1 | - | 348 |
| Denis Klimenko | 1 | - | 348 |
| Phil Niton | 1 | - | 348 |
| Pedro Ralha | 1 | - | 348 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Patrick Scott | 2 | - | 348 |
| Conner Clair | 2 | - | 347 |
| Daniel Jarvis | 4 | - | 346 |
| ayoubi | 4 | - | 346 |
| Joel Roberts | 6 | - | 346 |
| Michael Hartell | 4 | - | 346 |
| Lee Kampel | 3 | - | 346 |
| Zamhari Ratib Zamhari | 4 | - | 346 |
| Scott Moyer | 5 | - | 345 |
| Yasuo Kurozumi | 2 | - | 345 |
| peter kriparakos | 2 | - | 345 |
| Nathan Lynch | 4 | - | 344 |
| sam hochman | 3 | - | 344 |
| Julien Leconte | 2 | - | 344 |
| Vance Do | 4 | - | 344 |
| Leo Ugarte | 1 | - | 344 |
| amirul mukminin | 8 | - | 344 |
| Frank Reissner | 4 | - | 344 |
| Tony Saldin | 6 | - | 343 |
| raoul erdmann | 2 | - | 342 |
| Niko van den Berg | 1 | - | 342 |
| Jon Boroughs | 8 | - | 341 |
| Cameron Hefner | 10 | - | 341 |
| Paul Mason | 5 | - | 341 |
| Brandon Cooper | 2 | - | 341 |
| Rocky Patel | 4 | - | 340 |
| jonathan prince | 2 | - | 340 |
| Alexandre Ferris | 3 | - | 340 |
| victor abreu | 1 | - | 340 |
| Alain Sonier | 4 | - | 340 |
| nick bradshaw | 1 | - | 340 |
| Charles Goss | 1 | - | 340 |
| Dustin O'Bryant | 1 | - | 340 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Melissa Bylsma | 1 | - | 340 |
| Christie Gibbons | 1 | - | 340 |
| Justin Gray | 1 | - | 340 |
| Dennis Stachura | 1 | - | 340 |
| Jason Vaughn | 2 | - | 340 |
| Agus Wes | 2 | - | 340 |
| Josh Goodman | 1 | - | 340 |
| Marcus Smith | 2 | - | 340 |
| Thomas Scholten | 4 | - | 339 |
| Pete idzikowski | 2 | - | 339 |
| James Morrison | 1 | - | 339 |
| Billy See | 3 | - | 338 |
| Dominik Ritschdorff | 1 | - | 338 |
| Kevin Morton | 4 | - | 338 |
| albert bensimon | 5 | - | 337 |
| Lydia Majstorovic | 3 | - | 337 |
| Mila S Tan | 2 | - | 337 |
| Nugroho Setyatmono | 1 | - | 337 |
| William Holt | 2 | - | 336 |
| Jan Pieter de Boer | 2 | - | 336 |
| Peter Hannsson | 2 | - | 336 |
| Test test | 3 | - | 336 |
| Hayden Woodhead | 2 | - | 336 |
| Jong-Hoon Baek | 1 | - | 336 |
| jose camacho | 5 | - | 336 |
| Toyo Tsujino | 2 | - | 336 |
| Michel hajjar | 4 | - | 336 |
| Wawan Kuswandi | 4 | - | 335 |
| Mel Yeoh | 2 | - | 335 |
| Ryo UDAGAWA | 2 | - | 335 |
| chea yan wong | 4 | - | 335 |
| Ian McKay | 8 | - | 335 |
| Piotr Bendarowicz | 9 | - | 335 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| John Opray | 2 | - | 335 |
| Aaron Jolly | 2 | - | 335 |
| Todd Sollars | 2 | - | 335 |
| Edward S | 9 | - | 335 |
| Todd Downing | 4 | - | 335 |
| Judson Humphrey | 6 | - | 335 |
| Adam Bagus Muflihun | 4 | - | 334 |
| Robert Watson | 7 | - | 334 |
| Gene Smith | 4 | - | 334 |
| robert stubblefield | 3 | - | 334 |
| Shawn Murphy | 3 | 95 | 334 |
| Marty Anstey | 2 | - | 334 |
| Laszlo Kovesdi | 4 | - | 333 |
| Christopher Dietz | 6 | - | 333 |
| lukasz lukasz | 2 | - | 332 |
| Julien Bassaber | 3 | - | 332 |
| Rod MacBain | 2 | - | 332 |
| Rob Moen | 5 | - | 332 |
| ANDRE NEVES | 22 | - | 331 |
| Uladzimir Yarmakovich | 4 | - | 331 |
| Lowry Stiles | 3 | - | 330 |
| Ahmad Abdi | 4 | - | 330 |
| Max Raschke | 8 | 85 | 330 |
| Marjorie Brown | 1 | - | 330 |
| Aaron Scott | 2 | - | 330 |
| Derrik Simmons | 1 | - | 330 |
| steve Johnson | 1 | - | 330 |
| Seiji Arimitsu | 1 | - | 330 |
| Brian Stiff | 1 | - | 330 |
| Chris Long | 1 | - | 330 |
| michael lytle | 2 | - | 330 |
| Abdalla Sobhy | 2 | - | 330 |
| Travis Aldrich | 2 | - | 330 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Matthew Taverner | 4 | - | 330 |
| Arthur Fast | 2 | - | 329 |
| CURTIS KELLY | 4 | - | 329 |
| Bobby Richardson | 2 | - | 329 |
| Justin Brodack | 1 | - | 329 |
| Meindert de Boer | 1 | - | 329 |
| Stein Ludvigsen | 1 | - | 329 |
| Igor Malheiros | 1 | - | 329 |
| Matthew Frolick | 2 | - | 329 |
| PAUL BUNGARD | 1 | - | 329 |
| Paul Formosa | 1 | - | 329 |
| Courtney Jones | 1 | - | 329 |
| Todd MacPherson | 1 | - | 329 |
| Robert Warelis | 7 | - | 329 |
| Brandon Rodriguez | 3 | - | 328 |
| David French | 4 | - | 328 |
| Chris Graff | 3 | - | 328 |
| Christopher Beeler | 5 | - | 328 |
| Adam Spohn | 3 | - | 327 |
| Christopher Torgerson | 6 | - | 327 |
| Chris Weatherly | 4 | - | 327 |
| Al Seibt | 3 | - | 326 |
| Daniel Crain | 10 | - | 325 |
| Clarence Ho | 6 | - | 325 |
| Jesper AmmitzbÃ¸ll | 7 | - | 325 |
| Justin Rathman | 3 | - | 325 |
| Jason Lavoie | 11 | - | 325 |
| Greg Price | 7 | - | 324 |
| asqallani bhadra adhiwira | 4 | - | 324 |
| jonathan waldenstrÃ¶m | 2 | - | 324 |
| Wim Berkhof | 6 | - | 324 |
| evan arsenault | 1 | 5,399 | 324 |
| Ivan Arman | 6 | - | 324 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| charles vandenende | 3 | - | 324 |
| brady nielsen | 1 | - | 324 |
| Jim Gall | 8 | - | 323 |
| Dennis Hofstra | 9 | - | 323 |
| Max Sans | 7 | - | 322 |
| Martin Boschel | 8 | 45 | 322 |
| herry setiabudi | 16 | - | 322 |
| David Miller | 2 | - | 322 |
| Alan Teruel Finco | 4 | - | 322 |
| David Hunter | 7 | - | 321 |
| Rodrigo Sanchez B | 6 | - | 321 |
| Anthony Alleyne | 2 | - | 321 |
| Edward Evanosich | 3 | - | 321 |
| Edwin Pragacha | 11 | - | 320 |
| Shaun Sullivan | 2 | - | 320 |
| mark meyer | 2 | - | 320 |
| Krishna Baree Sunnyasi | 2 | - | 320 |
| Ian Hartney | 2 | - | 320 |
| Lovro Skorin | 2 | - | 320 |
| William Tucker | 1 | - | 320 |
| Marc Speed | 2 | - | 320 |
| Zachary Saffrin | 2 | - | 320 |
| Norman Stock | 3 | - | 320 |
| andrew lee | 2 | - | 320 |
| Jason Owens | 3 | - | 320 |
| j k | 2 | - | 320 |
| Michael Borst | 2 | - | 320 |
| Rain Maruste | 1 | - | 320 |
| Mikhail Matveyev | 1 | - | 320 |
| Ethan Bishop | 1 | - | 320 |
| Janos Fabian Nagy | 2 | - | 320 |
| Nathan Mador-House | 1 | - | 320 |
| Ron McCauley | 1 | - | 320 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Anthony Coelho | 2 | - | 320 |
| Sebastian Filipczak | 2 | - | 320 |
| Solomon Telfer-Kenworthy | 1 | - | 320 |
| Halima Syed | 1 | - | 320 |
| Robert Drum | 2 | - | 320 |
| Kevin Koopman | 2 | - | 320 |
| Phong Huynh | 1 | - | 320 |
| Tram Diep | 1 | - | 320 |
| Thomas Sarlandie | 1 | - | 320 |
| Carlos Fernando Ambriz Sicardo | 2 | - | 320 |
| Tom Ward | 1 | - | 320 |
| Ian Fabin | 3 | - | 320 |
| Christo Angelov | 1 | - | 320 |
| Louis Kramarz | 1 | - | 320 |
| Tarmo Loorits | 1 | - | 320 |
| nicholas saults | 1 | - | 320 |
| Javier Dominguez | 7 | - | 320 |
| Wayne wilson | 4 | - | 319 |
| Edward Cope | 2 | - | 319 |
| Stephanus Bekker | 3 | - | 319 |
| michael tracey | 3 | - | 319 |
| Philip Wolff | 2 | - | 319 |
| Cork M | 2 | 254 | 319 |
| LukÃ¡Å¡ Krejza | 3 | - | 319 |
| Christopher Fulp | 2 | - | 319 |
| aaron mendez | 13 | - | 318 |
| Shaun Rieman | 2 | - | 318 |
| Roy Hooper | 2 | - | 318 |
| Matt DeWild | 3 | - | 317 |
| Brooke DeLosh | 10 | - | 317 |
| John Shell | 3 | - | 317 |
| Dominic Quick | 4 | - | 317 |
| Gerald Manaois | 7 | - | 316 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Luke Baum | 5 | - | 316 |
| Wolfgang Gutt | 3 | - | 316 |
| daniel fairchild | 7 | - | 316 |
| Cory Griffey | 9 | - | 315 |
| Tariq Al-Saleem | 3 | - | 315 |
| Eric Dauenhauer | 5 | - | 315 |
| Flemming Johansen | 3 | - | 315 |
| BAGARD Yohann | 1 | - | 315 |
| Jonathan Matias | 1 | - | 315 |
| David Lindblom | 1 | - | 315 |
| Zachariah Johnson | 1 | - | 315 |
| Rodney Wieske | 1 | - | 315 |
| Yasuyuki Maruyama | 1 | - | 315 |
| Andrew Chapman | 1 | - | 315 |
| Joris Baldan | 1 | - | 315 |
| Akihiro Takahashi | 1 | - | 315 |
| Dayna Tallon | 1 | - | 315 |
| Andrzej Krozel | 1 | - | 315 |
| Greg Fortenberry | 1 | - | 315 |
| Iliano Ciardiello | 4 | - | 315 |
| Jamie O'Neal | 3 | - | 315 |
| Josh Robinson | 1 | - | 314 |
| Scott McKeown | 1 | - | 314 |
| Dam Spin | 1 | - | 314 |
| Teresa Jacques | 1 | - | 314 |
| Simon Connell | 1 | - | 314 |
| Steven Hess | 1 | - | 314 |
| james payne | 1 | - | 314 |
| VoFFKing A | 1 | - | 314 |
| Ben Lewis | 1 | - | 314 |
| fandy afandy | 1 | - | 314 |
| asdasdas asdasdas | 1 | - | 314 |
| Darren Charette | 1 | - | 314 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sandro Temperini | 5 | - | 314 |
| Igor Lopez de Munain | 1 | - | 314 |
| Jamie Napolitano | 1 | - | 314 |
| Ryan In t Veld | 1 | - | 314 |
| Mohamed Amine Ibrahim | 1 | - | 314 |
| Jason Gage | 1 | - | 314 |
| Marc Caudron | 1 | - | 314 |
| Paul Avellino | 2 | - | 314 |
| Jeff Johnson | 1 | - | 314 |
| KRASEN VESELINOV | 1 | - | 314 |
| Ivan Vid | 1 | - | 314 |
| Andy Tat | 1 | - | 314 |
| Kieran Cassel | 1 | - | 314 |
| haryanto lawidjaja | 3 | - | 314 |
| Jorge Pineiro | 1 | - | 314 |
| Mathias Tetzlaff | 1 | - | 314 |
| Anthony ADAM | 1 | - | 314 |
| Donna Prostilo | 1 | - | 314 |
| James Weymouth | 4 | - | 314 |
| Dominic Avila | 4 | - | 314 |
| Nerilijus Kurmis | 2 | - | 314 |
| Brian Hornung | 2 | - | 314 |
| Brandon Roberts | 3 | - | 314 |
| Scott Deleon | 13 | - | 314 |
| David Kelliher | 3 | - | 314 |
| Martin Roy | 6 | - | 314 |
| Steven Ford | 6 | - | 313 |
| rismadi dendy | 1 | - | 313 |
| ryan MECHAM | 2 | - | 313 |
| Bradley Ploof | 8 | - | 313 |
| Piet Ghyselen | 4 | - | 312 |
| Jared O'Malley | 3 | - | 312 |
| dirk rendel | 2 | - | 312 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Alexander Johansson | 1 | - | 312 |
| Brendon Tyreman | 2 | - | 312 |
| Jeremy Freedman | 3 | - | 312 |
| patrick van munster | 4 | - | 312 |
| Ryan Reeves | 3 | - | 311 |
| Craig Dickie | 4 | - | 311 |
| Lewis Lawford | 4 | - | 311 |
| Tony Revercomb | 2 | - | 311 |
| Hong Ye Lum | 2 | - | 310 |
| Tim Weitzel | 12 | - | 310 |
| Igors Kovalevskis | 2 | - | 310 |
| Marcel Schmidt | 1 | - | 310 |
| Jim Foreman | 3 | - | 310 |
| Giorgos Nakis | 2 | - | 310 |
| Anthony Lightfoot | 2 | - | 310 |
| kyle harrison | 1 | - | 310 |
| Hideaki Katsunaga | 2 | - | 310 |
| C Kettenes | 1 | - | 310 |
| Yanan Zhang | 3 | - | 310 |
| Black Wolf | 2 | - | 310 |
| Davide Patti | 3 | - | 310 |
| Thierry Fischer | 2 | - | 310 |
| Georgi Hadzhinenov | 2 | - | 310 |
| freddie schultz | 3 | - | 309 |
| Jackson Lim | 2 | - | 309 |
| gd mines | 1 | - | 309 |
| sobhi mohamed | 3 | - | 309 |
| Vincent Ferrera | 3 | - | 309 |
| Jeff Ross | 2 | - | 309 |
| giovanni pinacho | 3 | - | 309 |
| Ashish Sudra | 2 | - | 309 |
| olivier ceulemans | 2 | - | 309 |
| Matthew Eden | 2 | - | 308 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Cameron Heel | 8 | - | 308 |
| Andrey Tsygankov | 6 | - | 308 |
| Lucas FUENTES | 1 | - | 308 |
| Michael Lombardi | 1 | - | 308 |
| JAVIER GONZALEZ | 3 | - | 308 |
| Emore Bonadeni | 8 | - | 308 |
| wawan antok | 4 | - | 307 |
| Drew Vargas | 7 | - | 307 |
| Ryan Konnad | 3 | - | 307 |
| Martin Gypser | 7 | - | 307 |
| Homero Garza | 3 | - | 307 |
| Thomas Woods | 8 | - | 307 |
| Bob Noble | 4 | - | 306 |
| Robert Farmin | 2 | - | 306 |
| Sean Noseworthy | 1 | - | 306 |
| christopher goodpaster | 4 | - | 305 |
| Piotr Kulpa | 3 | - | 305 |
| vit Bre | 2 | - | 305 |
| James Stroud | 4 | - | 305 |
| Frederik Madsen | 5 | - | 305 |
| melchor quagliata | 4 | - | 305 |
| Wade Fisher | 3 | - | 305 |
| Frank An | 3 | - | 305 |
| Braden Culbertson | 2 | - | 305 |
| Mike Black | 1 | - | 305 |
| Daniel BrÃ¼ckner | 2 | - | 304 |
| Anders Hermansson | 5 | - | 304 |
| ruslan morozov | 1 | - | 304 |
| Christian Kuhn | 3 | - | 303 |
| Gaute Farstad | 6 | - | 303 |
| Toni Manninen | 3 | - | 302 |
| Seth Martin | 3 | - | 302 |
| Lawrence Corteil | 6 | - | 302 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Kolja Zuelsdorf | 2 | - | 301 |
| peter pirveli | 5 | - | 301 |
| Andrew Lypen | 2 | - | 301 |
| Fabrice Ezelin | 4 | - | 301 |
| Josh Strickler | 3 | - | 301 |
| Martial Desautels | 22 | - | 300 |
| DAT CHUNG | 1 | - | 300 |
| NIcolas Boskovic | 1 | - | 300 |
| manako sindomo | 1 | - | 300 |
| norris iosa | 1 | - | 300 |
| michael hendrickson | 2 | - | 300 |
| Coincraft Coincraft | 3 | - | 300 |
| Marc Paradise | 1 | - | 300 |
| Mykell Tan | 1 | - | 300 |
| Joshua Decker | 1 | - | 300 |
| Julien TROTTIER | 1 | - | 300 |
| Philip Hulse | 1 | - | 300 |
| Martin JelÃ-nek | 1 | - | 300 |
| Derrick Wiest | 1 | - | 300 |
| Christopher Weaver | 1 | - | 300 |
| Scott Shores | 2 | - | 300 |
| David Johnson | 1 | - | 300 |
| Ramune Miseikiene | 1 | - | 300 |
| Craig West | 2 | - | 300 |
| Dale Maurice | 1 | - | 300 |
| Ryne Storm | 1 | - | 300 |
| Matthew Kimmel | 1 | - | 300 |
| Tim Parkins | 1 | - | 300 |
| Mihails Isakovs | 2 | - | 300 |
| TomÃ¡Å¡ Beran | 1 | - | 300 |
| Cyril BUSSONE | 1 | - | 300 |
| Zachary Cook | 1 | - | 300 |
| Robert Milam | 1 | - | 300 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Eric Beanland | 1 | - | 300 |
| LOPES Anthony | 1 | - | 300 |
| Wyatt Thurston | 2 | - | 300 |
| Grant Supp | 2 | - | 300 |
| Trevor Dumond | 2 | - | 300 |
| Jason Schaumleffel | 2 | - | 300 |
| Gaetan Gueraud | 2 | - | 300 |
| David Feuer | 1 | - | 300 |
| Anthony Quallen | 2 | - | 300 |
| Fredrik Haborn | 1 | - | 300 |
| David Taylor | 1 | - | 300 |
| Kourosh Mehrain | 1 | - | 300 |
| Zack Biskupiak | 1 | - | 300 |
| Keong Han Liew | 1 | - | 300 |
| Darrick Herwehe | 2 | - | 300 |
| Jason Krantz | 5 | - | 300 |
| Richard Horvath | 1 | 500 | 300 |
| Chad Fewer | 2 | - | 300 |
| Terence Dobson | 2 | - | 300 |
| mimin aminah | 1 | - | 300 |
| Billal Jaber | 2 | - | 300 |
| Laszlo Horvath | 2 | - | 300 |
| Gordon Bonaci | 2 | - | 300 |
| Hilyer Isbell | 6 | - | 300 |
| diprawito dihartoyo | 1 | - | 300 |
| Hua Chong Tan | 1 | - | 300 |
| Matteo Ermidoro | 2 | - | 299 |
| Aleksandr Burlakov | 2 | - | 299 |
| Jennifer S Baumann | 2 | - | 299 |
| Derek Dickson | 1 | - | 299 |
| Fraser Martin | 1 | - | 299 |
| Mark Alden Cabaluna | 1 | - | 299 |
| Dominik Andelic | 1 | - | 299 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| james sedgwick | 2 | - | 299 |
| Ryan Glad | 2 | - | 299 |
| Dusan Debeljak | 2 | - | 299 |
| Cheston Reyes | 1 | - | 299 |
| Angel Angelov | 4 | - | 299 |
| Niko Pietinen | 7 | - | 299 |
| Ricardo van Dinther | 20 | - | 299 |
| Ryan Condron | 1 | - | 299 |
| Stephen St. Clair | 2 | - | 299 |
| Michael Ekman | 2 | - | 299 |
| BjÃ¶rn Hamann | 4 | - | 298 |
| Avinash Bakshi | 5 | - | 298 |
| Joshua Baldwin | 1 | - | 298 |
| Lucas Voorheis | 2 | - | 298 |
| Jiyu Omine | 3 | - | 298 |
| gruppominer gruppominer | 3 | - | 297 |
| Rachmil Daal | 11 | - | 296 |
| Lamine Kort | 4 | - | 296 |
| Dennis Goetz | 3 | - | 296 |
| James Friesen | 4 | - | 295 |
| Jason St-Hilaire | 2 | - | 295 |
| Allen Jiang | 2 | 80 | 295 |
| Brent Jewell | 4 | - | 295 |
| Matthew Hogan | 2 | - | 295 |
| Mukhtar Datau | 4 | - | 294 |
| Jesse Dallas | 3 | - | 294 |
| roman clowe | 11 | - | 294 |
| Michael Cattle | 2 | - | 294 |
| Banks Sumrall | 11 | - | 293 |
| Youssef Benmimou | 3 | - | 293 |
| Jason Snow | 2 | - | 293 |
| Joshua Patten | 2 | - | 293 |
| Paul R | 2 | - | 293 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Steve King | 3 | - | 293 |
| Mark Pearson | 2 | - | 293 |
| John Welsh | 5 | - | 292 |
| Takeshi Yoshida | 2 | - | 292 |
| Destin Lewis | 6 | 20 | 291 |
| Steven Kisiel | 7 | - | 291 |
| Chang Siong | 3 | - | 291 |
| Pamela Carlos | 1 | - | 290 |
| Brennan Murphey | 1 | - | 290 |
| Poramate Ongsakorn | 2 | - | 290 |
| Daryl Sprint | 3 | - | 290 |
| Eduard Trofimuk | 3 | - | 290 |
| peter hefley | 2 | - | 290 |
| Matthew Hoffmann | 2 | - | 290 |
| Spencer Champion | 2 | - | 290 |
| Erik Rooijmans | 1 | - | 290 |
| William Scheer | 3 | - | 290 |
| Herman Susilo | 8 | - | 290 |
| Matthew Lynch | 4 | - | 290 |
| Pavel Rubin | 3 | - | 289 |
| Amro Abdelkarim | 3 | - | 289 |
| Kenneth Wagner | 2 | - | 289 |
| Patrick Braund | 4 | - | 289 |
| Jon Hanford | 7 | - | 289 |
| daniel Raven | 4 | - | 289 |
| Gabriel Eninger | 7 | - | 289 |
| john krol | 6 | - | 289 |
| Dan OBrien | 3 | - | 289 |
| fransis oehorsian | 3 | - | 288 |
| Kevin Gaethofs | 3 | - | 288 |
| Alexis Rancourt | 4 | 215 | 288 |
| Kevin Radziwon | 7 | - | 288 |
| jessy beneth | 2 | 180 | 287 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| George Rittenhouse | 5 | - | 287 |
| Phillip Stanton | 2 | - | 287 |
| Kwan Smith | 4 | 25 | 286 |
| Marc Laliberte | 5 | - | 286 |
| Leif Jensen | 3 | - | 286 |
| Hugh McCreery | 2 | - | 286 |
| Andrew Cirincione | 2 | - | 286 |
| Rizki Haikal | 9 | - | 286 |
| John Pfeiffer | 8 | - | 285 |
| William Bullock | 1 | - | 285 |
| Jason Shafer | 2 | - | 285 |
| Bryan Adamson | 6 | - | 285 |
| Zhaoran Wang | 2 | - | 285 |
| Derrick Snyder | 2 | - | 284 |
| x l | 5 | - | 284 |
| Morgan Simpson | 4 | - | 284 |
| Viren Thakrar | 1 | - | 284 |
| steven mcgee | 4 | - | 284 |
| Daniel Stevens | 3 | - | 284 |
| Aryl III | 4 | - | 284 |
| Charles Wang | 1 | - | 283 |
| Gabe Rignoli | 1 | - | 283 |
| rajan tak | 3 | - | 283 |
| Frederick Schiller | 3 | - | 283 |
| matthew tinnel | 2 | - | 283 |
| Janos Juhasz | 9 | - | 283 |
| Jonas Hansson | 4 | - | 283 |
| Tiago Rinaldi | 6 | - | 282 |
| Kory Sarson | 6 | - | 282 |
| Thomas PÃ¶hlmann | 3 | - | 282 |
| Steven Wang | 3 | - | 282 |
| Robert Hall | 4 | - | 281 |
| Andrew Parish | 3 | - | 281 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| joseph scheef | 4 | - | 281 |
| FILLIPE GASPAROTO | 3 | - | 281 |
| Yaz Hernandez | 3 | - | 281 |
| Jordan Merz | 4 | - | 281 |
| Brad Hartung | 9 | - | 280 |
| Korhan Karagoz | 1 | - | 280 |
| Mardhiga Gema Putra | 4 | - | 280 |
| Michael Reno | 6 | - | 280 |
| Ruslan Bobrik | 1 | - | 280 |
| tom Westlund | 1 | - | 280 |
| Wayne Manselle | 1 | - | 280 |
| Sean Emmett | 2 | - | 280 |
| Yavuz Yildirim | 2 | - | 280 |
| Matt Muckle | 2 | - | 280 |
| Chris Driscoll | 2 | - | 280 |
| Julien Grenier | 1 | - | 280 |
| Jorge Villamor Cantera | 2 | - | 280 |
| Josh Perfetto | 1 | - | 280 |
| Daniel Holley | 1 | - | 280 |
| Michael Gelvin | 2 | - | 280 |
| eugene andruszczenko | 1 | - | 280 |
| Catalin Dinu | 1 | - | 280 |
| Ausra Dumasius | 2 | - | 280 |
| Rene Nunez | 1 | - | 280 |
| Tony Muir | 1 | - | 280 |
| Ian Johnson | 1 | - | 280 |
| Isaac Silver | 1 | - | 280 |
| Gene Howard | 2 | - | 280 |
| sam feinberg | 2 | - | 280 |
| Georgi Baldzhiev | 1 | - | 280 |
| Victor Cutrara | 1 | - | 280 |
| Oliver Phillips | 1 | - | 280 |
| Colin Pennington | 1 | - | 280 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Lance Thibodeau | 2 | - | 280 |
| anthony pizarro | 2 | - | 280 |
| Jeremy Haines | 3 | - | 280 |
| john smith | 2 | - | 280 |
| Rick Nylund | 2 | - | 280 |
| robert tidy | 3 | - | 280 |
| Joshua Schilling | 1 | - | 280 |
| Alexandria Paulino | 1 | - | 280 |
| Jack Wellman | 2 | - | 280 |
| Paul Stevens | 3 | - | 280 |
| J Lentjes | 1 | - | 280 |
| Erin Bigler | 4 | - | 280 |
| Gregory Gaskill | 2 | - | 280 |
| Filippo Ceccolini | 2 | - | 280 |
| Clive Lumb | 3 | - | 280 |
| Mark Malecha | 2 | - | 280 |
| Ricardo Galeano | 3 | - | 279 |
| John Goncalves | 6 | - | 279 |
| Chris Konieczny | 2 | - | 279 |
| kristijan dulaj | 3 | - | 279 |
| Gregory Zafiris | 3 | - | 279 |
| Sanjay Zala | 3 | - | 279 |
| Rishikesh Dixit | 4 | - | 279 |
| Yuli Christanto | 4 | - | 278 |
| Jonathan Hall | 4 | - | 278 |
| Adam Radloff | 7 | - | 278 |
| Paolo Sorrenti | 3 | - | 278 |
| Daniel Hobi | 2 | - | 278 |
| Robert Cardosa | 1 | - | 278 |
| shivam chawla | 4 | - | 278 |
| james dean | 5 | 22 | 278 |
| Kieran Donahue | 2 | - | 277 |
| Darren Franceschini | 4 | 100 | 277 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ghioca Crinel | 6 | - | 277 |
| Thomas Blair | 7 | - | 277 |
| Christian Houy | 4 | - | 276 |
| Donald Tinker | 4 | - | 276 |
| Gaurav Sharma | 7 | - | 276 |
| hany elsayed | 2 | - | 276 |
| James Zeller | 2 | - | 276 |
| Steven Carlough | 1 | - | 276 |
| Frank van de wal | 1 | - | 276 |
| Moshe Itshacovich | 4 | - | 276 |
| Patrick Fletcher | 2 | - | 275 |
| jiosy acunzo | 5 | - | 275 |
| Jakub BiaÅ,oskÃ³rski | 9 | - | 275 |
| Josh Gunderson | 2 | - | 275 |
| Asher Wiswell | 2 | - | 275 |
| Eduardo Marcal | 7 | - | 275 |
| Ruse McNair | 3 | - | 275 |
| steven collins | 9 | - | 275 |
| Mathias Eriksen | 3 | - | 274 |
| lareina morgan | 4 | - | 274 |
| Stein-Arne Sivertsen | 5 | - | 274 |
| Rene de Bie | 4 | - | 274 |
| raymond Winkel | 4 | - | 273 |
| Kobbernagel | 2 | - | 273 |
| mark rich | 4 | - | 272 |
| steven kellah | 3 | - | 272 |
| Ozdemir | 5 | - | 272 |
| Falih Gozi | 3 | - | 272 |
| Samantha Berley | 2 | - | 272 |
| Roel Langendam | 1 | - | 272 |
| Nicholas Gaffney | 5 | - | 272 |
| Andrew von York | 1 | - | 272 |
| Mike Jensen | 1 | - | 272 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Eric Mansfield | 1 | - | 272 |
| Calvin Chen | 11 | - | 272 |
| Mehhdi Kouki | 7 | 35 | 272 |
| William Gailey | 6 | - | 271 |
| Andrew Peter | 10 | - | 271 |
| michel Gomez | 4 | - | 271 |
| Tyler Jensen | 3 | - | 271 |
| alan harvey | 2 | - | 271 |
| marius zoga | 6 | - | 271 |
| Gene Westbrook | 5 | - | 271 |
| Dragan Dimoski | 1 | - | 270 |
| Franz Ferdinand Hawa | 5 | - | 270 |
| Kira Hamilton | 1 | - | 270 |
| Adrian Keyha | 1 | - | 270 |
| Devon Wolfe | 2 | - | 270 |
| Nick Mizgala | 1 | - | 270 |
| Sascha GrÃ¶ne | 1 | - | 270 |
| Richard Waterman | 3 | - | 270 |
| Robert Culp | 3 | - | 270 |
| Roger Hunter | 9 | - | 270 |
| Jimmy Li | 5 | - | 270 |
| gunnar schmidt | 2 | - | 270 |
| Chris Altman | 4 | - | 270 |
| Erwan K | 4 | - | 269 |
| Albert de la Fuente | 2 | - | 269 |
| Alfonso Hernandez | 1 | - | 269 |
| Jason Cox | 1 | - | 269 |
| Tom Hardesty | 1 | - | 269 |
| Peter Pettigrew | 1 | - | 269 |
| Michael Bachmann | 1 | - | 269 |
| Jasper Staal | 1 | - | 269 |
| Glenn Koral | 1 | - | 269 |
| mathias mauressy | 1 | 314 | 269 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Tiago Vieira | 1 | - | 269 |
| Chris Hockenberry | 1 | - | 269 |
| Rick Dekley | 1 | - | 269 |
| Marc Veneziano | 1 | - | 269 |
| Đ'Đ¸Ñ‚Đ°Đ»Đ¸Đ¹ Đ'Đ˜Đ• | 1 | - | 269 |
| Raul Vasquez | 1 | - | 269 |
| Paul Jenkinson | 2 | - | 269 |
| MINH-DUC TRAN | 2 | - | 268 |
| Chris Robinson | 6 | - | 268 |
| John Emory | 7 | - | 268 |
| Hans van Wessel | 3 | - | 268 |
| Jason Avon | 1 | - | 268 |
| Richard Tanner | 4 | - | 268 |
| Nolan Brown | 6 | - | 268 |
| Christopher Snedaker | 5 | - | 267 |
| Mark Brazier | 6 | - | 267 |
| Sean Wright | 5 | - | 267 |
| j r | 5 | - | 266 |
| Edward dewis | 8 | - | 266 |
| Jason Shueh | 3 | - | 266 |
| Diana Petersone | 2 | - | 266 |
| Benjamin Raab-Long | 2 | - | 266 |
| Gerard Klomp | 2 | - | 266 |
| alain jette | 6 | - | 265 |
| THACH SARI | 3 | - | 265 |
| Matthew Banning | 1 | - | 265 |
| Brannon Kirsch | 6 | - | 265 |
| John Huenergardt | 2 | - | 265 |
| lee swetnam | 4 | - | 265 |
| Robert Anderson | 3 | - | 265 |
| John Teare | 4 | - | 265 |
| Enkeleid Micalliu | 5 | - | 265 |
| mike delaney | 9 | - | 264 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| LeyHow Koh | 2 | - | 264 |
| andrey torin | 8 | - | 264 |
| daniel cairns | 2 | - | 264 |
| Shaun Wright | 3 | - | 264 |
| Gloria Thomas | 3 | - | 263 |
| Endang Kosasih | 6 | - | 263 |
| Nicholas Gaffney | 4 | - | 263 |
| Manish Chowdhary | 2 | - | 263 |
| Pub Fred | 2 | - | 263 |
| Jared Mondelli | 9 | - | 263 |
| Eric Wudtke | 2 | - | 262 |
| Jamin Wharton | 6 | - | 262 |
| Lesley Slatkin | 7 | - | 262 |
| Patrick Rocha | 4 | - | 261 |
| Cedric Blomart | 3 | - | 261 |
| Danny Brigance | 2 | - | 261 |
| Curtis Hammons | 6 | - | 261 |
| Brandon Gash | 2 | - | 261 |
| Cole Welch | 2 | - | 260 |
| augustine tan | 3 | - | 260 |
| Victor Renteria | 2 | - | 260 |
| Elena Pedan | 1 | - | 260 |
| Sergey Gdanov | 1 | - | 260 |
| Sergey Gdanov | 1 | - | 260 |
| Dmitriy Nesterovskiy | 1 | - | 260 |
| Elena Pedan | 1 | - | 260 |
| Chayenne Mount | 1 | - | 260 |
| Edward Lennon | 2 | - | 260 |
| Pavel Jackevic | 2 | - | 260 |
| Brent Joseph | 1 | - | 260 |
| David Balkwill | 1 | - | 260 |
| Glenn Hartman | 1 | - | 260 |
| Dmitriy Nesterovskiy | 1 | - | 260 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Elena Pedan | 1 | - | 260 |
| Aaron Buck | 1 | - | 260 |
| Petr Fedorchuk | 1 | - | 260 |
| Charles Doolittle | 1 | - | 260 |
| Ryan Nichols | 2 | - | 260 |
| Elena Pedan | 1 | - | 260 |
| Petr Fedorchuk | 1 | - | 260 |
| Peter Corio | 2 | - | 260 |
| Jeffrey Miller | 1 | - | 260 |
| Partha Agrawal | 2 | 13,299 | 260 |
| Dmitriy Nesterovskiy | 1 | - | 260 |
| Radoslaw Wierzbicki | 2 | - | 260 |
| coignard david | 3 | - | 260 |
| John Parenti | 3 | - | 260 |
| Jeff Kean | 3 | - | 260 |
| Juan Bulnes | 2 | - | 260 |
| Aaron Virginie | 6 | - | 260 |
| Florian Chrometz | 3 | - | 260 |
| Kishan Bhashyam | 3 | - | 260 |
| NELSON ANDRADE | 3 | - | 259 |
| Gary Nugent | 2 | - | 259 |
| Jeffrey Liu | 3 | - | 259 |
| Jordan Putnam | 3 | - | 259 |
| marc Lamy | 1 | - | 259 |
| Jonathan Whittaker | 3 | - | 259 |
| Nathan Christie | 5 | - | 259 |
| Jacob Picart | 2 | - | 259 |
| alexander barker | 4 | - | 258 |
| Brennen Culp | 8 | - | 258 |
| Jacques Rascagneres | 5 | - | 258 |
| Michael Morton | 2 | - | 258 |
| darren drake | 6 | - | 258 |
| Pasquale Barilla | 6 | - | 257 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| jason miville | 9 | - | 257 |
| Sonya Litchfield | 10 | - | 257 |
| Imam Muhammad Alfat | 9 | 20 | 257 |
| claudio alessandria | 1 | - | 257 |
| Surya Susilo | 4 | - | 257 |
| Brady Heigaard | 2 | - | 256 |
| Ruslan Evgenievich Basov | 2 | - | 256 |
| James Brunet | 2 | - | 256 |
| Akos Szijj | 2 | - | 256 |
| William Teunis | 2 | - | 256 |
| Jacobo Fuentes | 4 | - | 256 |
| Noah Tucker | 2 | - | 256 |
| Kevin Fitzgerald | 6 | - | 256 |
| Ian Simmill | 3 | - | 255 |
| CHUNG CHENG LIM | 6 | - | 255 |
| Paul Broda | 3 | - | 255 |
| Robert Cox | 6 | - | 255 |
| Michael Feng | 5 | - | 255 |
| Paul McWilliams | 2 | - | 255 |
| Harijono Jen Soen | 3 | - | 255 |
| Muhammad tahir | 1 | - | 255 |
| Holcombe Hughes | 1 | - | 255 |
| Charles Payne | 2 | - | 255 |
| mike nystul | 1 | - | 255 |
| Steven Gijsman | 2 | - | 255 |
| Ricardo Morgado | 1 | - | 254 |
| Kaj Landman | 1 | - | 254 |
| Godwin Esezobor | 2 | - | 254 |
| Luka Musich | 2 | - | 254 |
| Fabio Arcaini | 1 | - | 254 |
| Kathleen Ullrich | 4 | - | 254 |
| Milan Khatiwada | 2 | - | 254 |
| marcel broek | 3 | 35 | 254 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Richard Chia | 5 | - | 253 |
| Leong Wai Kit | 5 | - | 253 |
| Colin Tracy | 2 | - | 253 |
| christian cote | 3 | - | 253 |
| Steve Fillinger | 2 | - | 253 |
| Kirsten Thompson | 5 | - | 253 |
| Anthony Hanifen | 4 | - | 253 |
| seth bronsema | 5 | - | 252 |
| William Sedlak | 1 | - | 252 |
| Arran Clarke | 1 | - | 252 |
| Scott Simonsen | 1 | - | 252 |
| Marcos Rodriguez | 1 | - | 252 |
| Mats Croon | 1 | - | 252 |
| Piotr Golebiowski | 1 | - | 252 |
| Joe Pineda | 1 | - | 252 |
| Jerry Cai | 1 | - | 252 |
| Remi Dubreuil | 5 | - | 252 |
| karl atkinson | 5 | - | 251 |
| bos bitcoin | 1 | - | 251 |
| patrick flechtner | 6 | - | 251 |
| bayu santosa | 4 | - | 251 |
| Gabriel Alejandro Scarcella | 2 | - | 251 |
| cyber mining | 2 | - | 251 |
| Hallgeir SlÃ¥en | 3 | - | 251 |
| Sujoy Sikder | 9 | - | 250 |
| Leslie Fry | 6 | - | 250 |
| Luke Waples | 1 | - | 250 |
| Tim Polach | 1 | - | 250 |
| no spam | 1 | - | 250 |
| Chris Rexinger | 2 | - | 250 |
| Leonardo Lopez | 2 | - | 250 |
| Derrick Mehaffy | 1 | - | 250 |
| Chris Nichols | 2 | - | 250 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Kyle Huff | 2 | - | 250 |
| Sergejs Jurcenko | 2 | - | 250 |
| Esa Paavola | 1 | - | 250 |
| Brandon Heryet | 1 | - | 250 |
| Francois Michot | 3 | - | 250 |
| Germaine Davis | 2 | - | 250 |
| Arun Vijayan | 1 | - | 250 |
| jason wallace | 1 | - | 250 |
| lior davidzon | 1 | - | 250 |
| mark waggoner | 1 | - | 250 |
| Michel Lemay | 1 | - | 250 |
| Josh Darnell | 1 | - | 250 |
| David Stansfield | 1 | - | 250 |
| Leo Coupaye | 1 | - | 250 |
| jose pech moo | 1 | 677 | 250 |
| Jason Stewart | 1 | - | 250 |
| Dylan Bourgeois | 1 | - | 250 |
| Wajid Hussain | 1 | - | 250 |
| Nancy Howes | 1 | - | 250 |
| MISS F Begum | 1 | - | 250 |
| David Sanchez | 1 | - | 250 |
| sebastian platero catena | 3 | - | 250 |
| Frank De Wilde | 1 | - | 250 |
| Dennis Igah | 1 | - | 250 |
| JiÅ™Ã- Klevcov | 1 | - | 250 |
| Der perki | 1 | - | 250 |
| Vincenzo Fabiano | 5 | - | 250 |
| Kyle DePouot | 2 | - | 250 |
| Chris Koukouzikas | 3 | - | 249 |
| manuel alvarez | 4 | - | 249 |
| Jon Driggs | 5 | - | 249 |
| LISA GAGE | 2 | - | 249 |
| Dylan Robinson | 1 | - | 249 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Hunter Long | 1 | - | 249 |
| Paul Kim | 1 | - | 249 |
| Mika Sivonen | 1 | - | 249 |
| mat stabler | 1 | - | 249 |
| James Pflaumer | 2 | - | 249 |
| Mustafa Turan | 1 | - | 249 |
| Jan GÃ¶decke | 3 | - | 249 |
| PHIL MANNING | 7 | - | 249 |
| Alexander Sahli | 1 | - | 249 |
| lee francis | 2 | - | 249 |
| Scott Barker | 2 | - | 249 |
| heng chet tan | 2 | - | 248 |
| Yeow Keng Sim | 6 | - | 248 |
| Jesus Alvarez | 4 | - | 248 |
| NURUL zanuddin | 3 | - | 248 |
| Larry Ashworth | 2 | - | 247 |
| preston jolly | 2 | - | 247 |
| Bryan Marchewka | 1 | - | 247 |
| Thomas Currie | 5 | - | 247 |
| Casey Primozic | 6 | - | 247 |
| Jordi FErnandez | 1 | - | 247 |
| Juan Miguel Salas Rodriguez | 5 | - | 247 |
| Chris Dufresne | 5 | - | 247 |
| Juan Carlos LÃ³pez MuÃ±oz | 5 | - | 246 |
| Michal CisÃ¡rik | 5 | - | 246 |
| sebastian uphaus | 4 | - | 246 |
| Jamie Silva | 2 | - | 246 |
| Andrew Smalls | 2 | - | 246 |
| Ian Dewhurst | 3 | - | 245 |
| Vytenis Bla | 3 | - | 245 |
| anthony english | 2 | - | 245 |
| Jeremy Hammett | 2 | - | 245 |
| Didac Sendra | 1 | - | 245 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Teky boy | 6 | - | 245 |
| Emmanuel Fricker | 4 | - | 245 |
| Manuel Thier | 3 | - | 244 |
| Jason Dagneau | 3 | - | 244 |
| Ethan Smith | 3 | - | 244 |
| Adam Powrie | 1 | - | 244 |
| Nicholas Quitter | 2 | - | 244 |
| Robert Heath | 2 | - | 244 |
| Jason Vawter | 3 | - | 244 |
| Robert Porter | 6 | - | 243 |
| Nicholas Roberts | 4 | - | 243 |
| Travis Gray | 5 | - | 242 |
| Matt Wilson | 2 | - | 242 |
| Eric Wigal | 2 | - | 242 |
| Mike Palmer | 8 | - | 242 |
| Vadim Ionescu | 2 | - | 242 |
| Tom Arlequeeuw | 1 | - | 241 |
| john sutten | 8 | 43 | 241 |
| Andrew Buckley | 4 | - | 241 |
| jay husejko | 9 | - | 241 |
| Ibraheem Rubarts | 3 | - | 241 |
| Eudys Espinosa | 3 | - | 241 |
| Leander Anske | 4 | - | 241 |
| Koen Janssen | 4 | - | 241 |
| Kornel Graf | 1 | - | 241 |
| Baby Dino | 4 | - | 240 |
| israel boas | 4 | - | 240 |
| Jeremy McConnell | 6 | - | 240 |
| tony pena | 1 | - | 240 |
| Markus Geyer | 1 | - | 240 |
| peter fudge | 1 | - | 240 |
| KillerWidow ff | 1 | - | 240 |
| Nicholas Tenhue | 1 | - | 240 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Andrew Sommer | 1 | - | 240 |
| Renars Jeromans | 1 | - | 240 |
| Espen Ask | 1 | - | 240 |
| Jason Van Kuijk | 2 | - | 240 |
| Zvonimir Perkic | 1 | - | 240 |
| eugenio flavio rodolfi | 1 | - | 240 |
| Charles Callistro | 1 | - | 240 |
| Brendan McEnroe | 1 | - | 240 |
| Manuel FernÃ¡ndez YÃ¡Ã±ez | 1 | - | 240 |
| Bas Smulders | 1 | - | 240 |
| cristian orto | 1 | - | 240 |
| Natan Elfassy | 1 | - | 240 |
| Patrik Engstrom | 1 | - | 240 |
| youngky yusuf | 3 | - | 240 |
| Preston Glenn | 2 | - | 240 |
| Michael Forschbach | 2 | - | 240 |
| william brown | 4 | - | 240 |
| Daniel Brillantes | 2 | - | 240 |
| Victor Prada | 2 | - | 240 |
| Ken Ahlquist | 2 | - | 240 |
| Adrian Tang | 6 | - | 240 |
| Garth Maynard | 1 | - | 240 |
| Clever Jair Requena LÃ³pez | 3 | - | 240 |
| Christian Kirchner | 1 | - | 240 |
| Petr Fedorchuk | 1 | - | 240 |
| Jim Foreman | 1 | - | 240 |
| Sergey Gdanov | 1 | - | 240 |
| Shawn Wingate | 1 | - | 240 |
| Evgeniya Sidorenko | 1 | - | 240 |
| Sergey Gdanov | 1 | - | 240 |
| Jeroen de Beer | 1 | - | 240 |
| Don Wolf | 1 | - | 240 |
| Jamie Cleaver | 1 | - | 240 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Steven Venglar | 2 | - | 240 |
| Aaron Myers | 5 | - | 240 |
| Richard Fletcher | 3 | - | 240 |
| John Shaw-Miller | 5 | - | 240 |
| carlos dd | 6 | - | 240 |
| Mauriek Putranta | 1 | - | 240 |
| Jeremy Lindsey | 4 | - | 240 |
| Sofia Dalla | 2 | - | 239 |
| eka prasetyo putra | 7 | - | 239 |
| Rein Kuiken | 2 | - | 239 |
| Peter Waring | 1 | - | 239 |
| richard bond | 1 | 838 | 239 |
| ruedi koella | 1 | 3,491 | 239 |
| Nic Red | 3 | - | 239 |
| Alon Bukai | 1 | - | 239 |
| sean harris | 1 | - | 239 |
| Rene Wooller | 1 | - | 239 |
| Mathew Jones | 2 | - | 239 |
| Guido Rudolphi | 1 | - | 239 |
| Koichi Sato | 1 | - | 239 |
| Dell Jensen | 1 | - | 239 |
| Crypto Samurai | 1 | - | 239 |
| Philippe Blanchette | 1 | - | 239 |
| Gudbjorg Hrafnsdottir | 1 | - | 239 |
| Jason Eldring | 1 | - | 239 |
| Daniel VenÃ¸y | 4 | - | 239 |
| Sorin P. | 2 | - | 239 |
| Derron Christmas | 1 | - | 239 |
| Lance Jeremiah | 2 | - | 239 |
| Ondrej RevÃ¡k | 2 | - | 239 |
| Paula Abbott | 2 | - | 239 |
| Marcel Siewert | 5 | - | 238 |
| MONIN arnaud | 8 | - | 238 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Clifford Girard | 5 | - | 238 |
| Eric Cavaliere | 5 | - | 238 |
| Anthony todora | 1 | - | 238 |
| Eoin Hackett | 4 | - | 237 |
| Arthur Bell | 4 | - | 237 |
| David Steed | 2 | - | 237 |
| David Mesa | 1 | - | 236 |
| Daniel Jones | 2 | - | 236 |
| Peter Forbes | 2 | - | 236 |
| sam elkins | 3 | - | 236 |
| Jonathan Black | 4 | - | 236 |
| paul edson | 6 | - | 236 |
| grant paterson | 4 | - | 235 |
| robert pimlott | 4 | - | 235 |
| Ariff Azlan | 5 | - | 235 |
| Jarek Piotrowski | 4 | - | 235 |
| Valentin JOSEPH | 5 | - | 235 |
| Jeremy Sutton | 2 | - | 235 |
| Johan Maulana | 2 | - | 235 |
| Mario Solano | 1 | - | 235 |
| STEPHEN ILESANMI MESHACK OLORUNDA | 2 | - | 235 |
| Brett Lucas | 2 | - | 234 |
| Walter Garcia | 3 | - | 234 |
| Rui NatÃ¡rio | 1 | - | 234 |
| Antonios Mystiloglou | 3 | - | 234 |
| Declan Pym | 5 | - | 234 |
| John Ecie | 10 | - | 234 |
| OLIVIER MAGNIE | 4 | - | 234 |
| Rajneesh Gulati | 8 | - | 234 |
| Mar Lu | 3 | - | 234 |
| Benedict Pereira | 3 | - | 233 |
| TYLER ALLAMONG | 4 | - | 233 |
| Ryosuke Nakamori | 5 | - | 233 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Carl Aarnes | 7 | - | 233 |
| Markus Leinonen | 4 | - | 233 |
| Colin Dickinson | 3 | - | 232 |
| Salvador Garcia | 6 | - | 232 |
| Geoffery Cooke | 6 | - | 231 |
| David Pattinson | 4 | 16 | 231 |
| Thomas Blair | 2 | - | 231 |
| HENDRA KRISDIANTO | 3 | 21 | 230 |
| arrohmah malang | 2 | - | 230 |
| Radinal Yudho | 2 | - | 230 |
| Ludwig Weixelberger | 1 | - | 230 |
| Zach Walcher | 2 | - | 230 |
| kad rah | 4 | - | 230 |
| Alfian Prasetyo Nugroho | 1 | - | 230 |
| logan love | 3 | - | 230 |
| Philip Wunderer | 1 | - | 230 |
| Andre Valentine | 2 | - | 230 |
| Jason Northcott | 1 | - | 230 |
| Dimitar Chizmarov | 1 | - | 230 |
| Anonymous Anonymous | 1 | - | 230 |
| Felix Alba | 1 | - | 230 |
| Johannes Schuhbeck | 1 | - | 230 |
| Alexander Collins | 1 | - | 230 |
| 35rbhjw3btkj3bkjtwegew@byom.de 35rbhjw3btkj3bkjtwegew@byom.de | 1 | - | 230 |
| Adam Coyle | 1 | 240 | 230 |
| Sean Awaldt | 2 | - | 230 |
| Tomasz Koza | 3 | - | 230 |
| Wally IMMADRANE | 2 | - | 230 |
| Henk Compier | 2 | - | 230 |
| Tommy Vinther Nesset | 2 | - | 230 |
| Michael Nieckula | 4 | - | 229 |
| James Berard | 5 | - | 229 |
| Jonathan HEHN | 1 | - | 229 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| khoo ching | 4 | - | 229 |
| cesar acma | 2 | - | 229 |
| Alexey Zilber | 1 | - | 229 |
| Maurits Vandeputte | 4 | - | 229 |
| Achmad Miftahul Ulum | 3 | - | 228 |
| william mantly | 2 | - | 228 |
| Antonio Bevilacqua | 2 | - | 228 |
| Jinme Mirabal | 3 | - | 227 |
| Marcos Chaves | 3 | - | 227 |
| Shawn Williams | 11 | 10 | 227 |
| Walter Chin | 2 | - | 227 |
| Alexander Pye | 3 | - | 227 |
| John Diaz | 6 | - | 227 |
| jose marques | 4 | - | 227 |
| Nathan Powelson | 3 | - | 226 |
| asd asdww | 1 | - | 226 |
| Joshua Smith | 2 | - | 226 |
| Jonathan Belo | 3 | - | 226 |
| Trent SanGeorge | 2 | - | 226 |
| john langedijk | 2 | - | 226 |
| Arianna Gray | 1 | - | 226 |
| David Hand | 2 | - | 226 |
| Xavier Capuz Batlle | 6 | - | 226 |
| Francisco Grau | 3 | - | 225 |
| Vincenzo Belloli | 3 | - | 225 |
| Daniel Hosler | 3 | - | 225 |
| Filip Bochorak | 2 | - | 225 |
| Dorota Piechocka | 5 | - | 225 |
| Natalie Trout | 2 | - | 225 |
| I Nyoman Prasetya Permana | 2 | - | 225 |
| Mike Pedersen | 1 | - | 225 |
| David Tyler | 2 | - | 225 |
| Alex Chila | 2 | - | 225 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| peter duzy | 3 | - | 225 |
| David Tong | 4 | - | 225 |
| Maxim Lutskov | 1 | - | 224 |
| Yvette Chairez | 1 | - | 224 |
| Can Hankendi | 1 | - | 224 |
| Dave Guymon | 1 | - | 224 |
| mark woodley | 1 | - | 224 |
| nick vinci | 2 | - | 224 |
| Noe Arzola | 2 | 299 | 224 |
| anwar baksom | 1 | - | 224 |
| arthur lennox | 1 | - | 224 |
| Meryem Ersoz | 1 | - | 224 |
| Arween Ganeshie | 1 | - | 224 |
| George Lester | 18 | - | 224 |
| Nick Metrie | 4 | - | 224 |
| Vincent Dupuy | 1 | - | 224 |
| gen genius | 1 | - | 224 |
| Joshua Thompson | 1 | - | 224 |
| kjp | 1 | - | 224 |
| Christopher Lo | 1 | - | 224 |
| tahir mahmud | 1 | - | 224 |
| carlos alberto pinto moyano | 1 | - | 224 |
| Benjamin Brant | 1 | 177 | 224 |
| Skyy Crawford-Porter | 1 | - | 224 |
| Adam Walters | 2 | - | 224 |
| Christopher Steinkruger | 3 | - | 224 |
| Seis Kit | 2 | - | 224 |
| Ronald Lee | 6 | - | 223 |
| Aaron Cavanough | 1 | - | 223 |
| Michael Cumbee | 8 | - | 223 |
| Thomas Gross | 2 | - | 223 |
| gilbert quincho | 3 | - | 223 |
| Kin Hung Moy | 3 | - | 223 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| nicholas phomsopha | 6 | - | 223 |
| Nitro Nitro | 9 | - | 223 |
| usman mahmud | 3 | - | 223 |
| Larry Ing | 1 | - | 223 |
| Kyle Cailteux | 4 | - | 223 |
| Dan Gheorghe Rachita | 12 | - | 222 |
| Pranay Yadav | 2 | - | 222 |
| Ryan Johnson | 4 | - | 222 |
| Ramzi Maalej | 3 | - | 222 |
| Joseph Castine | 2 | - | 222 |
| Kaleb Lewis | 6 | - | 222 |
| rare eagle | 2 | - | 222 |
| Mike Nachtigaal | 1 | - | 222 |
| Ersin KOC | 4 | - | 222 |
| Andrew Rogers | 6 | - | 222 |
| Joanne Roach | 2 | - | 221 |
| Timothy Monnig | 3 | - | 221 |
| daniele Bucca | 2 | - | 221 |
| Garfield Stewart | 3 | - | 221 |
| Philippe St-Ours | 3 | - | 221 |
| James Blair | 4 | - | 220 |
| Norbert Keresztes | 4 | - | 220 |
| Logan Hanson | 1 | - | 220 |
| Phuc Nguyen | 1 | - | 220 |
| Nolan Yip | 1 | 800 | 220 |
| Daniel Alanis | 1 | - | 220 |
| Dustin Chambers | 1 | - | 220 |
| Sigurd Hansen | 1 | - | 220 |
| Jason Wooten | 1 | - | 220 |
| Serhiy Ivashchuk | 1 | - | 220 |
| Frederik Beese Bernbom | 1 | - | 220 |
| Giedre Laimutyte | 1 | - | 220 |
| David Ogden | 1 | - | 220 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Nathan Johnson | 1 | - | 220 |
| Vedran Rustic | 2 | - | 220 |
| Avin Neville | 1 | - | 220 |
| Christopher McLaughlin | 1 | - | 220 |
| Mark Mayer | 1 | - | 220 |
| Norman Heng | 1 | - | 220 |
| Charles Heron | 1 | - | 220 |
| Lucas Clemente | 2 | - | 220 |
| Michael Santangelo | 1 | - | 220 |
| Harry John Shephard | 2 | - | 220 |
| Ermin Pezer | 1 | - | 220 |
| Charles Crawford | 2 | - | 220 |
| Tomislav Zunic | 1 | - | 220 |
| Jan Hess | 1 | - | 220 |
| William Bickford | 1 | - | 220 |
| Scott Riedlinger | 1 | - | 220 |
| Jessica Graves | 1 | - | 220 |
| Julian Hunt | 1 | - | 220 |
| John Nguyen | 2 | - | 220 |
| Thomas Tatchell | 1 | - | 220 |
| Derek Miller | 1 | - | 220 |
| Cisko Ramz | 1 | - | 220 |
| adama pasajadi | 5 | - | 220 |
| Kenneth Schulz | 3 | - | 220 |
| ZbynÄ›k Grygar | 5 | - | 220 |
| Eko Sudibjo | 2 | - | 220 |
| Andy Connell | 2 | - | 220 |
| Kopral Aryo | 1 | - | 220 |
| Muhammad Nizar | 2 | 340 | 220 |
| johan lukman | 2 | - | 220 |
| Adeposi Adekunle | 1 | - | 220 |
| Nicholas Goss | 4 | - | 220 |
| Gregory Ponko | 1 | - | 220 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| pascal smitz | 2 | - | 219 |
| Gabriel Couto | 2 | - | 219 |
| eric watson | 7 | - | 219 |
| Abdeldjalil ANTRI-BOUZAR | 3 | - | 219 |
| StÃ©phane Robert | 3 | - | 219 |
| Maksim Gerasimenko | 8 | - | 219 |
| Adolf Layos | 4 | - | 219 |
| Aaron Cox | 4 | - | 219 |
| Micahel Burris | 2 | - | 219 |
| brian kilgore | 10 | - | 218 |
| Mark Good | 5 | - | 218 |
| Jonathan Barclay | 3 | - | 218 |
| Nicholas Venable | 5 | - | 218 |
| Alvin Fauzie | 2 | - | 218 |
| Gareth Tandy | 6 | - | 217 |
| Quentin LE SCELLER | 3 | - | 217 |
| Peter Delano | 3 | - | 217 |
| Venelin Ivanov | 5 | - | 217 |
| Aleksi U | 2 | - | 216 |
| Franklin Hinkle | 4 | - | 216 |
| Edward Higley | 5 | - | 216 |
| Eric Manion | 2 | - | 216 |
| Ethan Mehas | 2 | - | 216 |
| Dante Morgan | 3 | - | 216 |
| Luthfian Irendra Afianto | 2 | - | 216 |
| Nick Mascaro | 4 | - | 216 |
| Mark Weilbrenner | 2 | - | 216 |
| adrian albrecht | 3 | - | 216 |
| Brian Schatzberg | 3 | - | 216 |
| Hisham Fahmy | 3 | - | 215 |
| Wyller Gomes | 2 | - | 215 |
| Preston Davis | 1 | - | 215 |
| Danyal Manzar | 1 | - | 215 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| James Burden | 1 | - | 215 |
| Matthew Gates | 3 | - | 215 |
| Kevin Chainey | 2 | - | 215 |
| MÃ©dor Samuel | 13 | - | 215 |
| Axel Schweizer | 2 | - | 215 |
| Aaron Rhine | 7 | - | 214 |
| Connor George | 3 | - | 214 |
| Eric Goo | 3 | - | 214 |
| Jason Cunha | 2 | - | 214 |
| Tiny Ghamandi | 2 | - | 214 |
| TANIA STOCK | 2 | - | 214 |
| Howard Oswalt | 5 | - | 213 |
| Justin Perry | 2 | - | 213 |
| Joseph Habibuw | 4 | - | 213 |
| joe carothers | 8 | - | 213 |
| Craig Kiltie | 5 | - | 213 |
| William Haggerty | 2 | - | 213 |
| Gonzalo Ciperiani | 1 | - | 213 |
| Nyo Schwachofer | 9 | - | 213 |
| Henry Toole | 4 | - | 213 |
| Jesse Danz | 3 | - | 213 |
| joshua midkiff | 5 | - | 212 |
| Ruel Yap | 1 | - | 212 |
| Zachary Skiba | 7 | - | 212 |
| Dustin Bouchard | 1 | - | 212 |
| Eric Slight | 1 | - | 212 |
| Maurizio Cavalieri | 5 | - | 212 |
| david biven | 1 | - | 211 |
| Jason Lasee | 1 | - | 211 |
| Eric Cannetti | 8 | - | 211 |
| Bimly Akbar Shafara | 4 | - | 211 |
| Santiago GarcÃ-a zandomenego | 9 | - | 210 |
| Sune Schwaner | 2 | - | 210 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Robbert Quist | 3 | - | 210 |
| Amir Gianino | 1 | - | 210 |
| Larry Ashcraft | 2 | - | 210 |
| Michael Willis | 2 | - | 210 |
| Vissarios Polizos | 1 | - | 210 |
| Konrad Junikiewicz | 1 | - | 210 |
| Travis Beck | 1 | - | 210 |
| Stephen Shuma | 1 | - | 210 |
| Scooter McGee | 1 | - | 210 |
| test ickle | 1 | - | 210 |
| Reece Walker | 1 | - | 210 |
| Matthew King | 2 | - | 210 |
| Skylar Brandon | 1 | - | 210 |
| Amphone Roubsouay | 1 | - | 210 |
| Ivan Arredondo | 1 | - | 210 |
| Erik Obrycki | 1 | - | 210 |
| david liouville | 1 | - | 210 |
| Kevin Robitaille | 1 | - | 210 |
| Richard Robertson | 1 | - | 210 |
| eugene scott | 1 | - | 210 |
| Matthew Shepker | 1 | - | 210 |
| Gerna Pauls | 2 | - | 210 |
| Benjamin Arntzen | 1 | - | 210 |
| Colter Dahlberg | 1 | - | 210 |
| Tim Bates | 1 | - | 210 |
| Bogdan Modzolewski | 1 | - | 210 |
| brooke barnett | 2 | - | 210 |
| Arin Minasian | 4 | - | 210 |
| Grant Thiel | 2 | - | 210 |
| Dean Woods | 2 | - | 210 |
| Maikel Ferrer | 2 | - | 210 |
| David Keenan | 3 | - | 210 |
| Benito Pellitteri | 2 | 205 | 210 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Anonymous Anonymous | 1 | - | 210 |
| Naeem Munaf | 1 | - | 210 |
| Jaroslav Beran | 1 | - | 210 |
| Alwi Hajar Fiansyah | 3 | - | 210 |
| gary davis | 1 | - | 210 |
| Dmitry Buzin | 1 | - | 210 |
| Randy Damron | 1 | - | 210 |
| RafaÅ, Opas | 2 | - | 210 |
| Christopher Burrell | 1 | - | 210 |
| Volodymyr Udovychenko | 1 | - | 210 |
| Remy de Klein | 2 | - | 210 |
| kanda ada | 1 | - | 210 |
| Anar Enhsaihan | 2 | - | 210 |
| Tracy Liu | 2 | - | 210 |
| tom sideras | 1 | - | 210 |
| JÃ¼rgen Prem | 1 | - | 210 |
| hayden bennett | 1 | - | 210 |
| Crypto Guy | 2 | - | 210 |
| Julia Cornell | 3 | - | 210 |
| Bradley Miller | 1 | - | 210 |
| Joseph Liska | 1 | - | 210 |
| albi dwi | 3 | - | 210 |
| kieron farrelly | 2 | - | 210 |
| mark taylor | 1 | - | 210 |
| Gregor Orel | 2 | - | 210 |
| Thomas THIBAULT | 1 | 48 | 210 |
| sherlon desabaye | 1 | - | 210 |
| Sang Weon Shin | 2 | - | 210 |
| Davena Reed | 1 | - | 210 |
| Jeremy Adams | 3 | - | 210 |
| rajesh patel | 1 | - | 210 |
| Suhendra ,, | 2 | - | 210 |
| Aptulla harmankaya | 2 | - | 210 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Salvatore Balzano | 1 | - | 210 |
| Nasiruddin Ahmad | 1 | - | 210 |
| Helen Ljadov | 4 | - | 210 |
| Diana Sylvester | 1 | - | 210 |
| Waldo Rosales Trujillo | 2 | - | 210 |
| Taylor Okamura | 3 | - | 209 |
| Joe Merlo | 4 | - | 209 |
| Isaac Russell | 5 | - | 209 |
| Christian Fell | 7 | - | 209 |
| Kenneth Wooten | 2 | - | 209 |
| Ryne Rico Reyes | 4 | - | 209 |
| Andri Tandra | 3 | - | 209 |
| tim barboutis | 2 | - | 209 |
| Eric Beaton | 1 | - | 209 |
| Raimundo Gave | 1 | - | 209 |
| Wharton | 1 | - | 209 |
| V R | 2 | - | 208 |
| SÃ©bastien Cadieux | 7 | - | 208 |
| Kevin Kargel | 1 | - | 208 |
| Taylan Unal | 1 | - | 208 |
| Michael Felske | 2 | - | 208 |
| James Kersbergen | 6 | - | 207 |
| Mohammed Naeem | 3 | - | 207 |
| raul jara | 5 | - | 207 |
| John Parker | 3 | - | 207 |
| David Doluca | 2 | - | 207 |
| Steven Ellingson | 2 | - | 207 |
| jose garcia | 5 | - | 207 |
| Maxim Bratukhin | 2 | - | 207 |
| Dustin Scholz | 4 | - | 207 |
| Brandon Bonk | 3 | - | 206 |
| Cody Carse | 2 | - | 206 |
| adam mckinney | 3 | - | 206 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| libor zelinka | 5 | 80 | 206 |
| OLIVIA BROGER | 5 | 91 | 206 |
| Restu Isprawintanu | 7 | - | 206 |
| Andy Hopkinson | 7 | - | 205 |
| Adrian Amado parro | 1 | - | 205 |
| Adli Gapitra | 2 | - | 205 |
| farhad Akhmetov | 2 | - | 205 |
| MICHEL BOLIVAR | 4 | - | 205 |
| Mike Reid | 3 | - | 205 |
| John Smith | 3 | - | 205 |
| Gianluca Buttironi | 2 | - | 205 |
| Malik Morgan | 2 | - | 205 |
| Colton McGee | 3 | - | 205 |
| Sergio Reyes | 7 | - | 205 |
| Andy Howard | 5 | - | 205 |
| James Lester | 6 | - | 205 |
| sedr asasd | 1 | - | 205 |
| Phillip Montgomery | 2 | - | 205 |
| Alessaro Beltrao | 1 | - | 205 |
| Sander Meerveld | 3 | - | 205 |
| Alexander Sohm | 6 | - | 204 |
| Michael Hudson | 4 | - | 204 |
| Josh Nagato | 7 | - | 204 |
| Philip Vanderstraeten | 3 | - | 204 |
| Susanne Klock | 2 | - | 204 |
| Jason Salo | 13 | - | 204 |
| Mitchell Novak | 2 | - | 204 |
| Maarten Deinema | 2 | - | 204 |
| Mike Senatore | 1 | - | 204 |
| Zachary Foster | 4 | - | 203 |
| Joe White | 4 | - | 203 |
| Alexey Kurkov | 6 | - | 203 |
| clint merritt | 3 | - | 203 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Paul Clifton | 5 | - | 203 |
| jose caldas | 3 | - | 202 |
| Eudes Polanco | 6 | - | 202 |
| Hnat18 Damian | 3 | - | 202 |
| Johnny Sanders | 2 | - | 202 |
| Martijn Toersche | 4 | - | 202 |
| Adam White | 3 | - | 202 |
| Steffen Mohr | 3 | - | 202 |
| wa | 5 | - | 202 |
| Mego Salbashian | 3 | - | 201 |
| AarÃ³n Quintero | 3 | - | 201 |
| Manos Gravvanis | 3 | - | 201 |
| CJ Monger | 2 | - | 200 |
| phi le | 4 | - | 200 |
| Joachim Bollen | 2 | - | 200 |
| erwg regeg | 7 | - | 200 |
| RYNE STORM | 2 | - | 200 |
| Ben Heafy | 7 | - | 200 |
| Justin Petersen | 1 | - | 200 |
| Jonathan Gab | 2 | - | 200 |
| Zachary Cole | 1 | - | 200 |
| Dan Moore | 1 | - | 200 |
| Robert Bond | 1 | - | 200 |
| Bruno Rosa | 1 | - | 200 |
| Marcos Arceo | 1 | - | 200 |
| Joshua Morris | 1 | - | 200 |
| Dexter Neufeld | 1 | - | 200 |
| John Marchan | 1 | - | 200 |
| Evan Kwok | 1 | - | 200 |
| Iavor Kindekov | 1 | - | 200 |
| Marcelo Roca | 1 | - | 200 |
| Stenberg Eric | 1 | - | 200 |
| James Schumpert | 1 | - | 200 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Hunter Myers | 1 | - | 200 |
| Sigfus Jonsson | 1 | - | 200 |
| steven easton | 1 | - | 200 |
| James Lazzara | 1 | - | 200 |
| Paul Smith | 1 | - | 200 |
| James Mascall | 1 | - | 200 |
| Janet Bailey | 1 | - | 200 |
| Christopher Brightly | 1 | - | 200 |
| Alexis McLemore | 1 | - | 200 |
| Nick Bidwell | 2 | - | 200 |
| William Ellis-Adams | 2 | - | 200 |
| Michael Craig | 1 | - | 200 |
| Nikita Skakun | 1 | - | 200 |
| Sharon Nelson | 1 | - | 200 |
| Dennis Munchgesang | 1 | - | 200 |
| Mohammed Hasan | 1 | - | 200 |
| Douglas Teruya | 2 | - | 200 |
| Yang Cui | 1 | - | 200 |
| Jeremy Garrow | 2 | - | 200 |
| Fred Fao | 3 | 35 | 200 |
| Karamvir Singh | 2 | - | 200 |
| Don Chaney | 2 | - | 200 |
| Matthew Langdon | 2 | - | 200 |
| Joseph Newell | 1 | - | 200 |
| Stephane VINCENT | 2 | - | 200 |
| Muhamad Rezki | 3 | - | 200 |
| mark elliott | 1 | - | 200 |
| scott hoy | 2 | - | 200 |
| Richard French | 4 | - | 200 |
| mark jarvis | 1 | - | 200 |
| Aymeric LAURY | 1 | - | 200 |
| Hoang Le | 1 | - | 200 |
| Andrew Wood | 1 | - | 200 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| daniel sanjuan | 1 | - | 200 |
| Crazy Earner | 1 | - | 200 |
| Eric Odem | 1 | - | 200 |
| joshua morehouse | 1 | - | 200 |
| Clemens Marckhoff | 1 | - | 200 |
| Pierre Lemay | 1 | - | 200 |
| Smith Jon | 1 | - | 200 |
| david porchet | 1 | - | 200 |
| Brett Farley | 1 | - | 200 |
| Randy Funk | 1 | - | 200 |
| Javier Hernando | 4 | - | 200 |
| jean-marie jourdane | 1 | - | 200 |
| Nick Cooklin | 1 | - | 200 |
| tommy grasberg | 1 | - | 200 |
| Tony Alves | 1 | - | 200 |
| Bob Jakicic | 1 | - | 200 |
| Tom Wilkinson | 2 | - | 199 |
| Conrad Aquino | 2 | - | 199 |
| risin higher | 2 | - | 199 |
| muhammet safa guner | 2 | - | 199 |
| Austin Hammers | 2 | - | 199 |
| Felicia Davis | 1 | - | 199 |
| Sandra Morris | 5 | - | 199 |
| Tey Hong | 1 | - | 199 |
| Gabriel Siposan | 1 | - | 199 |
| Vincent Cugliari | 1 | - | 199 |
| Youcef Ghilaci | 1 | - | 199 |
| Chris Daugherty | 8 | - | 199 |
| Pedro Miranda | 4 | - | 199 |
| Joshua Boat | 4 | - | 199 |
| Paul Theodoropoulos | 4 | - | 198 |
| Amalia Alberola | 3 | - | 198 |
| eric panebianco | 6 | - | 198 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| ron hooper | 1 | - | 198 |
| Miles Forrest | 2 | - | 198 |
| William Odell | 1 | - | 198 |
| james lee | 3 | - | 198 |
| Julien NATTIER | 6 | - | 198 |
| escher marlie | 2 | - | 198 |
| Nathaniel Butler | 4 | - | 197 |
| drew cordell | 7 | - | 197 |
| michael kincer | 3 | - | 197 |
| Bruno Xavier | 2 | - | 197 |
| Rocco Boniello | 2 | - | 197 |
| Wright Ross | 3 | - | 197 |
| Ozy Nicholson | 4 | - | 197 |
| Alisson Pereira | 3 | - | 196 |
| Nathan Campbell | 7 | - | 196 |
| justin slottje | 3 | - | 196 |
| Carl Rothman | 1 | - | 196 |
| Conor Mac Allister | 1 | - | 196 |
| Horvath Istvan | 2 | - | 196 |
| Mike Hughes | 2 | - | 196 |
| Calvin Bijsmans | 4 | - | 196 |
| Henk Markesteijn | 4 | - | 196 |
| Jacob Kristensen | 2 | - | 195 |
| Gordon H. | 2 | - | 195 |
| Jeremy Meindl | 4 | - | 195 |
| matk verdaasdonk | 1 | - | 195 |
| Jony Otani | 5 | - | 195 |
| Mark Stabnow | 1 | - | 195 |
| John Malkovich | 2 | 116,850 | 195 |
| Michael Ottinger | 4 | - | 195 |
| Brandon Fulcher | 2 | 240 | 195 |
| claude dominicÃ© | 2 | - | 195 |
| Kevin Widjaja | 3 | - | 194 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jeffrey Huenemann | 1 | - | 194 |
| Martin Horansky | 1 | - | 194 |
| Danilo Claudino | 1 | - | 194 |
| Myles Romanow | 6 | - | 194 |
| Ellis Davis | 1 | - | 194 |
| Sergey Gdanov | 1 | - | 194 |
| Patryk Orlowski | 5 | - | 194 |
| Jeff Haferman | 1 | - | 193 |
| Paul Harper | 3 | - | 193 |
| Adam Macy | 3 | - | 193 |
| James Adams | 7 | - | 193 |
| Michael Zimmerman | 6 | - | 193 |
| Mitch Dickinson | 11 | - | 193 |
| Mark Rodrigues | 6 | - | 192 |
| Viktor Lazarov | 5 | - | 192 |
| Michael Hautus | 3 | - | 192 |
| benton guerra | 1 | - | 192 |
| Hilma Ardito | 1 | - | 192 |
| Richard Davenport | 1 | - | 192 |
| Jeff Herman | 2 | - | 192 |
| Chris Pratt | 2 | - | 192 |
| Michael Huntley | 1 | - | 192 |
| Kyle Jackson | 5 | - | 192 |
| Amphone Roubsouay | 2 | - | 191 |
| julien aspirot | 5 | - | 191 |
| Eduard Helebrandt | 5 | - | 191 |
| Shibe Mint | 2 | - | 191 |
| Stas Politov | 2 | - | 190 |
| Ye Aung | 1 | - | 190 |
| Arvo Lukkonen | 1 | - | 190 |
| David Estrada | 1 | - | 190 |
| Rait Kokk | 1 | - | 190 |
| Ivan NakiÄ‡ | 1 | - | 190 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Marco Bertocco | 2 | - | 190 |
| Diego Eberhard | 1 | - | 190 |
| Michael Charles | 4 | - | 190 |
| Patrick Shaw | 4 | - | 190 |
| Byron Barnard | 2 | - | 190 |
| Brian Taylor | 2 | - | 190 |
| Marc St.Andre | 3 | - | 190 |
| Deepak Sharma | 2 | - | 189 |
| JAMES HONEYCUTT | 3 | - | 189 |
| Jonah Davis | 3 | - | 189 |
| Kevin Calabrese | 3 | - | 189 |
| JAN CSAKY | 1 | - | 189 |
| william wiedemeyer | 3 | - | 189 |
| Alaina Musich | 4 | - | 189 |
| Raymond Sanchez | 3 | - | 189 |
| Rashed Hasan | 1 | - | 189 |
| Sergio Virgillito | 7 | - | 189 |
| David Carroll | 1 | - | 189 |
| Nahrwan Fadainia | 9 | - | 189 |
| Matt Barnes | 1 | - | 189 |
| John Suter | 5 | - | 189 |
| Johannes Warza | 3 | - | 188 |
| Shawn Mac Gregor | 5 | - | 188 |
| Nicole Seidel | 5 | 45 | 188 |
| Alexander Lelanz | 5 | 90 | 188 |
| Peter Smotlak | 3 | - | 188 |
| Graham McMillan | 2 | - | 188 |
| Robert VanW | 4 | - | 188 |
| David Mager | 6 | - | 188 |
| Gabriel Rodriguez | 2 | - | 187 |
| Nikolai Monastyrski | 6 | - | 187 |
| Rien Looijen | 2 | - | 187 |
| Shaun Diggs | 1 | - | 187 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Christopher Follmer | 6 | - | 187 |
| aspi colah | 1 | - | 186 |
| Weilong Li | 1 | - | 186 |
| Garrie McLaws | 3 | - | 186 |
| Tony Parks | 2 | - | 186 |
| Adam Thompson | 2 | - | 186 |
| Amanda McNeese | 4 | - | 186 |
| ersin ortatepe | 3 | - | 186 |
| Carson Woods | 2 | - | 186 |
| Sven Jonkman | 3 | - | 186 |
| Jacob Greene | 4 | - | 186 |
| Connor Rundle | 5 | - | 186 |
| Ben Mackin | 4 | - | 185 |
| Jon Tellez | 3 | - | 185 |
| Maja Franz | 2 | - | 185 |
| jim vogel | 5 | - | 185 |
| Andrew Kay | 1 | - | 185 |
| Vilmos SerÃ©di | 4 | - | 185 |
| Brent David | 2 | - | 185 |
| Yuli Pamungkas | 2 | - | 185 |
| Gordon Rimac | 2 | - | 185 |
| Farly Setiawan | 7 | - | 185 |
| khairul adha | 5 | - | 185 |
| Romero | 2 | - | 185 |
| Finn Morin | 3 | - | 185 |
| Jon Valentinusson | 2 | - | 185 |
| Dan rowen | 2 | - | 185 |
| John Huntley | 2 | - | 185 |
| Nordine Rharrabti | 1 | - | 185 |
| Dmitri Podvolotski | 3 | - | 184 |
| Tomofumi Oga | 3 | - | 184 |
| Sadiq Omar | 2 | - | 184 |
| Nathan Schmidt | 2 | - | 184 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Dan Armstrong | 4 | - | 184 |
| Sam Tribe | 2 | - | 184 |
| Jesse Meyer | 3 | - | 184 |
| Nicholas Kern | 5 | - | 184 |
| Justin MacDuro | 10 | - | 183 |
| allan ksor | 6 | - | 183 |
| Brian Huddleston | 3 | - | 183 |
| akhmad maulznz zuhri | 9 | - | 183 |
| Istvan Mohacsi | 4 | - | 183 |
| Susan Schlueter | 2 | - | 183 |
| william hanna | 8 | - | 182 |
| thomas ewing | 3 | - | 182 |
| Kery Henry | 4 | - | 182 |
| Nicolas ELIE | 3 | - | 182 |
| Lucas Brandt | 2 | - | 182 |
| Matthew Grant | 4 | - | 182 |
| Jessica Harrell | 1 | - | 182 |
| christopher sullins | 7 | - | 182 |
| Jonathan Grimm | 3 | - | 181 |
| Steve Oswald | 2 | - | 181 |
| satla tech | 3 | - | 181 |
| Daniel Tervo | 5 | - | 181 |
| Cory Gleason | 2 | - | 181 |
| PER RUSAMIPRASERT | 2 | - | 181 |
| dikke trisna | 3 | - | 181 |
| Adam Sahlin | 5 | - | 181 |
| Michael Stracener | 1 | - | 181 |
| Timothy Gillooley | 4 | - | 181 |
| Nicholas Wright | 5 | - | 180 |
| Terrell durham | 7 | - | 180 |
| fabrizio sarnataro | 2 | 80 | 180 |
| Benton Tronsor | 2 | - | 180 |
| Bryan Harris | 1 | - | 180 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Patrick Connelly | 1 | - | 180 |
| Julian DiChiara | 1 | - | 180 |
| Kevin Romanoli | 1 | - | 180 |
| Saad Rubaye | 1 | - | 180 |
| Christian Burk | 1 | - | 180 |
| Michael Kastler | 1 | - | 180 |
| Ny Lantrip | 1 | - | 180 |
| Sjirk Stomphorst | 1 | - | 180 |
| Kenneth Feagins | 1 | - | 180 |
| Faron Achziger | 1 | - | 180 |
| Victore Venal | 1 | - | 180 |
| Casey Walker | 1 | - | 180 |
| Joseph Biskupiak | 1 | - | 180 |
| Jeremy Jones | 1 | - | 180 |
| WIlliam Warner | 7 | - | 180 |
| David Foster | 1 | - | 180 |
| Alfius Wijayanto | 2 | - | 180 |
| Caleb Loveland | 1 | - | 180 |
| Alex Ziselman | 1 | - | 180 |
| Petr Fedorchuk | 1 | - | 180 |
| Andrew Hime | 1 | - | 180 |
| Weston Viggars | 2 | - | 180 |
| Elena Pedan | 1 | - | 180 |
| Sergey Gdanov | 1 | - | 180 |
| Matthew Sumner | 3 | - | 180 |
| andrea andrea | 4 | - | 180 |
| Joe Vasey | 1 | - | 180 |
| Evan Faulkner | 1 | - | 180 |
| David Shere | 3 | - | 180 |
| Ross Munro | 1 | - | 180 |
| Jouni Laine | 1 | - | 180 |
| Jim Fields | 3 | - | 180 |
| Dennis Wilschewski | 4 | - | 180 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Petko Dimitrov | 2 | - | 180 |
| Theo Butler | 2 | - | 180 |
| Karl Jauvin | 2 | - | 180 |
| Cliff Cazes | 1 | - | 180 |
| Martins filipe | 3 | - | 180 |
| Tadej TuÅ¡ar | 2 | - | 180 |
| Franco Gatica | 1 | - | 180 |
| Edita Frazier | 1 | - | 180 |
| sebastian tants | 2 | - | 180 |
| Craig Collins | 2 | - | 180 |
| Darko Orovchanec | 2 | - | 180 |
| Gerardo Taboada | 2 | - | 180 |
| Will Pettes | 1 | - | 180 |
| Bostinaru Marius | 1 | - | 180 |
| Ivo Antonina | 1 | - | 180 |
| Torsten Ahlborn | 2 | - | 180 |
| Will Pettes | 1 | - | 180 |
| Konstantin Kadykov | 2 | - | 180 |
| Darryn Van Hout | 2 | - | 179 |
| Feyco Feenders | 1 | - | 179 |
| Michael Bergen | 1 | - | 179 |
| Rogier Bruggeman | 1 | - | 179 |
| hornberger thibaut | 2 | - | 179 |
| Tyler Stokes | 2 | - | 179 |
| Nikolay Pavlovskiy | 5 | - | 179 |
| Ga Bl | 3 | - | 178 |
| JeanMarie Hubert | 5 | - | 178 |
| Jeremy Karpenske | 7 | - | 178 |
| Chris Given | 1 | - | 178 |
| Minh Tran | 10 | - | 178 |
| Marcus Mundy | 1 | - | 178 |
| Nicholas Pilger | 4 | - | 178 |
| Lukas Kalkhoran | 3 | - | 177 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| David Robb | 5 | - | 177 |
| Justin Cavallucci | 3 | - | 177 |
| Michael Witte | 5 | - | 177 |
| James Montgomery | 5 | - | 177 |
| Jason Voisin | 3 | - | 177 |
| Caleb Severson | 5 | - | 177 |
| Xavier Montigny | 3 | - | 177 |
| Ha Jordan | 3 | - | 177 |
| Krzysztof Kolodziejczyk | 6 | - | 177 |
| James White | 4 | - | 177 |
| Daniel Bateman | 11 | - | 176 |
| Yuta Kishimoto | 2 | - | 176 |
| andika stefanus | 3 | - | 176 |
| Daniel Waddington | 2 | - | 176 |
| michael navarro | 2 | - | 176 |
| Sean Roberts | 1 | - | 176 |
| Johanan Roa | 2 | - | 176 |
| Jeffrey Combs | 2 | - | 176 |
| Ronald Fens | 2 | - | 176 |
| keith morrison | 2 | - | 176 |
| Kelly Mankoski | 2 | - | 176 |
| Randall M. Hoerner | 3 | - | 176 |
| Aaron Wilhelm | 2 | - | 176 |
| Sergej Ryabtsev | 3 | - | 176 |
| sebastian terzoli | 3 | - | 176 |
| Juan Simon Dughera | 4 | - | 176 |
| erva oke | 9 | - | 176 |
| jessica kim | 1 | - | 176 |
| Roger Diaz | 5 | - | 175 |
| tosa yukio | 11 | - | 175 |
| Marcelo Garcia | 3 | - | 175 |
| William Sheeley | 1 | - | 175 |
| Steve Buss | 1 | - | 175 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Robin Hansen | 2 | - | 175 |
| Jack Boling | 1 | - | 175 |
| james linton | 3 | - | 175 |
| Blaz Balon | 2 | - | 175 |
| tachiang lee | 2 | - | 175 |
| Dmitry Nechaev | 1 | - | 175 |
| Andy Batey | 2 | - | 174 |
| Jonathan Penny | 19 | - | 174 |
| Dylan Thompson | 11 | - | 174 |
| Jared Kizer | 4 | - | 174 |
| Ahmad Fazri | 7 | - | 174 |
| MICHEAL OLUKUNLE OYEDIRAN | 1 | - | 174 |
| Ð•Ð²Ð³ÐµÐ½Ð¸Ð¹ ÐšÐ¾Ð½Ð´Ñ€Ð°ÑˆÐ¾Ð² | 1 | - | 174 |
| aleksandrs kozans | 2 | - | 174 |
| Jerel Byrd | 1 | - | 174 |
| Caleb Rehberg | 1 | - | 174 |
| Jonathan Essex | 1 | - | 174 |
| sofiene ben | 1 | - | 174 |
| Clemens Kellerhoff | 1 | - | 174 |
| Neeraj Narula | 1 | - | 174 |
| shane bost | 1 | - | 174 |
| Rodolfo Ruiz | 1 | - | 174 |
| Morfus Ikkmor | 1 | - | 174 |
| angelo morales | 2 | - | 174 |
| Aaron Harvell | 1 | - | 174 |
| Casey Skidgel | 4 | - | 174 |
| Spencer Wyatt King | 1 | - | 174 |
| Jesse Harvey | 2 | - | 174 |
| Emma Morris | 2 | - | 174 |
| David Buckner | 3 | - | 173 |
| Norman Fraley | 2 | - | 173 |
| Jatish Kathitiya | 6 | - | 173 |
| Cindy Klein | 3 | - | 173 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Brian Haynes | 4 | - | 173 |
| Anestis Mouratidis | 4 | - | 173 |
| Kevin Berntsson | 4 | - | 173 |
| Alexey Chernoplekov | 7 | - | 172 |
| Tatu SiirilÃ¤ | 4 | - | 172 |
| kevin kaploe | 1 | - | 172 |
| Leor Sisame | 1 | - | 172 |
| Daniel Tolbert | 1 | - | 172 |
| Algimantas Akmenskis | 1 | - | 172 |
| Nathan Graham | 2 | - | 172 |
| Brent Kohler | 4 | - | 172 |
| Oran McLean | 4 | - | 172 |
| Vito Nitti | 6 | - | 171 |
| Eduardo Silva | 4 | - | 171 |
| anthony sandoval | 2 | - | 171 |
| William Sauve | 3 | - | 171 |
| Mithat Can Ozdemir | 4 | - | 171 |
| Loyal Jones | 1 | - | 170 |
| k test | 4 | - | 170 |
| Mohammed ALI | 5 | - | 170 |
| Chris Banakis | 1 | - | 170 |
| angel rivera | 1 | - | 170 |
| Chris Stephens | 1 | - | 170 |
| Benjamin Kibler | 1 | - | 170 |
| Blake pfaff | 1 | - | 170 |
| Alex Justice | 1 | - | 170 |
| Jonathan Thompson | 1 | - | 170 |
| Mike Guthrie | 1 | - | 170 |
| Sean Smith | 1 | - | 170 |
| Scott Cameron | 1 | - | 170 |
| Jeffrey Jones | 1 | - | 170 |
| Deivis Tutlys | 1 | - | 170 |
| Andreas Lippmann | 1 | - | 170 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jesse Gregg | 2 | - | 170 |
| Samuel Bon Gerevini | 5 | - | 170 |
| David Walter | 1 | - | 170 |
| Joe Byrd | 11 | - | 170 |
| Michael Hacker | 2 | - | 170 |
| Gintaras Juozapavicius | 3 | - | 170 |
| Simon Meilleur | 6 | - | 170 |
| christophe bernard | 1 | - | 170 |
| Mohd Johar Mamat | 2 | - | 170 |
| Theodore Duncan | 7 | - | 169 |
| Akitaka Inukai | 5 | - | 169 |
| Muhammad Taufeeq Abdul Halim | 3 | - | 169 |
| michael kilhofffer | 2 | - | 169 |
| Miu Satou | 2 | - | 169 |
| Megumi Furukawa | 2 | - | 169 |
| Aaron Rayfield | 3 | - | 169 |
| Colin Krumblez | 5 | - | 169 |
| Thomas Parker | 4 | - | 169 |
| Joseph Laffey | 7 | - | 169 |
| Connor Muckle | 7 | - | 169 |
| Alex Palfi | 3 | - | 169 |
| carl krolikowski | 1 | - | 169 |
| geoffrey mcmahon | 4 | - | 168 |
| Parthasarathy Agrawal | 2 | - | 168 |
| Todd Speir | 3 | - | 168 |
| LTC Lady | 1 | - | 168 |
| Cayro MÃ¡rcio B. Castilho | 2 | - | 168 |
| Alonzo Couture | 5 | - | 168 |
| Liam Diver | 2 | - | 168 |
| Eric Kahan | 2 | - | 168 |
| MickaÃ«l Estace | 4 | - | 168 |
| Ante Gudelj | 3 | - | 168 |
| Daniel , | 4 | - | 168 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| cedric THOMAS | 3 | - | 168 |
| Joaquim Ribeiro | 1 | - | 168 |
| Wesley Stevens | 1 | - | 168 |
| Gabriela Toth | 4 | - | 168 |
| william palmer | 8 | - | 168 |
| Solon Peixoto | 2 | - | 168 |
| Ester Sanchez | 2 | - | 167 |
| Kevin Courington | 3 | - | 167 |
| Adrian Mazurek | 4 | - | 167 |
| Devin Soares | 3 | - | 167 |
| Scott Sardella | 2 | - | 167 |
| Tim Vitz | 2 | - | 167 |
| darren Jermy | 2 | - | 167 |
| Estella MINNIS | 4 | - | 167 |
| dadan darmawan | 9 | - | 167 |
| Tom Pillsworth | 5 | - | 167 |
| james Webb | 3 | - | 166 |
| Kyle Gingrich | 2 | - | 166 |
| Cody Taggart | 2 | - | 166 |
| Jacob Von Holt | 2 | - | 166 |
| Jordan English | 4 | - | 166 |
| Jeff Prentice | 1 | - | 166 |
| Dustin Molloy | 2 | - | 166 |
| Robert Major | 3 | 10 | 166 |
| Umut Taviloglu | 4 | - | 166 |
| michael ross | 3 | - | 166 |
| John McIntyre | 9 | - | 166 |
| Valentin Ronteix | 5 | - | 166 |
| Maxime Bele | 6 | - | 165 |
| JUAN BARCALA | 2 | - | 165 |
| Matthew Cabello | 2 | - | 165 |
| Sanel Rakovic | 6 | - | 165 |
| Vasilii Kovalevich | 1 | - | 165 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Valerie Taylor | 1 | - | 165 |
| Dane Jackson | 2 | - | 165 |
| Josiah Garza | 2 | - | 165 |
| Marcus Swanson | 4 | - | 165 |
| Russell Smith | 4 | 32 | 165 |
| christopher mbock | 4 | - | 165 |
| Daniel-Renae Hallett | 5 | - | 165 |
| Stephen Casterline | 5 | - | 165 |
| michael kilhoffer | 2 | - | 165 |
| Mark Johnson | 5 | - | 165 |
| Muhammad Sarjan | 8 | - | 165 |
| marthelo luckmann | 3 | - | 165 |
| Jason Myers | 5 | - | 165 |
| Juan Piedra | 3 | - | 165 |
| Andrew Parker | 4 | 42 | 165 |
| Gabriel Rey-Goodlatte | 2 | - | 165 |
| William Bierer | 2 | - | 165 |
| Ernest Pease | 2 | - | 165 |
| Wesley Noble | 2 | - | 165 |
| Twan Grotenhuis | 3 | - | 164 |
| Eduardo Freidzon | 2 | - | 164 |
| Jacob Roskilly | 3 | - | 164 |
| patrik ahlen | 8 | - | 164 |
| Daniel Sung | 2 | - | 164 |
| Daniel Tessier | 3 | - | 164 |
| Cory Knight | 3 | - | 164 |
| Keith Burgess | 3 | - | 164 |
| Hopkins Stanley | 2 | - | 163 |
| RDG 30 RDG 30 | 3 | 269 | 163 |
| Darrell Hayward | 3 | - | 163 |
| Carlos Catalan | 4 | - | 163 |
| michael underwood | 5 | - | 163 |
| Magnus Grasberg | 3 | - | 163 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| POTTIER Alexandre | 2 | - | 163 |
| Ryan Mottley | 2 | - | 163 |
| Marcel Bulk | 4 | - | 163 |
| Mark Delano | 5 | - | 163 |
| Nico Smith | 3 | - | 162 |
| Brian Nguyen | 5 | - | 162 |
| Earl White | 2 | - | 162 |
| Scott Temby | 2 | - | 162 |
| Atif Manzoor | 2 | - | 162 |
| Mitchell Volkert | 4 | - | 162 |
| Dutca Bogdan | 3 | - | 162 |
| Andrius Grizickas | 3 | - | 162 |
| Jarrall Barrow | 1 | - | 162 |
| michael pridmore | 5 | - | 161 |
| Trevor Lawrence | 4 | - | 161 |
| Chad Hall | 3 | - | 161 |
| Dan Gretton | 3 | - | 161 |
| Jeremy McKellips | 4 | - | 161 |
| Nam Nguyen | 2 | - | 161 |
| Philipp Maier | 1 | - | 160 |
| Sherwin Guarde | 2 | - | 160 |
| Giovanni Grasso | 1 | - | 160 |
| Michael Pfeiffer | 1 | - | 160 |
| Carl Cox | 2 | - | 160 |
| Rodel Laguisma | 1 | - | 160 |
| Stefan Hain | 1 | - | 160 |
| Francisco LÃ³pez | 1 | - | 160 |
| Wally Tred | 2 | - | 160 |
| Robin Lin | 2 | - | 160 |
| paul middleton | 2 | - | 160 |
| Brett Fuhs | 2 | - | 160 |
| Chris Kleszynski | 1 | - | 160 |
| Georgi Georgiev | 1 | - | 160 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Matthieu DURAND | 2 | - | 160 |
| James Pratt | 2 | - | 160 |
| Michael Stajer | 2 | - | 160 |
| Carmela Kloetzer | 2 | - | 160 |
| Hasan Ora | 2 | - | 160 |
| e J | 1 | - | 160 |
| nick post | 1 | - | 160 |
| Craig McWilliam | 1 | - | 160 |
| Ben McCay | 1 | - | 160 |
| Ron Justin | 1 | - | 160 |
| craig Justice | 1 | - | 160 |
| Alexandre Deyrieux | 1 | - | 160 |
| Bobby Srbinoski | 1 | - | 160 |
| Keven Brien-Desrosiers | 1 | - | 160 |
| Joseph Verant | 1 | - | 160 |
| Petar Dimitrov | 1 | - | 160 |
| Sandra Fournies | 1 | - | 160 |
| Donald  J Hart  Jr. | 1 | - | 160 |
| Tony Galvan III | 1 | - | 160 |
| mike bakanauskas | 1 | - | 160 |
| Bas Ouwehand | 1 | - | 160 |
| Alvin Lester Cham | 1 | - | 160 |
| George Mercado | 1 | - | 160 |
| joesph dediego | 1 | - | 160 |
| Stephan Arrington | 1 | - | 160 |
| Edward Cooper | 1 | - | 160 |
| leonard Curdy | 1 | - | 160 |
| Nick Frederick | 1 | - | 160 |
| Martin Jedlicka | 1 | - | 160 |
| John Berry | 1 | - | 160 |
| paul holdy | 1 | - | 160 |
| Eric Cosby | 1 | - | 160 |
| James Brooks | 1 | - | 160 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jeremiah Rios | 1 | - | 160 |
| Pat Ramsey | 1 | - | 160 |
| Brian Liang | 1 | - | 160 |
| Shan Win | 1 | - | 160 |
| thomas nielsen | 1 | - | 160 |
| Petr Volf | 3 | - | 160 |
| Thomas Passingham | 3 | - | 160 |
| Austin Koosha | 3 | - | 160 |
| Maiquel Prevedello | 2 | - | 160 |
| Jose Alberto Saenz Nieto | 2 | - | 160 |
| David DeSantis | 1 | - | 160 |
| Stephen Taylor | 1 | - | 160 |
| Saif Altimimi | 1 | - | 160 |
| Kohei Ikeda | 1 | - | 160 |
| Klemen Vidic | 1 | - | 160 |
| Ed Eastwood | 1 | - | 160 |
| dan daman | 1 | - | 160 |
| Aron de Haas | 2 | - | 160 |
| John Diesel | 2 | - | 160 |
| Carmela Bernad | 1 | - | 160 |
| ramunas zmuidinavich | 1 | - | 160 |
| Loren Garth | 1 | - | 160 |
| Chris Montero | 1 | - | 160 |
| Daniel DeBolt | 1 | - | 160 |
| Philip Mullan | 1 | - | 160 |
| Seth OBrien | 1 | - | 160 |
| Aron de Haas | 1 | - | 160 |
| Mark Shirley | 3 | - | 160 |
| Brian Raymond | 1 | - | 160 |
| Arief Leopard | 4 | - | 160 |
| Gonzalo Gomez | 3 | - | 160 |
| Martina Zhong | 1 | - | 160 |
| Don Bourne | 2 | - | 160 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| wartak akaaka | 4 | - | 160 |
| Michael Dean | 1 | - | 160 |
| John Putra | 1 | - | 160 |
| GEANTA | 6 | - | 160 |
| maximiliano gelmer | 5 | - | 160 |
| Michael Demaret | 1 | - | 160 |
| Vladimir Yanovsky | 4 | - | 160 |
| Matthew Gibbs | 2 | - | 160 |
| Thomas Calvert | 2 | - | 160 |
| james kuhlman | 1 | - | 160 |
| christos zougris | 2 | - | 160 |
| danny soet | 2 | - | 160 |
| Earl Welsh | 3 | - | 159 |
| Chris Crane | 2 | - | 159 |
| Amadeu GonÃ§alo Silva Mendes | 3 | - | 159 |
| Angelo Tremonte | 3 | - | 159 |
| Patrick Morin | 4 | - | 159 |
| ilker SARIKAYA | 7 | - | 159 |
| BoÅ¾e Å iÅ¡kov | 7 | - | 159 |
| Maxim Nikachev | 8 | 88 | 159 |
| Ashley Gates | 7 | - | 159 |
| Jim Fields | 2 | - | 159 |
| Josh Clegg | 3 | - | 159 |
| Ricardo Fernandes | 4 | - | 158 |
| Nyema Peah | 2 | 150 | 158 |
| Harold Davis | 2 | - | 158 |
| Roberto Uribe | 2 | - | 158 |
| kyle espeleta | 5 | - | 158 |
| Victor Sand | 6 | - | 157 |
| Mauricio Lopes | 5 | - | 157 |
| Ian Murray | 1 | - | 157 |
| Crockett Hackett | 2 | - | 157 |
| Noton Chambers | 2 | - | 156 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Steven Spadafora | 2 | - | 156 |
| candra bagus saputra | 4 | - | 156 |
| Bryan Teruya | 2 | - | 156 |
| Joe Wendorf | 2 | - | 156 |
| Charles Voyles | 5 | - | 156 |
| Devin Schwab | 3 | - | 156 |
| Andrey Kiselev | 2 | - | 156 |
| jean pierre | 4 | - | 156 |
| Rok Ister | 3 | - | 155 |
| James Vaughn | 2 | - | 155 |
| Mike Skalnik | 2 | - | 155 |
| Stephen Wertz | 3 | - | 155 |
| Timothy Price | 2 | - | 155 |
| Keith Tomblin | 2 | - | 155 |
| Markus Hafellner | 2 | - | 155 |
| Ngan Au | 2 | - | 155 |
| Ben Bradley | 2 | - | 155 |
| Manuel Thier | 1 | - | 155 |
| Daniel Klaube | 1 | - | 155 |
| jackheltzer Heltzer | 2 | - | 155 |
| Liviu Poenaru | 2 | - | 155 |
| Nuno Ramos | 2 | - | 155 |
| Lee Galland | 3 | - | 155 |
| Owen Stimpson | 2 | - | 155 |
| Yann Pelletey | 2 | - | 155 |
| Rodney Durrett | 1 | - | 154 |
| Colton Mcgee | 3 | - | 154 |
| David Honig | 1 | - | 154 |
| John Hartley | 5 | - | 154 |
| Jeremy O'Sullivan | 2 | - | 154 |
| Yulia Steiner | 5 | - | 154 |
| luigi pennacchio | 3 | - | 154 |
| GUVENC KOCKAYA | 2 | - | 154 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Lars Haendler | 1 | - | 154 |
| Emil FrÃ¥nberg | 5 | - | 154 |
| gloria bautista | 4 | - | 154 |
| Theodor Detter | 2 | - | 154 |
| Frederick Knowles | 4 | - | 154 |
| Matthew Wetzel | 3 | - | 154 |
| Semih YamaÃ§ | 5 | - | 154 |
| Brian Samson | 1 | - | 154 |
| Taufik Amnul Hayat | 3 | - | 153 |
| Martin Magana | 5 | - | 153 |
| matt lloyd | 1 | - | 153 |
| ROn Winfrey | 4 | - | 153 |
| Brian Zylstra | 1 | - | 153 |
| greg gann | 4 | - | 153 |
| Francisco Gaspar | 3 | - | 153 |
| Jean-Marc Hoffmann | 3 | - | 153 |
| Lawrence Takhar | 2 | - | 153 |
| Sean Vaughan | 2 | - | 152 |
| Jeff Pitts | 4 | - | 152 |
| Ryszard GoÅ„ | 3 | - | 152 |
| Adam Hardwick | 4 | - | 152 |
| Eric Sandquist | 7 | - | 152 |
| Michael Buick | 4 | - | 151 |
| Miriam Tendero | 4 | - | 151 |
| Chad Cushway | 3 | 45 | 151 |
| Robert Lawrence | 3 | 17 | 151 |
| Ve Tran | 3 | - | 151 |
| Stacy Wilkes | 4 | - | 150 |
| Jeffrey Torrey | 3 | - | 150 |
| Joshua Trombley | 1 | - | 150 |
| Michael Pfeiffer | 1 | - | 150 |
| Joseph Bickel | 1 | - | 150 |
| austin garvelink | 1 | - | 150 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Robert White | 1 | - | 150 |
| Jon Zweiacher | 1 | - | 150 |
| John Yoshida | 1 | - | 150 |
| Keith Nablo | 1 | - | 150 |
| Kale Hase | 1 | - | 150 |
| Ricky Ng | 1 | - | 150 |
| Justin Boschelli | 1 | - | 150 |
| Dan Dunaway | 1 | - | 150 |
| Jutta Sievert | 1 | - | 150 |
| Colin Logan | 1 | - | 150 |
| NAN CHING CHIU | 1 | - | 150 |
| Jesse White | 1 | - | 150 |
| Roland Deml | 1 | - | 150 |
| TorbjÃ¶rn Broxe | 1 | - | 150 |
| Parth Agrawal | 1 | - | 150 |
| Kevin Koopman | 1 | - | 150 |
| Sarah Truong | 1 | - | 150 |
| Otis Wilkinson | 1 | - | 150 |
| Michele Lupoli | 1 | - | 150 |
| Matthew Pollack | 1 | - | 150 |
| Jonathan Nowak | 1 | - | 150 |
| Brian Kinney | 1 | - | 150 |
| John Moody | 1 | - | 150 |
| Raymond Cook | 1 | - | 150 |
| Simon Persson | 1 | - | 150 |
| sdaf asdf | 1 | - | 150 |
| Jonathan Barfield | 1 | - | 150 |
| Scott Booth | 1 | - | 150 |
| CYRIL VERONESE | 1 | - | 150 |
| Brandan Iwaszko | 1 | - | 150 |
| Brosowski Roman | 1 | - | 150 |
| Thomas Nielsen | 1 | - | 150 |
| Scott Joachim | 1 | - | 150 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| M Jordan | 1 | - | 150 |
| Eileen Cuevas | 1 | - | 150 |
| Ryan Figgins | 1 | - | 150 |
| Eric Vin | 1 | - | 150 |
| Daniel Dunaway | 1 | - | 150 |
| Yosuke Osaki | 1 | - | 150 |
| loick-alexandre gautier | 1 | - | 150 |
| Joshua Finez | 1 | - | 150 |
| Mike Bulmer | 1 | - | 150 |
| Broc Skaggs | 1 | - | 150 |
| Filip de Figueiredo | 1 | - | 150 |
| Julius Mena | 1 | - | 150 |
| Martin Cooper | 1 | - | 150 |
| Phil Baskette | 1 | - | 150 |
| Thomas Skews | 1 | - | 150 |
| Daniel Huss | 1 | - | 150 |
| Kenneth Hudson | 1 | - | 150 |
| zack clark | 1 | - | 150 |
| Cyprian Hamryszak | 1 | - | 150 |
| Andrew Dobbins | 1 | - | 150 |
| Greg Hundersmarck | 1 | - | 150 |
| Albert Pierz | 1 | - | 150 |
| Oliver Hope | 1 | - | 150 |
| Jeremy Rudolph | 1 | - | 150 |
| Arif Basarat | 1 | - | 150 |
| Douglas Tanner | 1 | - | 150 |
| Morgan Strongbow | 1 | - | 150 |
| Per-A Jonasson | 2 | - | 150 |
| Ville Ukkonen | 2 | - | 150 |
| Fabiano Moraes | 2 | - | 150 |
| Brian Fishman | 2 | 150 | 150 |
| Wyatt Gillespie | 1 | - | 150 |
| Chottanakarn Kevin Paenkudrua | 3 | - | 150 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Denis Gantsev | 1 | - | 150 |
| Cicada Tan | 2 | - | 150 |
| Shridhara Aithal | 3 | - | 150 |
| Michael Ethridge | 3 | - | 150 |
| Takkalasi - | 7 | - | 150 |
| Artur Denysenko | 2 | - | 150 |
| Holly Montgomery | 5 | - | 150 |
| Mark Fifer | 1 | - | 150 |
| Jonathan Gillaspie | 2 | - | 150 |
| Eric Pfeiffer | 3 | - | 150 |
| Joshua Siegfried | 4 | - | 150 |
| martin kerin | 8 | - | 150 |
| thomas gray | 3 | - | 150 |
| slimane bouabboune | 1 | - | 150 |
| Karim Akkar | 1 | - | 150 |
| Sean Hoffmann | 1 | 598 | 150 |
| Douglas Morales | 1 | - | 150 |
| EDGAR CAZARES | 5 | - | 150 |
| Nino Vleugel | 1 | - | 150 |
| Mindaugas Bakucionis | 1 | - | 150 |
| Matthias Schmid | 1 | - | 150 |
| Chris Walters | 1 | - | 150 |
| Arthur Atwell | 2 | - | 150 |
| arif asadi | 1 | - | 150 |
| umut sen | 3 | - | 150 |
| Bogdan Nemes | 1 | - | 149 |
| Scott Dugan | 2 | - | 149 |
| Alvin Williams | 1 | - | 149 |
| Daniel van Noordwyk | 1 | - | 149 |
| robert sapa | 2 | - | 149 |
| Juergen Hamel | 4 | - | 149 |
| Andrew Byrne | 2 | - | 149 |
| Kevin Steele | 3 | - | 149 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Burlian Soleh | 3 | - | 148 |
| Shone Anstey | 2 | - | 148 |
| William Booze | 2 | - | 148 |
| Thomas Dowdy | 4 | - | 148 |
| John Capobres | 2 | - | 148 |
| nicoletta petruzzelli | 5 | - | 148 |
| John Stennett | 6 | - | 148 |
| Justin Medina | 2 | - | 148 |
| Mike Josey | 4 | - | 148 |
| David Knight | 3 | - | 147 |
| Will Waisbren | 2 | - | 147 |
| Marc De La Rosa | 1 | - | 147 |
| vanSchalkwijk Clay | 2 | - | 147 |
| christopher felsen | 1 | - | 147 |
| Dimas Christianto | 4 | - | 147 |
| anthony buck | 2 | - | 147 |
| Paul Cooklin | 2 | - | 147 |
| Jurgen Daems | 3 | - | 147 |
| Max Babka | 1 | - | 147 |
| Sungwon Park | 2 | - | 147 |
| edy susanto | 3 | - | 147 |
| Alberto Grande | 2 | - | 147 |
| David McMackins | 3 | - | 146 |
| Matt Lubbes | 1 | - | 146 |
| Igor Lebedev | 2 | - | 146 |
| Jose Maria Agudo Machuca | 1 | - | 146 |
| Alexis Kerroux | 5 | - | 146 |
| Jeff Guinzburg | 3 | - | 145 |
| Robert Meade | 2 | - | 145 |
| Dany Steyaert | 2 | - | 145 |
| Matthew Kesling | 4 | - | 145 |
| Agus Prasetyo | 2 | - | 145 |
| Matheus Piedade | 2 | - | 145 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| William Chandler | 5 | - | 145 |
| iwan purwojatie | 4 | - | 145 |
| cheryl forker | 5 | - | 145 |
| jashua adleman | 1 | - | 144 |
| Nabil Hijjawi | 1 | - | 144 |
| David Shepherd | 2 | - | 144 |
| stephan kusters | 2 | - | 144 |
| MICHEL Alexandre | 3 | - | 144 |
| Mathieu Muller | 3 | - | 144 |
| Andre Corsetti | 2 | - | 144 |
| Cris Rose | 9 | - | 144 |
| phillip price | 2 | - | 144 |
| Alain Schneeberger | 1 | - | 144 |
| Elrich Kaufmann | 4 | 181 | 143 |
| stefan nuberg | 7 | - | 143 |
| komarudin komarudin | 6 | - | 143 |
| John Westman | 2 | - | 143 |
| John Browning | 2 | - | 143 |
| Ruben Walston | 2 | - | 142 |
| Michael McVay | 4 | - | 142 |
| Joshua Smith | 3 | - | 142 |
| Derek Kuhnert | 2 | - | 142 |
| Thomas Mir | 3 | - | 142 |
| btc nyc | 3 | - | 142 |
| Andrew Freeman | 5 | - | 142 |
| Kostiantyn Vodiakho | 1 | - | 141 |
| Mihkel Alamaa | 1 | - | 141 |
| IOANNIS KYRIAKOS (SV1DKR) | 2 | - | 141 |
| Hodan Alois | 4 | - | 141 |
| Zach Myers | 3 | - | 141 |
| David G Suzuki II | 1 | - | 141 |
| Ryan Hatch | 1 | - | 141 |
| Roland Geier | 1 | - | 141 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Thomas Goodman | 1 | - | 141 |
| Balazs Lakat | 4 | - | 141 |
| Libor Kysela | 3 | - | 141 |
| michael ward | 7 | - | 141 |
| aldi permana | 2 | - | 141 |
| Latarse Nicolas | 2 | - | 141 |
| Stephane BIBERIAN | 3 | - | 141 |
| Andrew Walter | 6 | - | 141 |
| Michael Kurath | 5 | - | 141 |
| David Koren | 1 | - | 140 |
| Jason Armstrong | 1 | - | 140 |
| Ronald van Dorp | 1 | - | 140 |
| Mark Lange | 1 | - | 140 |
| Joseph Halla | 1 | - | 140 |
| Cameron Weisse | 1 | - | 140 |
| Ian Whyman | 1 | - | 140 |
| Adam Maier-Clayton | 1 | - | 140 |
| Nick DiGiovacchino | 1 | - | 140 |
| Kenneth Klawans | 1 | - | 140 |
| Nathanial Woolls | 1 | - | 140 |
| John Crighton | 1 | - | 140 |
| Daniel Meehan | 1 | - | 140 |
| phuc nguyen | 1 | - | 140 |
| Aimee Pomare | 1 | - | 140 |
| Nick Bernfeld | 1 | - | 140 |
| Daniel Tolbert | 1 | - | 140 |
| Riley Sziklai | 1 | - | 140 |
| Joe Teel | 1 | - | 140 |
| Chad Woolley | 1 | - | 140 |
| Eric Gaudet | 1 | - | 140 |
| Sean OMeara | 1 | - | 140 |
| ANIBAL FEDERICO RIBEIRO | 1 | - | 140 |
| Yanjie Cheng | 1 | - | 140 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| P A | 1 | - | 140 |
| gary conway | 1 | - | 140 |
| Tim Smith | 1 | - | 140 |
| Matt McGregor | 1 | - | 140 |
| Johny Bravo | 1 | - | 140 |
| Nathan Piddock | 1 | - | 140 |
| Todd Northrop | 1 | - | 140 |
| Michael HÃ¶bler | 1 | - | 140 |
| Marian Domeny | 1 | - | 140 |
| Preechasak Jindakul | 1 | - | 140 |
| Francesco Prelorentzos | 1 | - | 140 |
| Justin Crowley | 1 | - | 140 |
| Kenneth Schafer | 1 | - | 140 |
| Jessie Jackson | 1 | - | 140 |
| Edward Wong | 1 | - | 140 |
| Kevin Chen | 1 | - | 140 |
| Brent Repp | 1 | - | 140 |
| Jacob Norte | 1 | - | 140 |
| Tamas Lenkei | 1 | - | 140 |
| Chi Chiu Tony Chan | 1 | - | 140 |
| marco van der heiden | 1 | - | 140 |
| Vincent Tremblay | 1 | - | 140 |
| Chandana Nambukara | 1 | - | 140 |
| Zachary Clark | 1 | - | 140 |
| Harnake Nijjar | 1 | - | 140 |
| Don Chase | 1 | - | 140 |
| Dinh Van Bang | 2 | - | 140 |
| James Lowry | 2 | - | 140 |
| Tajugn Shah | 2 | - | 140 |
| AndrÃ© PÃ¼schel | 1 | - | 140 |
| josh cocoros | 1 | - | 140 |
| Sean Crowley | 1 | - | 140 |
| Kevin Hopcraft | 2 | - | 140 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Joe DeSousa | 4 | - | 140 |
| Ryan Whittington | 5 | - | 140 |
| Falisse RaphaÃ«l | 2 | - | 140 |
| Bernard Schurdevin | 4 | - | 140 |
| Brad Havel | 1 | - | 140 |
| Sadry Mohamed | 1 | - | 140 |
| Nelson Allende | 1 | - | 140 |
| Jasen Oberst | 2 | - | 140 |
| Brandon Stegall | 2 | - | 139 |
| HÃ¥kon Yndestad | 3 | - | 139 |
| Fernando Senanes | 6 | - | 139 |
| Schubert Rodrigues | 3 | - | 139 |
| will armstrong | 2 | - | 139 |
| John Holmesland | 1 | - | 139 |
| Hans Specht | 1 | - | 139 |
| Martin Baron | 1 | - | 139 |
| Olga Shalina | 1 | - | 139 |
| Ed Green | 1 | - | 139 |
| Glenda M Watson | 2 | - | 139 |
| Ross Pickering | 5 | - | 139 |
| Stuart Jones | 2 | - | 139 |
| brian beeken | 2 | - | 139 |
| Dan Pulis | 2 | - | 139 |
| Eric Patterson | 1 | - | 139 |
| Armando Tejeda Jr | 3 | - | 139 |
| Francisco Junior | 3 | - | 139 |
| Roger Jerald | 2 | - | 138 |
| Patrick Kivits | 3 | - | 138 |
| Erik Collett | 2 | - | 138 |
| Rudolph Cartassi | 3 | - | 138 |
| Gabriel McNeese | 7 | - | 138 |
| ThÃ©odore Yamanoglu | 1 | - | 138 |
| purp deep | 5 | - | 138 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| adam maullin | 1 | - | 137 |
| Austin Parker | 3 | - | 137 |
| Valentino Lovisini | 3 | 8 | 137 |
| Derek Collins | 5 | - | 137 |
| Brudakon Peterson | 7 | - | 137 |
| gian gerosa | 4 | - | 137 |
| James Peart | 7 | - | 137 |
| Petter Fernqvist | 4 | - | 137 |
| Daniel Philbrick | 5 | - | 137 |
| Greg Narron | 4 | - | 137 |
| James Sauk | 5 | - | 136 |
| Charles Levert | 6 | - | 136 |
| Eric Hazlett | 1 | - | 136 |
| John Kim | 2 | - | 136 |
| Tannis Bouchard | 1 | - | 136 |
| Greg Goetz | 1 | - | 136 |
| Jeremy Massengale | 1 | - | 136 |
| whil mccutchan | 1 | - | 136 |
| Guy Peisahov | 1 | - | 136 |
| JP Tefft | 1 | - | 136 |
| Michael Rhing | 1 | - | 136 |
| Hilko KrÃ¼ger | 1 | - | 136 |
| Dale Chapman | 1 | - | 136 |
| brandon despras | 1 | - | 136 |
| Ross Bailey | 1 | - | 136 |
| mike anzel | 1 | - | 136 |
| Tyler Berlin | 1 | - | 136 |
| Roy Martin | 1 | - | 136 |
| RJ Meijer | 1 | - | 136 |
| Christopher Rucker | 1 | - | 136 |
| Zachary Cole | 1 | - | 136 |
| Michael Bonacci | 1 | - | 136 |
| Florian Piesker | 2 | - | 136 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Chris Piercey | 4 | - | 136 |
| Kenn Mount | 1 | - | 136 |
| olivier delafosse | 3 | - | 136 |
| Fabio Rota | 4 | - | 136 |
| Markus Nowak | 4 | - | 136 |
| Edward Mendoza | 2 | - | 136 |
| James Pickett | 4 | - | 136 |
| Dennis Macke | 2 | - | 135 |
| Salvadore LeJeune | 2 | - | 135 |
| Chris DeMacedo | 1 | - | 135 |
| Paulo Tomas | 3 | - | 135 |
| gabriel cadieux | 3 | - | 135 |
| Mike Betts | 1 | - | 135 |
| Jaideep Moorthy | 1 | - | 135 |
| james kaufhold | 1 | - | 135 |
| Justin Cluckey | 1 | - | 135 |
| Florian Friedrich | 1 | - | 135 |
| Mr Harris | 2 | - | 135 |
| Mathieu Baril | 1 | - | 135 |
| Phil Kubiak | 1 | - | 135 |
| Lionel FOUGA | 1 | - | 135 |
| Jamie Bradshaw | 1 | - | 135 |
| eCurrency Systems | 3 | - | 135 |
| Patrick Makarewicz | 1 | - | 135 |
| eric lance | 4 | - | 135 |
| FANDI PRAMBUDI | 3 | - | 135 |
| Jamison Winters | 2 | - | 135 |
| Antonio Sanzetenea | 3 | - | 135 |
| Albert PiÃ±ero Castell | 3 | - | 135 |
| Norbert Juhasz | 4 | - | 135 |
| patrick berens | 2 | - | 135 |
| eka wiratama | 2 | - | 135 |
| Jonathan Bubloski | 2 | - | 135 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Chris L | 1 | - | 135 |
| Christopher Cooke | 2 | - | 135 |
| Anonymous | 5 | - | 134 |
| Christian Kaiser | 5 | - | 134 |
| sarji anto | 2 | 100 | 134 |
| tri nunu | 5 | - | 134 |
| Dinu Costinel | 5 | - | 134 |
| Eric Galle | 3 | - | 134 |
| Eric Testa | 3 | - | 134 |
| Elena Dragoi | 3 | - | 134 |
| Jermaine Mintuck | 8 | - | 134 |
| Evgeny Velichko | 2 | - | 134 |
| Jonathan Woodbury | 10 | - | 134 |
| Ann Vroom | 3 | - | 133 |
| Jared Vandenberg | 7 | - | 133 |
| Anthony Klosterman | 5 | - | 133 |
| Ivan Mendez | 2 | - | 133 |
| Frank Chan | 1 | - | 133 |
| ruben suarez alvarez | 5 | - | 133 |
| Jeff Given | 5 | - | 133 |
| Bradley Six | 7 | - | 133 |
| James Kennedy | 3 | - | 133 |
| dony Ismawan | 5 | - | 132 |
| Mohd Syamsul Md Sani | 7 | - | 132 |
| antuvan dindisyan | 4 | - | 132 |
| Gurschon Le Roe | 3 | - | 132 |
| Ashley Fox | 4 | - | 132 |
| Volker Hehl | 3 | - | 132 |
| Brandon Yocom | 2 | - | 132 |
| Petur ingi Bjornsson | 2 | - | 132 |
| Elias de Almeida Rodrigues | 1 | - | 132 |
| Yevgeniy Shkuratov | 2 | - | 132 |
| Spyridon Paraskevopoulos | 2 | - | 132 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Slime Diallo | 2 | - | 132 |
| Nosov | 1 | - | 132 |
| Jesse Elliott | 1 | - | 132 |
| Tyler Payne | 2 | - | 132 |
| Christian Scholz | 2 | - | 132 |
| mark callejo | 1 | - | 132 |
| Fabiano Domeniconi | 2 | - | 132 |
| James Singer | 3 | - | 132 |
| Varsha Narayan | 3 | - | 132 |
| Garratt Hubish | 3 | - | 132 |
| Muhammad Faisal | 1 | - | 132 |
| Robyn Michalecki | 1 | - | 132 |
| Nick Dyment | 1 | - | 131 |
| Lucas Bennett | 2 | - | 131 |
| Patrick Simard | 1 | - | 131 |
| David Cantu | 5 | - | 131 |
| Phuong Linh Hoang | 3 | - | 131 |
| Carlos Ayala | 1 | - | 131 |
| Eric Chambers | 1 | - | 131 |
| Aleksei Neustroev | 3 | - | 131 |
| German Salazar | 5 | - | 131 |
| Arix Moore | 9 | - | 131 |
| Nikolay Levchenko | 4 | - | 130 |
| JAMES SMITH | 1 | - | 130 |
| Valerii Ostankovich | 4 | - | 130 |
| Flavio Fernandes | 1 | - | 130 |
| Dmitriy Nesterovskiy | 1 | - | 130 |
| Ethan Christopher | 1 | - | 130 |
| mark williams | 1 | - | 130 |
| Michael Meyerovitch | 1 | - | 130 |
| Elena Mikhovitch | 1 | - | 130 |
| Zachary David | 1 | - | 130 |
| Matt Vivona | 1 | - | 130 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ran Shir | 1 | - | 130 |
| Evan Hutnick | 1 | - | 130 |
| Seth Vergeyle | 1 | - | 130 |
| Ny Lantrip | 1 | - | 130 |
| Erich Mundt | 1 | - | 130 |
| Tim Collins | 1 | - | 130 |
| Brian Wojnar | 1 | - | 130 |
| David Wong | 1 | - | 130 |
| Kurt Malcosky | 1 | - | 130 |
| Chris Lucas | 1 | - | 130 |
| Raouf Bencheraiet | 1 | - | 130 |
| Thomas Lozinski | 1 | - | 130 |
| Spencer Shimko | 1 | - | 130 |
| James Foreman | 1 | - | 130 |
| Andrew Mawyer | 1 | - | 130 |
| Frank Cox | 1 | - | 130 |
| Rijul Raju | 1 | - | 130 |
| Alexis Vervondel | 2 | - | 130 |
| Patrick McCulloch | 2 | - | 130 |
| rayan gunawardana | 3 | - | 130 |
| Kai Misselwitz | 2 | - | 130 |
| Leonard Matusik | 1 | - | 130 |
| James Fadavi | 1 | - | 130 |
| teguh citra reonald mutaqien | 5 | - | 130 |
| Rob Codispoti Jr | 6 | - | 130 |
| robin hermawan | 1 | - | 130 |
| dan daman | 1 | - | 130 |
| Amphone Roubsouay | 1 | - | 130 |
| Ed Wartz | 1 | - | 130 |
| Marcus Meyer | 2 | - | 130 |
| Erick Guevara | 2 | - | 130 |
| Phil Salazar | 2 | - | 130 |
| Jason D'Ottavio | 3 | - | 130 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Klauber Lucilla | 2 | - | 130 |
| Ernesto Navarro | 2 | - | 130 |
| joko surya | 2 | - | 130 |
| gervais benoit | 2 | - | 130 |
| Dimas Surianto | 2 | - | 130 |
| Donald Kingsley | 2 | - | 130 |
| kim mayeur | 2 | - | 130 |
| sanny branche | 2 | - | 130 |
| Frank Lee | 2 | - | 130 |
| henry walukiewicz | 1 | - | 130 |
| ClÃ©ment Dauvent | 2 | - | 130 |
| Mike Gardner | 1 | - | 130 |
| rohan richards | 2 | - | 130 |
| Muchtar Ishak | 2 | 305 | 130 |
| Pebri , | 2 | - | 130 |
| Peio CARRERE | 2 | - | 129 |
| raj rao | 2 | - | 129 |
| david farkas | 4 | - | 129 |
| Judson Humphrey | 1 | - | 129 |
| Norishige Sakata | 2 | - | 129 |
| Simon Bailey | 5 | - | 129 |
| nate lebreton | 1 | - | 129 |
| Richard Monast | 2 | - | 129 |
| Didi Nip | 1 | - | 129 |
| Andrew Koumi | 2 | - | 128 |
| Charlie Neil | 3 | - | 128 |
| Pavel Zverev | 4 | 55 | 128 |
| Adam Reinhardt | 3 | - | 128 |
| Jesper Kinder | 3 | - | 128 |
| Joel Johnson | 3 | - | 128 |
| Joseph Audu | 1 | - | 128 |
| juust out | 2 | - | 128 |
| Luke Ollett | 1 | - | 128 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jessica Hartman | 1 | - | 128 |
| Floyd Hood | 2 | - | 128 |
| Moff Tigriss | 4 | - | 128 |
| Quinton Standridge | 4 | - | 128 |
| Rosemary Frazier | 1 | 637 | 127 |
| Michael Caselli | 3 | - | 127 |
| Uzul Ian | 2 | - | 127 |
| France Abaricia | 2 | - | 127 |
| Edward Richter | 3 | - | 127 |
| Aerial Fouad | 4 | - | 127 |
| Leon KveÅ¾ | 5 | - | 127 |
| Thomas CLAVEL | 3 | - | 127 |
| Michael Klamkin | 2 | - | 126 |
| Christopher Gordon | 2 | - | 126 |
| MICHAEL WILSON | 1 | - | 126 |
| Farbod Shirzadian | 1 | - | 126 |
| Jean-Xavier GAILLAT | 1 | - | 126 |
| Sean Foster | 1 | - | 126 |
| Clayton Jalili | 1 | - | 126 |
| Viktoriya Ushakova | 1 | - | 126 |
| John Kurzeja | 1 | - | 126 |
| Adam Hysong | 1 | - | 126 |
| hervin ebanks | 1 | - | 126 |
| Grant Slone | 1 | - | 126 |
| Jason Law | 1 | - | 126 |
| David Gilliss | 1 | - | 126 |
| Kevin Kroll | 1 | - | 126 |
| martin turcot | 1 | - | 126 |
| Jerry Cai | 1 | - | 126 |
| Mike Kreiser | 1 | - | 126 |
| ENDRO SETIAWAN | 4 | - | 126 |
| Daryl Lyerly | 1 | - | 126 |
| matt edmondson | 1 | - | 126 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Robert Kramer | 1 | - | 126 |
| Thomas Ammons | 1 | - | 126 |
| Daniel Ciccone | 1 | - | 126 |
| David Panse | 1 | - | 126 |
| Yanan Zhang | 1 | - | 126 |
| Arthur Maksimovich | 1 | - | 126 |
| Jim Foster | 1 | - | 126 |
| Mirza OmeroviÄ‡ | 1 | - | 126 |
| Brenton Kimoto | 1 | - | 126 |
| Prabha Astrawal | 1 | - | 126 |
| David Feinberg | 1 | - | 126 |
| Svetlana Peretiatko | 1 | - | 126 |
| Hugo Tillott | 1 | - | 126 |
| Christopher Corboy | 1 | - | 126 |
| Dominick Fleres | 1 | - | 126 |
| Brandon Dill | 1 | - | 126 |
| ross orikasa | 1 | - | 126 |
| Jackson Currie | 1 | - | 126 |
| Sander Gebbing | 1 | - | 126 |
| Kevin Bidwell | 1 | - | 126 |
| Andrew Flynn | 3 | - | 126 |
| Markus JÃ¼ng | 4 | - | 126 |
| David Pecoraro | 4 | - | 126 |
| Ilja Lobanov | 3 | 2,102 | 126 |
| Eduard Marghidan | 2 | - | 126 |
| Kamal Mohamed | 2 | - | 126 |
| Peter McLoughlin | 1 | - | 126 |
| Sylwester Gajda | 1 | - | 126 |
| Permadi Tri Jatmiko | 5 | - | 126 |
| Miles Lane | 2 | - | 126 |
| Mary McMullen | 2 | - | 126 |
| Sayhanul Ehit | 2 | - | 126 |
| Kevin Guckin | 2 | - | 126 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Fabio Golisano | 2 | - | 126 |
| omar ps | 2 | - | 126 |
| Michael Prepelica | 1 | - | 126 |
| Zac Reynolds | 2 | - | 126 |
| Yudhy Sugara | 2 | - | 126 |
| regimantas kizys | 2 | - | 126 |
| hery susanto | 5 | - | 126 |
| Luis Miguel Vasconcelos de Araujo | 2 | - | 126 |
| Andrii Ielko | 2 | - | 126 |
| Krystian Andrzejczyk | 3 | - | 126 |
| Andrea Padovani | 4 | - | 125 |
| Faustino Bince | 3 | - | 125 |
| Dalmar Gregory | 4 | - | 125 |
| Joe Kabasta | 3 | - | 125 |
| Rumen Atanasov | 5 | - | 125 |
| Dmitriy Didukh | 2 | - | 125 |
| dodon ganteng | 1 | - | 125 |
| Rens Frankema | 1 | - | 125 |
| Roberto Laino | 1 | - | 125 |
| Andrea Malaguti | 1 | - | 125 |
| yianni petrakis | 1 | - | 125 |
| Marcalleno Reza Saputra | 1 | - | 125 |
| Erica Abbott | 1 | - | 125 |
| Christopher Elks | 1 | - | 125 |
| Toliver Edge | 1 | - | 125 |
| Robert Sherman | 1 | - | 125 |
| Gregorio Sanchez Saez | 1 | - | 125 |
| Cindy Lamberty | 3 | - | 125 |
| Petko Ivanov | 1 | - | 125 |
| Eko Prasetiyo | 2 | - | 125 |
| Ezra Byrd | 1 | - | 125 |
| Samuel Rae | 1 | - | 125 |
| David Brubaker | 2 | - | 125 |

| name | order_count | total_cancelled | total_sales |
| --- | --- | --- | --- |
| Rachmad Bayu Tanoyo | 6 | - | 125 |
| peter buick | 3 | - | 125 |
| cenk barut | 4 | - | 125 |
| Omer Kahani | 3 | - | 125 |
| Devin DaBronzo | 3 | - | 125 |
| Pascal Remmers | 1 | - | 125 |
| Shawn Ybarra Sullivan | 3 | - | 125 |
| Evgeni Andreev | 8 | 30 | 125 |
| Leonid Vorobyev | 5 | - | 125 |
| Jake Leonard | 5 | - | 125 |
| edison rivera | 2 | - | 125 |
| Fatkulla Abdrakhmanov | 2 | - | 124 |
| Richard Pennington | 2 | - | 124 |
| muhamad ridwan | 3 | - | 124 |
| NILIV KUMRAO | 4 | - | 124 |
| Herbert Lim | 3 | - | 124 |
| Matthew Garrett | 4 | - | 124 |
| Zachariah Aslam | 3 | - | 123 |
| Christopher Hruby | 1 | - | 123 |
| Mitchell Smith | 4 | - | 123 |
| jesus suarez | 3 | - | 123 |
| Franklin Cabrera | 4 | - | 123 |
| KC Lee | 1 | - | 123 |
| Joseph Tait | 4 | - | 123 |
| Chris Plescher | 4 | - | 122 |
| neville spangenberg | 5 | - | 122 |
| haske courents | 4 | - | 122 |
| Benjamin Campbell | 2 | - | 122 |
| Stefan Ernst | 4 | - | 122 |
| Kevin Tam | 5 | - | 122 |
| Anugerah Hutahaean | 4 | - | 122 |
| miguel hueso gil | 2 | - | 122 |
| Wouter Bos | 1 | - | 122 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Shaun Hammill | 3 | - | 122 |
| Aaron Sikes | 3 | - | 122 |
| Demetrius Menge | 1 | - | 121 |
| K Senthil Kumar | 2 | - | 121 |
| Carlton Recher | 2 | - | 121 |
| Brian Goldsmith | 2 | - | 121 |
| Richard Brindle | 2 | - | 121 |
| Jonas KobberÃ¸ | 2 | - | 121 |
| Jan Sako | 3 | - | 121 |
| MaurÃ-cio Souza | 3 | - | 121 |
| brandon weissman | 3 | - | 121 |
| Sue Jia Jun | 3 | - | 121 |
| Richo Alfenzu | 2 | - | 121 |
| Damian Coleman | 2 | - | 121 |
| Michael Sram | 2 | - | 121 |
| Carsen Klock | 4 | - | 121 |
| Nico Strahlendorff | 2 | - | 121 |
| Jiri Havir | 4 | - | 121 |
| Flemming Dal Joergensen | 2 | - | 121 |
| Olivier De Decker | 2 | - | 121 |
| Dmitry Dmitry | 2 | - | 121 |
| Mason Reed | 4 | - | 121 |
| jon murphy | 2 | - | 121 |
| Christian Frank | 3 | - | 121 |
| Steffen Ulvnes | 7 | - | 121 |
| John Abbott | 3 | - | 121 |
| Kevin Teixeira | 3 | - | 120 |
| Luciano Gorno | 4 | - | 120 |
| Jordan Edgcomb | 1 | - | 120 |
| Thananiphon Kenta | 2 | - | 120 |
| atr oz | 2 | - | 120 |
| Kevin van Dijk | 1 | - | 120 |
| james coyle | 1 | - | 120 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Stephen Sileo | 1 | - | 120 |
| Sabra Inzer | 1 | - | 120 |
| James Sablatura | 1 | - | 120 |
| Jake Campbell | 1 | - | 120 |
| Konstantin Isenberg | 1 | - | 120 |
| Brandon Morgan | 1 | - | 120 |
| dan daman | 1 | - | 120 |
| Brent Coffindaffer | 1 | - | 120 |
| iowahegfihnesi@byom.de iowahegfihnesi@byom.de | 1 | - | 120 |
| Yuji Yamada | 2 | - | 120 |
| Mark Rembisz | 1 | - | 120 |
| Nicholas Glennon | 1 | - | 120 |
| Howard Upperman | 1 | - | 120 |
| Mark Ward | 1 | - | 120 |
| Joshua Coppola | 2 | - | 120 |
| Evaldas Dabkus | 1 | - | 120 |
| æ, æ±° å²¸æœ¬ | 1 | - | 120 |
| Rupert Moorcroft | 1 | - | 120 |
| John Guthrie | 1 | - | 120 |
| Anonymous Anonymous | 1 | - | 120 |
| Luc Beeusaert | 1 | - | 120 |
| henry yao | 2 | - | 120 |
| baried khamim | 3 | - | 120 |
| Joakim Osterlindh | 1 | - | 120 |
| paul felix | 1 | - | 120 |
| stephen davies | 3 | - | 120 |
| Magnus HÃ¶rnfeldt | 1 | - | 120 |
| Angel Veselinov | 1 | - | 120 |
| Robert Cormier | 1 | - | 120 |
| Kazuhiro Nakamura | 1 | - | 120 |
| Clayton Miller | 4 | - | 120 |
| Brian Matthias | 3 | - | 120 |
| John Floyd Jr. | 1 | - | 120 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Roger Blackwell | 2 | - | 120 |
| Gunther Engelbrecht | 2 | - | 120 |
| Matthew Bottomly | 5 | - | 120 |
| Shawn McIntyre | 2 | - | 120 |
| Kristian Cox | 2 | - | 120 |
| Dewald Gerber | 2 | - | 120 |
| Christina Barea | 3 | - | 120 |
| Ronny Altoon | 2 | - | 120 |
| HENDHI SAKSONO | 4 | - | 120 |
| Jose Maradiaga | 3 | - | 119 |
| dave scarano | 1 | - | 119 |
| Mikhail Matveyev | 1 | - | 119 |
| Danilo Florido | 1 | - | 119 |
| William Young | 3 | - | 119 |
| sro skylo | 5 | - | 119 |
| George Lane | 1 | - | 119 |
| Hugo Villar | 8 | - | 119 |
| Patrick Stephenson | 3 | - | 119 |
| James Marrone | 4 | - | 118 |
| Justin Karl | 1 | - | 118 |
| Konstantin Krit | 2 | - | 118 |
| Andrey Muravjov | 2 | - | 118 |
| Choudhury Hasan | 3 | - | 118 |
| Olli Kivimaki | 2 | - | 118 |
| Jerry Bryant | 3 | - | 118 |
| Martin Claesson | 4 | - | 118 |
| Joel Endress | 2 | - | 117 |
| Page Tuminello | 2 | - | 117 |
| Frantisek Kukac | 3 | - | 117 |
| Paul BrÃ¼ll | 2 | - | 117 |
| john cocking | 1 | - | 117 |
| Quan Trinh | 1 | - | 117 |
| Montrey Whittaker | 1 | - | 116 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Shlomi Nahon | 2 | - | 116 |
| Michael Pedersen | 3 | - | 116 |
| Jordyn Brown | 4 | - | 116 |
| Kenda Eloriaga | 2 | - | 116 |
| Rami Abramov | 24 | 39 | 116 |
| Henrik Smedberg | 2 | - | 116 |
| Niksa Franceschi | 2 | - | 116 |
| paolo kolan | 3 | - | 116 |
| Glenn Nagel | 3 | - | 116 |
| Abigail Hocking | 2 | 102 | 116 |
| Ivan Lyapunov | 2 | - | 116 |
| Nixon Pang | 3 | - | 116 |
| Akhmad Khoirul (AKA. Nurul Willy Fonda) Anam | 2 | - | 116 |
| Slawomir Grodkowski | 1 | - | 116 |
| steve walker | 3 | - | 116 |
| Richard Hunter | 3 | - | 116 |
| Sam Goulder | 3 | - | 116 |
| Markus Gunkel | 2 | - | 116 |
| Richard Frear | 4 | - | 116 |
| Jaroslaw Zygiel | 3 | - | 116 |
| Christopher Callahan | 3 | - | 116 |
| Nikolas Salcedo | 1 | 115 | 116 |
| Ben S Litwack | 1 | - | 116 |
| Susan Payne | 4 | - | 116 |
| Anne Pepe | 1 | - | 115 |
| Humberto Camejo | 1 | - | 115 |
| Matthieu Bouthors | 2 | - | 115 |
| Thomas Le | 3 | - | 115 |
| Jason Miraglia | 2 | - | 115 |
| Emanuil Mihaylov | 4 | - | 115 |
| Tyler Young | 2 | - | 115 |
| Jakob Johansson | 2 | - | 115 |
| Leonardo Opitz | 2 | - | 115 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jan Vidar StrÃ¸msvold | 4 | - | 115 |
| William Smith | 7 | - | 115 |
| Jacob Hawlik | 1 | - | 115 |
| Robert Botto | 4 | - | 115 |
| Travis Mykkanen | 5 | - | 114 |
| Aaron Clemens | 4 | - | 114 |
| Kim Andersen | 1 | - | 114 |
| luis Lopes | 2 | - | 114 |
| Noah Hinrichs | 3 | - | 114 |
| Tucker Tekautz | 3 | - | 114 |
| Jerald Sullivan | 4 | - | 114 |
| Cristian Adi Nugroho | 1 | - | 114 |
| William Lehman | 3 | - | 114 |
| Scott Dyer | 2 | - | 114 |
| daniel brooks | 4 | - | 114 |
| Dylan Rich | 11 | - | 113 |
| Seth Leedy | 4 | - | 113 |
| Chris Shepherd | 1 | - | 113 |
| David Perkins | 2 | - | 113 |
| Mario Roeber | 4 | - | 113 |
| David Coggan | 3 | - | 113 |
| ralph arroyo | 4 | - | 113 |
| Raj Williams | 4 | - | 113 |
| Umberto Pagnini | 2 | - | 113 |
| Willem Strauss | 2 | - | 113 |
| Luis Fonseca | 6 | - | 113 |
| Seth Dalrymple | 4 | - | 112 |
| Ugur Aydogdu | 3 | - | 112 |
| Dusty Baugher | 2 | - | 112 |
| Michihiro Tsuchida | 3 | - | 112 |
| ryan woodward | 3 | - | 112 |
| PaweÅ‚ Suska | 3 | - | 112 |
| jon luo | 2 | - | 112 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| yuwono lau | 2 | - | 112 |
| David C | 2 | - | 112 |
| gexain narvaez | 2 | - | 112 |
| Rohullah hossain | 3 | - | 112 |
| Daniel Wallrath | 2 | - | 112 |
| John Clifford | 1 | - | 112 |
| Geert de Vries | 1 | - | 112 |
| Admu Haka Subagio | 3 | - | 112 |
| Bagus Chandra Adi Wibowo | 6 | - | 112 |
| Andreas van der Elst | 1 | - | 112 |
| Nathanial Jones | 3 | - | 112 |
| Antony Hunter | 2 | - | 112 |
| John Julias | 2 | - | 111 |
| Djulijan Pasku | 2 | - | 111 |
| Abbracciavento Fabrizio Lukoil 036 | 1 | - | 111 |
| Leonid Loutchinski | 5 | - | 111 |
| Joel Cocken | 4 | - | 111 |
| vicki gotze | 2 | - | 111 |
| Fabio Kopp | 3 | - | 111 |
| Sarah St. John | 1 | - | 111 |
| Syed Hasan | 2 | - | 111 |
| jools balow | 4 | - | 111 |
| cristopher mallea | 4 | - | 111 |
| James Liu | 2 | - | 111 |
| Sergio Alonso | 2 | - | 111 |
| Sampath Dharmarathne | 3 | - | 111 |
| Jure Pirc | 9 | - | 111 |
| Marc Levesque | 3 | - | 111 |
| Beau Barrowman | 3 | - | 110 |
| heru putra setiawan | 2 | - | 110 |
| Justin Ting | 1 | - | 110 |
| Martin Grigorov | 1 | - | 110 |
| Ben Vollbrecht | 1 | - | 110 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Alan Naylor | 1 | - | 110 |
| Richard Chantlos | 1 | - | 110 |
| Adrian Peirson | 1 | - | 110 |
| Carlos Martell | 1 | - | 110 |
| Jeff Bollinger | 1 | - | 110 |
| Joey Forrer | 1 | - | 110 |
| Marinos Kolovos | 1 | - | 110 |
| fabio fernandez | 1 | - | 110 |
| Sietse Au | 1 | - | 110 |
| jeremy sai | 1 | - | 110 |
| AFJ Ven | 1 | - | 110 |
| Kenneth Yesh | 1 | - | 110 |
| Damon Brown | 1 | - | 110 |
| Rodney Schmelter | 1 | - | 110 |
| Austin Cleek | 1 | - | 110 |
| Sjoerd van den Dikkenberg | 1 | - | 110 |
| Peter McCormick | 1 | - | 110 |
| Paul Masse | 1 | - | 110 |
| Fredrik Olsen | 1 | - | 110 |
| Yuya Usui | 1 | - | 110 |
| Alek Balash | 1 | - | 110 |
| Ciaran Harrigan | 1 | - | 110 |
| Matt Wooten | 1 | - | 110 |
| Matt Gardner | 1 | - | 110 |
| Ricardo Palma | 1 | - | 110 |
| Mathew Burkes | 1 | - | 110 |
| Michael Ausilio | 1 | - | 110 |
| aaron kaler | 1 | - | 110 |
| Kunal Mudgal | 1 | - | 110 |
| Jay Emond | 1 | - | 110 |
| Kevin Kaufmann | 1 | - | 110 |
| Jon Krake | 1 | - | 110 |
| Andrew Hoffman | 1 | - | 110 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jiajian Yang | 1 | - | 110 |
| John Martin | 1 | - | 110 |
| She Ping Sun | 1 | - | 110 |
| Robert Hojsik | 1 | - | 110 |
| Jasper Haas | 1 | - | 110 |
| wayne Atherton | 2 | - | 110 |
| jorge perez | 1 | - | 110 |
| Christopher Bernard | 1 | - | 110 |
| Brandon Robbins | 2 | - | 110 |
| Corey Swoyer | 1 | - | 110 |
| Steven Carlson | 2 | - | 110 |
| Jason Docton | 1 | - | 110 |
| Bruno Marques | 2 | - | 110 |
| Elliot Powell | 1 | - | 110 |
| Chris Kraus | 1 | - | 110 |
| John Egan | 4 | - | 110 |
| Andras Serfozo | 1 | - | 110 |
| Andre Praya | 5 | - | 110 |
| Jonathan Gaikwad | 1 | - | 110 |
| Andika Verdiana | 2 | - | 110 |
| David Karr | 1 | - | 110 |
| craig bryant | 1 | - | 110 |
| Arne Bargsten | 1 | - | 110 |
| Diego Gatica Cea | 1 | - | 110 |
| Cam Warner | 1 | - | 110 |
| Jonathan Taylor | 1 | - | 110 |
| John Doe | 1 | - | 110 |
| Sutandy Laurus | 1 | - | 110 |
| Alistair Milne | 1 | - | 110 |
| Jan van den Berge | 1 | - | 110 |
| Indra Kusuma | 1 | - | 110 |
| Hernan Ruggiano | 3 | - | 110 |
| Kevin Zeitzmnn | 1 | - | 110 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| ono setiana | 1 | - | 110 |
| Timothy Lee | 1 | 100 | 110 |
| Jordan Smith | 1 | - | 110 |
| Hieu Pham | 1 | - | 110 |
| Matthew Darnell | 1 | - | 110 |
| shane adams | 1 | - | 110 |
| peter burrin | 1 | - | 110 |
| Chris Frost | 2 | - | 110 |
| Jonathan Pachulski | 2 | - | 110 |
| Charles Engelsher | 1 | - | 110 |
| Christian Morneau | 2 | - | 110 |
| Max-Maria Bisch | 2 | - | 110 |
| Dimitris Tsirikos | 1 | - | 110 |
| Johannes SÃ¶derberg | 1 | - | 110 |
| Christopher Murray | 1 | - | 110 |
| samuel langlais | 4 | - | 109 |
| David Filliat | 4 | - | 109 |
| david fm | 4 | - | 109 |
| VERGER Pierre | 2 | - | 109 |
| JoÃ£o Reis | 2 | - | 109 |
| Helmyawan Satriya Nugraha | 1 | - | 109 |
| Zachary Fenner | 3 | - | 109 |
| fabian valero | 2 | - | 109 |
| alberto conte | 3 | - | 109 |
| Michael Mendez | 3 | - | 109 |
| Taylor Amarotico | 6 | - | 109 |
| Andre Do | 4 | - | 109 |
| Hernando Pedraza | 6 | - | 109 |
| FranHeryckJuan Anroja | 1 | - | 109 |
| eric Stirr | 7 | - | 109 |
| George Gordon | 2 | - | 108 |
| Carlos Morato | 2 | - | 108 |
| Bhavin Vyas | 1 | - | 108 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Eric Christensen | 2 | - | 108 |
| Brian Landers | 2 | - | 108 |
| Loren Yates | 1 | - | 108 |
| Edward Williams | 5 | - | 108 |
| Yury Pochtar | 3 | - | 107 |
| Alberto Margiacchi | 5 | - | 107 |
| Rolf Ihlenfeldt | 1 | - | 107 |
| Jack Shea | 2 | - | 107 |
| Christian BRUGUIER | 3 | - | 107 |
| glen bolton | 4 | - | 107 |
| Simon Goulefer | 1 | - | 107 |
| Christopher Conrad | 2 | - | 107 |
| jeremy cristini | 4 | - | 107 |
| Jamie Silva | 2 | - | 106 |
| Juan Cavazzani | 3 | - | 106 |
| Andre Magalhaes | 1 | - | 106 |
| Kristian Jonsson | 1 | - | 106 |
| Pedro Nali | 2 | - | 106 |
| Luke Dobson | 3 | - | 106 |
| Martin Dahl | 2 | - | 106 |
| Adam Malam | 1 | - | 106 |
| Pierre van Rooyen | 2 | - | 106 |
| Marcel Cutts | 1 | - | 105 |
| Nicholas O'Neill | 1 | - | 105 |
| Peter Haynes | 1 | - | 105 |
| William Su | 1 | - | 105 |
| Jason Hughes | 1 | - | 105 |
| Cody Dye | 1 | - | 105 |
| Brian Makowski | 1 | - | 105 |
| Donald DeVun | 1 | - | 105 |
| b d | 1 | - | 105 |
| kevin mccoy | 1 | - | 105 |
| Randol Stancil | 1 | - | 105 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Shawn Robinson | 1 | - | 105 |
| Pablo Escabano | 1 | - | 105 |
| Thales Laray | 1 | - | 105 |
| Matthew Grantham | 1 | - | 105 |
| James Turner | 1 | - | 105 |
| toby proctor | 1 | - | 105 |
| geoffrey leleu | 1 | - | 105 |
| Sean Connolly | 1 | - | 105 |
| ROBERT MOONEY | 1 | - | 105 |
| David Boyle | 1 | - | 105 |
| Abigail Hocking | 1 | - | 105 |
| Justin Williams | 1 | - | 105 |
| Taylor Blackwell | 1 | - | 105 |
| Derick Zines | 1 | - | 105 |
| Ian Hett | 1 | - | 105 |
| VE-187535, VICTOR MUJICA | 1 | - | 105 |
| Martin Ryder | 1 | - | 105 |
| Eric Odem | 1 | - | 105 |
| Philip Marshall-Lee | 1 | - | 105 |
| James Rea | 1 | - | 105 |
| Victor Unegbu | 1 | - | 105 |
| btc car | 2 | - | 105 |
| Loren Grow | 1 | - | 105 |
| Wayne Bender | 1 | - | 105 |
| Chris Cook | 1 | - | 105 |
| Jeremy Wagner-Kaiser | 1 | - | 105 |
| Jeremy Helton | 1 | - | 105 |
| Odd-Arne Hogset | 1 | - | 105 |
| Joe Rossi | 1 | - | 105 |
| thomas maus | 1 | - | 105 |
| Christopher Wilson | 1 | - | 105 |
| Justin Ferrante | 1 | - | 105 |
| Romulo Mendivil | 1 | - | 105 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Takuya Nishioka | 1 | - | 105 |
| Callum Crossen | 2 | - | 105 |
| James Cullie | 3 | - | 105 |
| Sasa Jokic | 4 | - | 105 |
| Logan Sears | 1 | - | 105 |
| jer006 jer006 | 2 | - | 105 |
| Rodd Cunningham | 1 | - | 105 |
| Rizky Hajar | 1 | - | 105 |
| A | 2 | - | 105 |
| Payton Bearss | 1 | - | 105 |
| Sonia Helbig | 1 | - | 105 |
| Oleg Elfimov | 1 | - | 105 |
| Supakpong Suksang | 2 | - | 105 |
| David Buckley | 1 | - | 105 |
| Snjezana Vlaski | 1 | 539 | 105 |
| Friecyana Tjokrosoeharto | 1 | - | 105 |
| Joanna Chen | 1 | - | 105 |
| dave mergendahl | 1 | - | 105 |
| Christophe Lallement | 1 | - | 105 |
| Mihai Rusu | 2 | - | 105 |
| Joana Mendes | 1 | - | 105 |
| Ben Lahren | 1 | - | 105 |
| Ryan Poernomosidi | 1 | - | 105 |
| Erik Parra | 1 | - | 105 |
| Nicolas Lamoneyrie | 1 | - | 105 |
| Tech Info | 1 | - | 105 |
| sinchan keke | 1 | 90 | 105 |
| Alexandre CORDEVANT | 1 | - | 105 |
| Stefan van Elsas | 1 | - | 105 |
| Timothy Lajaunie | 1 | - | 105 |
| Ruy FernÃ¡ndez | 1 | - | 105 |
| Maurice Kennedy | 1 | - | 105 |
| Elijah M Brown | 2 | - | 105 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Peter Mah | 1 | - | 105 |
| Apac Money | 4 | - | 105 |
| Dany R | 1 | - | 105 |
| Douglas Sardelli | 1 | - | 105 |
| Muthu Mohan | 1 | - | 105 |
| Angelina Coldebella | 1 | - | 105 |
| beny prasetyo | 1 | - | 105 |
| Michele Morfitt | 1 | - | 105 |
| Cass Holders | 1 | - | 105 |
| ray Au | 1 | - | 105 |
| Myles Steeves | 1 | - | 105 |
| Carol Adams | 2 | - | 105 |
| James Baptist | 1 | - | 105 |
| Jure PotoÄ▪ik | 1 | - | 105 |
| Ismael Quinones | 1 | - | 105 |
| Mark Tur | 2 | - | 105 |
| antonius wijaya | 1 | - | 105 |
| Stephen George | 1 | - | 105 |
| akil | 1 | - | 105 |
| Paul Michalsen | 1 | - | 105 |
| Matthew Petersen | 1 | - | 105 |
| Peter Zaluska | 1 | - | 105 |
| Jacob Hutchingame | 1 | - | 105 |
| Silas Voerman | 1 | - | 105 |
| Austin Clifton | 1 | - | 105 |
| Max Creations | 1 | - | 105 |
| Andreas Schultze | 1 | - | 105 |
| Vince B | 1 | - | 105 |
| Marcin Paszkowski | 1 | - | 105 |
| Dmitriy Golodok | 1 | - | 105 |
| Michael Diaz | 1 | - | 105 |
| Richard Valentini | 1 | - | 105 |
| Ori Iscovici | 1 | - | 105 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ben Goldberg | 5 | - | 105 |
| Shota Ichikawa | 1 | - | 105 |
| rifki kurniawan | 2 | - | 105 |
| Johannes Heyneke | 3 | - | 105 |
| Bryan LEDORZE | 1 | - | 105 |
| Immanuelia Widiana | 1 | - | 105 |
| David DesBiens | 1 | - | 105 |
| Ralph Howard | 1 | - | 105 |
| gary butler | 1 | - | 105 |
| KÃ©vin Blanc | 2 | - | 105 |
| Marcel Bolivar | 1 | - | 105 |
| tarvydas petras | 1 | 105 | 105 |
| Samba Lanka | 1 | - | 105 |
| Padmini Dey | 1 | - | 105 |
| Mark Kevane | 1 | - | 105 |
| Carlos Rapini | 1 | - | 105 |
| Dimas Ferdian Faridputra | 1 | - | 105 |
| chadeese singh | 5 | - | 105 |
| Roger Thompson | 1 | - | 105 |
| Tadej KraÅ¡ovec | 1 | - | 105 |
| Garrett Ezell | 1 | - | 105 |
| Arnaud de Saint-Alary | 1 | - | 105 |
| Tyler Panelle | 1 | - | 105 |
| Patrick Miehling | 2 | - | 105 |
| Markus Thalacker | 1 | - | 105 |
| Steven Holmes | 1 | - | 105 |
| Luis Velasquez | 1 | - | 105 |
| Hin Phan | 1 | - | 105 |
| Kevin Jarrard | 1 | - | 105 |
| Mark John | 1 | - | 105 |
| Ian Sadovy | 2 | - | 105 |
| Jesse Dallas | 1 | - | 105 |
| Shawn Gertken | 1 | - | 105 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Darren Broadbent | 1 | - | 105 |
| Nikolay Lapitskiy | 1 | - | 105 |
| Darren Scott | 1 | - | 105 |
| kartono katon | 2 | - | 105 |
| Cryspin Master | 1 | - | 105 |
| Grant Foulger | 1 | - | 105 |
| rezA PAHLEVI | 1 | - | 105 |
| 12Scourge carito | 1 | - | 105 |
| Dmytro Krasnoshlyk | 1 | - | 105 |
| Chris Jones-Barnes | 1 | - | 105 |
| Mohammad Sanayeparvar | 1 | - | 105 |
| sean chaney | 2 | - | 105 |
| Brawley Blair | 1 | - | 105 |
| Thomas Mann | 3 | - | 105 |
| Pieter DeWitt | 1 | - | 105 |
| Roman Vorobev | 1 | - | 105 |
| ghizzmmo ghizzmmo | 1 | - | 105 |
| Randy Spotswood | 2 | - | 105 |
| Romualdo Lauguico | 1 | - | 105 |
| asqallani bhadra adhiwira | 1 | - | 105 |
| Luca Uberti | 1 | - | 105 |
| Svetoslav Tabakov | 1 | - | 105 |
| Steve Worrell | 1 | - | 105 |
| Jan Machacek | 1 | - | 105 |
| Joshua Thorburne | 1 | - | 105 |
| James Truong | 1 | - | 105 |
| Casey Osburn | 2 | - | 105 |
| yogya biz | 6 | - | 105 |
| Christopher Rupert | 7 | - | 105 |
| SHIHAD MOHAMMED | 3 | - | 105 |
| felix becker | 2 | - | 105 |
| Erik Heller | 1 | - | 104 |
| Peter Stern | 1 | - | 104 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Uwe Schwarz | 1 | - | 104 |
| Jacob Leasure | 1 | - | 104 |
| Adam Kirchen | 1 | - | 104 |
| Anton Snitko | 1 | - | 104 |
| Michael Dickey | 3 | - | 104 |
| Judith Herbick | 3 | - | 104 |
| Stephane Garant | 2 | - | 104 |
| benik matevosyan | 1 | - | 104 |
| Daniel Stewart | 1 | - | 104 |
| Jevgenijs Dmitrenko | 1 | - | 104 |
| John Wolfe | 1 | - | 104 |
| Ralph Meyer | 1 | - | 104 |
| lkmplk nmctfctfc | 1 | - | 104 |
| Hans Looman | 1 | - | 104 |
| Farid Hammouten | 1 | - | 104 |
| Dave Eoff | 3 | - | 104 |
| ahmad sobandi | 4 | - | 104 |
| Taylor Adams | 4 | - | 104 |
| achmad hafiedz | 3 | - | 104 |
| James Hilke | 4 | - | 104 |
| Ion Marina | 5 | - | 104 |
| Barry Mossip | 3 | - | 104 |
| evan w | 5 | - | 104 |
| Andrii Kozynets | 1 | 25,869 | 103 |
| Ek Palmer | 3 | - | 103 |
| Derrick Emery | 3 | - | 103 |
| Shannon Vcextreme | 3 | - | 103 |
| Pablo Est | 4 | - | 103 |
| Alexander Perevoshchikov | 2 | - | 103 |
| Michael Bilke | 3 | - | 103 |
| Daniel MacKinnon | 3 | - | 103 |
| ATA BERNARD | 2 | 50 | 102 |
| Edwin Koh | 3 | - | 102 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Przemek Nowak | 3 | - | 102 |
| John Flanagan | 2 | - | 102 |
| Michael Jeffords | 1 | - | 102 |
| Paolo Benassi | 3 | - | 102 |
| Ardeman Ardeman | 4 | - | 102 |
| Chadwick Ricketts | 4 | - | 102 |
| Stephen Duffy | 4 | - | 102 |
| Ashley Zambarrano | 1 | - | 102 |
| Mark Meyer | 2 | - | 102 |
| Andy Klingeleers | 2 | - | 102 |
| Jeffrey Breid | 3 | 34 | 102 |
| Chris Olds | 3 | - | 102 |
| James Truong | 6 | - | 102 |
| Guadalupe Alvarado | 2 | 102 | 102 |
| Andrew Doiron | 2 | - | 102 |
| Morten Olsen | 1 | - | 101 |
| ahmad junaedi | 5 | - | 101 |
| sean stiles | 2 | - | 101 |
| mohamad iswahyudi | 2 | - | 101 |
| Jonathan Lamborn | 1 | - | 101 |
| Danny Brouwers | 2 | - | 101 |
| gareth fender | 2 | - | 101 |
| Benjamin Lapp | 2 | - | 101 |
| colt merg | 3 | - | 101 |
| Cees van Alten | 2 | - | 101 |
| Daniel Hooker | 2 | - | 101 |
| Justin Dodder | 4 | - | 101 |
| Sanya Csak | 7 | - | 101 |
| Mauricio Silva-Antonio | 3 | - | 101 |
| Connor Schwarze | 3 | - | 100 |
| Ryan Snaguski | 5 | - | 100 |
| sercan dericioglu | 1 | - | 100 |
| Terence Bremmer | 1 | - | 100 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jacob Carpenter | 1 | - | 100 |
| Chad McKay | 1 | - | 100 |
| NATTREE JATUPEERAPAT | 1 | - | 100 |
| Christian Bodenstein | 1 | - | 100 |
| Tyler Gibson | 1 | - | 100 |
| ruthy gunie | 1 | - | 100 |
| Christian Volk | 1 | - | 100 |
| Priscilla Lee | 1 | - | 100 |
| romi mey | 1 | - | 100 |
| Yoong Kwong Tan | 1 | - | 100 |
| sksdf jksjkdf | 1 | - | 100 |
| Ola SÃ¶derlund | 1 | - | 100 |
| erwer ersatry | 1 | - | 100 |
| sadfasdf asdfa | 1 | - | 100 |
| Nicole English | 1 | - | 100 |
| robyn canepa | 1 | - | 100 |
| Doug Klemp | 1 | - | 100 |
| Francinaldo Portela | 1 | - | 100 |
| ALVI RAHMAN | 1 | - | 100 |
| M Naluri Nasution | 2 | - | 100 |
| Hafizh Ilman Aziz | 2 | - | 100 |
| Kevin Tcheon | 1 | - | 100 |
| Konstantin Kozlov | 1 | - | 100 |
| JAVIER BARRACHINA | 1 | - | 100 |
| Ryan Croffitt | 1 | - | 100 |
| Gregory Booth | 1 | - | 100 |
| Gerlando Piro | 1 | - | 100 |
| asdasdasd asdasd | 1 | - | 100 |
| Josef Thoenissen | 1 | - | 100 |
| Jamiah Griggs | 1 | 450 | 100 |
| Umar shehu | 1 | - | 100 |
| Sandra Fournies | 1 | - | 100 |
| Cornelius Coetzer | 1 | - | 100 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Daniel Kelly | 1 | - | 100 |
| Herlina wulan | 1 | - | 100 |
| Donald Wilke | 1 | - | 100 |
| Carl Hayden | 1 | - | 100 |
| Erol Erdik | 1 | - | 100 |
| Kevin Ramsdell | 2 | - | 100 |
| Mouahed BALI | 1 | - | 100 |
| muh aziz | 1 | - | 100 |
| Lars Gerritsen | 2 | - | 100 |
| Jason Awrey | 2 | - | 100 |
| Adi Tama | 2 | - | 100 |
| James Maher | 1 | - | 100 |
| Christopher Reed | 1 | - | 100 |
| Chris Hopkins | 1 | - | 100 |
| Lorne Sonley | 1 | - | 100 |
| Davis Tyner | 2 | - | 100 |
| leonard wenzel | 2 | - | 100 |
| Freddie Tantoco | 2 | - | 100 |
| Robert Pennington | 2 | - | 100 |
| Danny Beh | 2 | - | 100 |
| sean crosby | 1 | - | 100 |
| asdf asdf | 1 | - | 100 |
| shawn mccann | 1 | - | 100 |
| Phillip Washington | 2 | - | 100 |
| NZEKWU OGOEGBUNAM  VICTOR | 2 | - | 100 |
| Marc Voller | 2 | - | 100 |
| Peter Ksycki | 2 | - | 100 |
| Jerome Jackman | 2 | - | 100 |
| Lukas Zellweger | 1 | - | 100 |
| Ricardo Penders | 2 | - | 100 |
| Deni Okta Yusanto | 1 | - | 100 |
| Dell Simmons | 1 | - | 100 |
| Ajit Tacouri | 2 | - | 100 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Tom Bowen | 1 | - | 100 |
| Ryan Hill | 1 | - | 100 |
| brian w | 1 | - | 100 |
| Eljon Curry | 1 | - | 100 |
| Fernando Rosales | 1 | - | 100 |
| Dan Browne | 1 | - | 100 |
| Ted Beverly | 1 | - | 100 |
| Matthew Fetterman | 1 | - | 100 |
| Armin Entezar | 2 | - | 100 |
| Stefan Dieter | 1 | - | 100 |
| Clifford Thompson | 2 | - | 100 |
| Stephen Hitchings | 1 | - | 100 |
| Daniel Liles | 1 | - | 100 |
| c t | 3 | - | 100 |
| bob Zigerelli | 3 | - | 100 |
| Chris Hagedorn | 3 | - | 100 |
| alex walker | 4 | - | 100 |
| Wayne Lyons | 4 | - | 100 |
| Christopher Loh | 1 | - | 100 |
| PaweÅ, SokoÅ,owski | 1 | - | 100 |
| Adam Benson | 1 | - | 100 |
| Tim Ibrahim | 1 | - | 100 |
| Derek Trimble | 1 | - | 100 |
| Marcos Meli | 1 | - | 100 |
| erwin sandjaja | 1 | - | 100 |
| Andrii Baibarza | 1 | - | 100 |
| benjamin collin | 1 | - | 100 |
| Peter Muhme | 1 | - | 100 |
| Charles Musich | 1 | - | 100 |
| Christopher Hand | 1 | - | 100 |
| Michael Petraitis | 1 | - | 100 |
| Vadym Kryvovyaz | 1 | - | 100 |
| Luuk van Raaij | 1 | - | 100 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| John Gent | 1 | - | 100 |
| Calum MacDermott | 1 | - | 100 |
| Stephen Macciocchi | 1 | - | 100 |
| Louis malortigue | 1 | - | 100 |
| Everton Miyabukuro | 3 | - | 100 |
| Rivers mueller | 1 | - | 100 |
| Jason Gauthier | 1 | - | 100 |
| Gerrit Hoober | 1 | - | 100 |
| Kay Schmidt di Simoni | 1 | - | 100 |
| Damien Wyttenbach | 1 | - | 100 |
| Jeff Sheen | 2 | - | 100 |
| satria permana | 1 | - | 100 |
| regan van gemerden | 1 | - | 100 |
| pierre boeglin | 1 | - | 100 |
| Elizabeth Murray | 1 | - | 100 |
| rafael ferreira | 1 | - | 100 |
| Alan Harmon | 2 | - | 100 |
| rosa carolina pech gomez | 2 | - | 100 |
| Roberto Shaw | 2 | - | 100 |
| Richard Eastman | 1 | - | 100 |
| Daniel Sammartano | 1 | - | 100 |
| Andrea Recine | 1 | - | 100 |
| David Pajak | 2 | - | 100 |
| Daniel Bruynell | 1 | - | 100 |
| Francisco Marques de Abreu | 1 | - | 100 |
| Roger Borowik | 1 | - | 100 |
| allen fine | 5 | 16 | 100 |
| Andrew Ramirez | 1 | - | 100 |
| David Fennessy | 1 | - | 100 |
| Mirza Fadhil Wirawan | 2 | - | 99 |
| christopher evett | 2 | - | 99 |
| Todd Svenonius | 2 | - | 99 |
| Amber Lindsay | 2 | - | 99 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| ian free | 1 | - | 99 |
| Frank Johnette | 1 | - | 99 |
| Jeff Buckland | 1 | - | 99 |
| Jonathan Hutton | 1 | - | 99 |
| Andrew Jacobs | 1 | - | 99 |
| matt sahner | 1 | - | 99 |
| nicholas post | 1 | - | 99 |
| Brian Bennett | 1 | - | 99 |
| George Szeles | 3 | - | 99 |
| T.J. Pace | 5 | - | 99 |
| Nathanael Bodine | 3 | - | 99 |
| Agnes Coyle | 2 | - | 99 |
| Anessa Soucy | 1 | - | 99 |
| Rebecca Lloyd | 2 | - | 99 |
| David Balchin | 1 | - | 99 |
| luca seoe | 1 | - | 99 |
| Michel Heinz | 1 | - | 99 |
| Alexander Heusel | 1 | - | 99 |
| Keith Dockery | 3 | - | 99 |
| James Lee | 6 | - | 99 |
| Uwe SchÃ¤cher | 3 | 45 | 98 |
| micah deister | 5 | - | 98 |
| susanne niegl | 3 | 59 | 98 |
| Justin Robbins | 3 | - | 98 |
| Ken Janeczko | 2 | - | 98 |
| saso kolac | 1 | - | 98 |
| Marco Della Casa | 1 | - | 98 |
| Florent Guelfucci | 1 | - | 98 |
| Nicklas Lundberg | 1 | - | 98 |
| Jaques Mafar | 2 | - | 98 |
| Mark Delano | 3 | - | 98 |
| Thomas Murray | 1 | - | 98 |
| Benoit Fortanni | 1 | - | 98 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ronald Gerssen | 1 | - | 98 |
| Raff Waller | 4 | - | 98 |
| QUENTIN Morvan | 1 | - | 98 |
| Ruben Quintana | 2 | - | 98 |
| Peter Dove | 3 | - | 98 |
| joseph easley | 2 | - | 97 |
| BORIS AGLIULIN | 2 | - | 97 |
| Dustin Williams | 2 | - | 97 |
| Javier Medina | 5 | - | 97 |
| Justin Moore | 6 | - | 97 |
| Glenda Lawrence | 3 | - | 97 |
| Justin LaFountain | 3 | - | 97 |
| Bryson Hyte | 2 | - | 97 |
| Mark Wallace | 5 | - | 97 |
| Scott Strausser | 4 | - | 96 |
| tran le anh phuong | 1 | - | 96 |
| Brandon N. Cheliak | 2 | - | 96 |
| Mark Plunkett | 1 | - | 96 |
| Luis Tavares | 2 | - | 96 |
| Rocello Tipay | 2 | - | 96 |
| Jason Carola | 2 | - | 96 |
| Michael Mueller | 2 | - | 96 |
| Riccardo Guerrera | 2 | - | 96 |
| Jonathan Hardison | 2 | - | 96 |
| Radi Radichev | 2 | - | 96 |
| Glenn Marigza | 2 | - | 96 |
| Sylvain Larose | 2 | - | 96 |
| Nathaniel Martin | 2 | - | 96 |
| Justin Blaske | 1 | - | 96 |
| Christopher Tero | 2 | - | 96 |
| hamka rocknroll | 2 | - | 96 |
| havaux valerian | 2 | - | 96 |
| Ailtom Mata | 2 | - | 96 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Nathan Ngu | 2 | - | 96 |
| Emerson Schulenburg | 2 | - | 96 |
| Enrique Chen | 2 | - | 96 |
| rowald pille | 2 | - | 96 |
| miftahul huda | 3 | - | 96 |
| Erik Johnson | 2 | - | 96 |
| Andrea Clerici | 3 | - | 96 |
| Riaan Van lill | 2 | - | 96 |
| Nicolette Boucher | 2 | - | 96 |
| Thu Vu Trong | 6 | - | 96 |
| Jian Tan | 2 | - | 96 |
| A | 3 | - | 96 |
| Matan Braz | 1 | - | 96 |
| Jeffrey Glasscock | 1 | - | 96 |
| Mounir Abdous | 2 | - | 96 |
| Traven Dorsey | 3 | - | 96 |
| anti khrist | 1 | - | 96 |
| caz rothera | 2 | - | 96 |
| Robert Culp | 5 | - | 96 |
| David Brown | 2 | - | 96 |
| David Warren | 2 | - | 96 |
| David Brown | 2 | - | 96 |
| Elizabeth Brown | 1 | - | 96 |
| Quinn Rieman | 7 | - | 96 |
| Pierre-Louis Oses | 6 | - | 96 |
| Hung Nguyen Van | 2 | - | 96 |
| Fred White | 3 | - | 95 |
| Tyler Kemplin | 2 | - | 95 |
| William Kirksey | 2 | - | 95 |
| Elie JANIN | 1 | - | 95 |
| Rob Smith | 1 | - | 95 |
| james lane | 1 | - | 95 |
| Robert Miller | 1 | - | 95 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Chris Bennett | 1 | - | 95 |
| dan daman | 1 | - | 95 |
| Jeff Golden | 1 | - | 95 |
| Daniel Allen | 1 | - | 95 |
| Kow Babaganoosh | 2 | - | 95 |
| Pierre Deman | 2 | - | 95 |
| Mario Ramlow | 2 | - | 95 |
| E VP | 1 | - | 95 |
| George Andrews | 4 | - | 95 |
| Edzen Magalona | 2 | - | 95 |
| Benjiman Anderson | 2 | - | 95 |
| Peter Kerr | 1 | - | 95 |
| Anthony Norman | 2 | - | 95 |
| Jason Delshad | 2 | - | 95 |
| eric webb | 5 | - | 95 |
| Luke Bendall | 4 | - | 95 |
| Jean Baptiste | 3 | - | 95 |
| Scott Dillon | 1 | - | 95 |
| Richard Evans | 1 | - | 95 |
| bill clawson | 1 | - | 94 |
| Lee Nelson | 1 | - | 94 |
| Tom Gowin | 1 | - | 94 |
| Simon Saunders | 1 | - | 94 |
| Adrien Waleryszak | 1 | - | 94 |
| Toshihide Nakamura | 1 | - | 94 |
| Andrew Durrette | 1 | - | 94 |
| Christopher Patterson | 2 | - | 94 |
| Tomas Gailiavicius | 3 | - | 94 |
| Steen SchÃ¼tt | 3 | - | 94 |
| Bartosz Gatkowski | 2 | - | 94 |
| Azirairil Jahabarsadiqe | 1 | - | 94 |
| Michael Reynolds | 5 | - | 94 |
| Marcel Goncalves | 2 | - | 94 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Vasya Robotko | 2 | - | 94 |
| Sascha Watermann | 4 | - | 94 |
| Gabrielle Cataldi | 1 | - | 94 |
| Nelson Tjen | 5 | - | 94 |
| Lee Webb | 4 | - | 94 |
| keith derhammer | 4 | - | 94 |
| Petko Stanev | 3 | - | 94 |
| Tamir Ishkanes | 2 | - | 94 |
| Bill Loman | 5 | - | 94 |
| Nehemiah Samwini | 7 | - | 94 |
| Randy Walken | 4 | 23 | 94 |
| Jonathan Kirkland | 2 | - | 93 |
| Richard Taylor | 3 | - | 93 |
| Ryan Oliver | 2 | - | 93 |
| Jason Reid | 1 | - | 93 |
| Jan-Ole HÃ¼bner | 3 | - | 93 |
| Sergey Burnashov | 3 | - | 93 |
| Manfred Schenk | 4 | - | 93 |
| Robert Bierman | 4 | - | 93 |
| Alex Shaw | 2 | - | 93 |
| Randy Rufo | 3 | 230 | 93 |
| Jeremy Jones | 3 | - | 93 |
| Bryan Meyers | 4 | - | 93 |
| Justin Womack | 6 | - | 93 |
| Pipope Panichphol | 2 | - | 93 |
| Adamczewski Nathaniel | 2 | - | 93 |
| Ian Leach | 7 | - | 93 |
| Aaron Harvey | 5 | - | 93 |
| Robert Kauffman | 4 | - | 92 |
| George Parsons | 3 | - | 92 |
| Enrico Werner | 3 | - | 92 |
| Johanan Roa | 1 | - | 92 |
| Andrey Kleshchevnikov | 2 | - | 92 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Luis cantu | 3 | - | 92 |
| alex johansen | 1 | - | 92 |
| Rifki Herdiansyah | 3 | - | 92 |
| Jason Oswell | 3 | - | 92 |
| yeti nopriani | 2 | - | 92 |
| T M | 2 | 50 | 92 |
| Jonathan D Humbert | 4 | - | 92 |
| Tony Delgado | 4 | - | 92 |
| Lawrence Levitt | 4 | - | 92 |
| Russell Kinsman | 2 | - | 92 |
| Fulvio Gerardi | 2 | - | 92 |
| Douglas Dekan | 1 | - | 92 |
| michael georgia | 3 | - | 91 |
| renato zamagna | 4 | - | 91 |
| jake patten | 2 | - | 91 |
| Alton Earle | 3 | - | 91 |
| Alexander Kiwerski | 1 | - | 91 |
| William Penton | 5 | - | 91 |
| Homero VÃ¡squez Meneses | 4 | - | 91 |
| Christen Henderson | 2 | - | 91 |
| Tommy Patton | 1 | - | 91 |
| Brent Taylor | 1 | - | 91 |
| Douglas Pratt | 1 | - | 91 |
| Alexis Salinas | 4 | - | 91 |
| Kire Galev | 2 | - | 91 |
| Stephen Chabotte | 2 | - | 91 |
| Joe Nash | 6 | 7 | 91 |
| aleksandr bondar | 6 | - | 91 |
| OKSANA KHRAPAL | 3 | - | 90 |
| chris m | 1 | - | 90 |
| Nathaniel Quick | 3 | - | 90 |
| Uwe Lackner | 3 | - | 90 |
| ANTHONY TANOURY | 1 | - | 90 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| dan daman | 1 | - | 90 |
| teagan pollard | 1 | - | 90 |
| bohotici gheorghe | 1 | - | 90 |
| Derek Reiman | 2 | 30 | 90 |
| Shaun Rolls | 3 | - | 90 |
| Ken Crowe | 2 | - | 90 |
| Andy Halkerston | 2 | - | 90 |
| Charles Forester | 2 | - | 90 |
| David Ly | 3 | - | 90 |
| Arjen Wibbens | 3 | - | 90 |
| Piotr Jankowski | 1 | - | 90 |
| Aaron Chamberlain-Day | 1 | - | 90 |
| Trustchai Arunsriroaj | 1 | - | 90 |
| John Q. | 1 | - | 90 |
| landrin laurent | 1 | - | 90 |
| Ben Eby | 1 | - | 90 |
| Robin Pottrick | 1 | - | 90 |
| Jo Lauziere | 1 | - | 90 |
| Ioannis Galatos | 1 | - | 90 |
| Zoltan Bor | 1 | - | 90 |
| Richard Castro | 1 | - | 90 |
| Chris Regul | 1 | - | 90 |
| Ashley Morris | 1 | - | 90 |
| pakhrughazi mohamed | 1 | - | 90 |
| Jeffrey Shilt | 1 | - | 90 |
| Lance Wyatt | 1 | - | 90 |
| Tom WENDT | 1 | - | 90 |
| Jarek Piotrowski | 1 | - | 90 |
| Ivan Paolillo | 4 | - | 90 |
| Anmmar Alsaggaf | 1 | - | 90 |
| Can Hankendi | 1 | - | 90 |
| Minh Tran | 1 | - | 90 |
| Gavin Smith | 1 | - | 90 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Bryan Randall | 1 | - | 90 |
| Francois Jaccard | 1 | - | 90 |
| Ramazan Otto | 1 | - | 90 |
| fernandez | 1 | - | 90 |
| Sagar Dhanrale | 1 | - | 90 |
| russell jackson | 1 | - | 90 |
| Bryan Babcock | 1 | - | 90 |
| Rene de Labre | 3 | - | 90 |
| Maxime Agustin | 1 | - | 90 |
| Mikal-Asad Moussa | 1 | - | 90 |
| Matthew Garrett | 1 | - | 90 |
| David Foster-Davis | 1 | - | 90 |
| Christophe JOURDAN | 1 | - | 90 |
| sam fisher | 1 | - | 90 |
| Anthony Tubongbanua | 1 | - | 90 |
| Yuksel Beyti | 1 | - | 90 |
| Samuel Yovan | 1 | - | 90 |
| Stephen Stanley | 1 | - | 90 |
| Alexander Kotlov | 1 | - | 90 |
| Yat Hay Chu | 1 | - | 90 |
| Darryl Oakes | 1 | - | 90 |
| Umit Demir | 1 | - | 90 |
| jason owens | 1 | - | 90 |
| Sebastian Moncada | 1 | - | 90 |
| Andrew Nazarenko | 2 | - | 90 |
| Stefan Hagendorn | 1 | - | 90 |
| Aliaksandr Smirnou | 4 | - | 90 |
| Mark Graham | 3 | - | 90 |
| Jacobe Ouellette | 1 | - | 90 |
| Kazuto Edogawa | 1 | - | 90 |
| Jean-Luc Bultelle | 2 | - | 90 |
| Kyle Manchee | 1 | - | 90 |
| AAA AAA | 1 | - | 90 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Alec Torres | 1 | - | 90 |
| Brian Lopeman | 1 | - | 90 |
| Rene Fischer | 1 | - | 90 |
| Jeremy Taylor | 1 | - | 90 |
| Antonio Avila | 1 | - | 90 |
| AndrÃ© Laugesen | 1 | - | 90 |
| Geoffrey Conrad | 1 | - | 90 |
| Antony B | 1 | - | 90 |
| Cameron Buckley | 1 | - | 90 |
| sean sant | 1 | - | 90 |
| Cesar Gutierrez | 1 | - | 90 |
| Jordan Nemeroff | 1 | - | 90 |
| Ian Kuhlman | 1 | - | 90 |
| Robert Sulzman | 1 | - | 90 |
| Tami Toivanen | 1 | - | 90 |
| Daniel Pelchovitz | 1 | - | 90 |
| keyvan sadeghi | 1 | - | 90 |
| Josh Souter | 1 | - | 90 |
| Thomas Oliver | 1 | - | 90 |
| Marvin LÃ¼er | 1 | - | 90 |
| Reginald Windt | 1 | - | 89 |
| trent pool | 1 | - | 89 |
| Mikel George | 2 | - | 89 |
| chaise leszczynski | 3 | - | 89 |
| scott WALSH | 4 | - | 89 |
| Dewa Bayu | 3 | - | 89 |
| Derek Thompson | 4 | - | 89 |
| Drubbele Anne-gaelle | 4 | - | 89 |
| Marko Uusitalo | 1 | - | 89 |
| Zach Davis | 4 | - | 88 |
| Alex Silva | 3 | - | 88 |
| Robert Briem | 3 | - | 88 |
| Miguel Grau | 3 | - | 88 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Fresh Sebu | 1 | - | 88 |
| Benedict Groppe | 3 | 63 | 88 |
| Max Tamer-Mahoney | 2 | - | 88 |
| Rizki Reloaded | 4 | - | 88 |
| Daniel Cedilotte | 3 | - | 88 |
| Brian Humfleet | 2 | - | 88 |
| steve Johnson | 1 | - | 88 |
| himawan ,st | 1 | - | 88 |
| Mark Mander | 5 | - | 88 |
| porfirio lopez | 6 | - | 88 |
| Brian Emel | 4 | - | 88 |
| Nicolas LS | 4 | - | 88 |
| emanuele intignano | 2 | - | 88 |
| Alexey Ehishin | 4 | - | 88 |
| Hai Du | 2 | - | 87 |
| Kurt Cloeter | 3 | - | 87 |
| Taylor Drake | 2 | - | 87 |
| sebastien Conqueur | 2 | - | 87 |
| David Tye | 1 | - | 87 |
| d h | 1 | - | 87 |
| travis abrams | 3 | - | 87 |
| Geoffrey Shoultz | 3 | - | 87 |
| Heather Hogset | 1 | - | 87 |
| Justin Kuncas | 3 | - | 87 |
| colonial robinson | 1 | - | 87 |
| William Buffetti | 3 | - | 87 |
| Omer Saeed | 2 | - | 87 |
| Marcus Newman | 2 | - | 87 |
| Alexander Drachev | 1 | - | 87 |
| enzo:m le mouel | 4 | - | 87 |
| Francesco Nunzio Coco | 6 | - | 87 |
| joshua osborne | 5 | - | 87 |
| Kevin Li | 9 | - | 87 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Fevzi Alyadinov | 3 | - | 87 |
| Maxwell Sullivan | 1 | - | 86 |
| Todd Alshouse | 1 | - | 86 |
| Elijah Zander | 1 | - | 86 |
| James Haefner | 1 | - | 86 |
| Glenn ohlinger | 2 | - | 86 |
| John Schnell | 1 | - | 86 |
| Travis Augustine | 1 | - | 86 |
| Matthew Illingworth | 1 | - | 86 |
| Erik Brouillard | 1 | - | 86 |
| chance carpenter | 2 | - | 86 |
| Garrick Dunkley | 1 | - | 86 |
| Toshiki Suzuki | 1 | - | 86 |
| Scott mendzer | 1 | - | 86 |
| Alex Gaudino | 1 | - | 86 |
| Anatolii Kokoza | 1 | - | 86 |
| Warren Bischoff | 1 | - | 86 |
| Kevin Weimer | 2 | - | 86 |
| Joshua Knierim | 1 | - | 86 |
| Evan Glasgow | 1 | - | 86 |
| George Hyland | 1 | - | 86 |
| Steve Hlaj | 1 | - | 86 |
| Paul Hosford | 1 | - | 86 |
| Brent Sucher | 1 | - | 86 |
| Tom Hollingsworth | 1 | - | 86 |
| Alex Perez | 1 | - | 86 |
| Alejandro Cano | 1 | - | 86 |
| Kim Genovese | 1 | - | 86 |
| Thomas Bess | 1 | - | 86 |
| Christopher Steenkamer | 2 | - | 86 |
| Alan Eliasen | 1 | - | 86 |
| Zhilvinas Delnickas | 1 | - | 86 |
| Davit Dekanozishvili | 2 | - | 86 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| James Moore | 1 | - | 86 |
| david silva | 1 | - | 86 |
| Robert Vereen | 1 | - | 86 |
| Joseba Bilbao Perez | 1 | - | 86 |
| Adrian Nicolas Suarez | 2 | - | 86 |
| Kevin Prell | 3 | - | 86 |
| jared chandler | 1 | - | 86 |
| Apri arom kardiyanto | 2 | - | 86 |
| Parker Cavanaugh | 5 | - | 86 |
| Jens Schneider | 3 | - | 86 |
| Patty Chestnut | 2 | - | 86 |
| Fathur Rachman Widhiantoko | 6 | - | 86 |
| Denis Markun | 4 | - | 86 |
| Lakhia Williams | 5 | - | 86 |
| Cyrus Lansall-Clarke | 3 | - | 86 |
| Carl Holcroft | 5 | - | 86 |
| Philippe Schommers | 5 | - | 86 |
| Shaun Panjabi | 2 | - | 85 |
| Dimitar Palauzov | 1 | - | 85 |
| Martin VavÅ™ich | 3 | - | 85 |
| mariano dalbosco | 5 | - | 85 |
| Jesus Rojas | 2 | 40 | 85 |
| Jim Curtiss | 3 | - | 85 |
| Michael Woods | 2 | - | 85 |
| Hiep Nguyen | 2 | - | 85 |
| Andrii Abramov | 1 | - | 85 |
| Rizal Akmar | 1 | - | 85 |
| Luke Pryor | 1 | - | 85 |
| Ian Gilfillan | 1 | - | 85 |
| Mike Choi | 1 | - | 85 |
| Owen Grein | 3 | - | 85 |
| Felipe Gatica | 1 | - | 85 |
| Humberto Celis Navarro | 1 | - | 85 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Kamarulzaman Mat Jan | 1 | - | 85 |
| ByungWoon Kim | 1 | - | 85 |
| Tomas Brauer | 1 | - | 85 |
| Phillip Slobodian | 1 | - | 85 |
| Theerachate Peerawongsakul | 1 | - | 85 |
| Ryan Vermilio | 1 | - | 85 |
| Ryan Thomas | 1 | - | 85 |
| luca rota | 1 | - | 85 |
| Jye Turner | 6 | - | 85 |
| Callum Baker | 2 | - | 85 |
| Michael Paul Zambrano | 2 | - | 85 |
| GEERAERTS GAEL | 3 | - | 84 |
| David Shepherd | 2 | - | 84 |
| Mathias Zilch | 2 | - | 84 |
| Mason Blosser | 2 | - | 84 |
| Justin wilson | 4 | - | 84 |
| Stephen Schindlbeck | 2 | - | 84 |
| Kelsi Sprouse | 9 | - | 84 |
| henri-luc medadje | 1 | - | 84 |
| Michael Padin | 1 | - | 84 |
| Alex Considine | 1 | - | 84 |
| arifin bitcoin | 1 | - | 84 |
| Alvian Widwiantoro | 1 | - | 84 |
| Paul Gerarts | 1 | - | 84 |
| Kevin Green | 1 | - | 84 |
| Caleb Bryant | 1 | - | 84 |
| janto hendrawan | 3 | - | 84 |
| Thierry Thomasse | 2 | - | 84 |
| RogÃ©rio Dalot | 2 | - | 84 |
| Jeff H | 3 | - | 84 |
| Danilo Farah | 2 | - | 84 |
| Hubert Pasterny | 1 | - | 84 |
| marcus brock | 2 | - | 84 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| rudy hartanto | 2 | - | 84 |
| Sarah Dispenza | 1 | - | 84 |
| Ramiz Bislimi | 3 | - | 84 |
| Jan-Willem Burgers | 2 | - | 84 |
| Shawn aaron | 1 | - | 84 |
| asd asd | 1 | - | 84 |
| Diego Bandoma | 4 | - | 84 |
| HECTOR PADILLA | 4 | - | 84 |
| Patrick Haas | 2 | - | 84 |
| MacBien Rost | 3 | - | 84 |
| James McIntyre | 4 | - | 84 |
| Bjorn Nielsen | 2 | - | 84 |
| matthew moses | 3 | - | 84 |
| paolo rilocapro | 1 | - | 84 |
| Ryne Fletcher | 2 | - | 84 |
| Daniel Lockard | 2 | - | 84 |
| Brian Talley | 2 | - | 84 |
| Justin Avery | 2 | - | 84 |
| Alex Sojda | 2 | - | 83 |
| Luke Irizarry | 2 | - | 83 |
| Mike korte | 3 | - | 83 |
| Hedry Agus | 2 | - | 83 |
| Adam Van Buskirk | 4 | - | 83 |
| cade hardy | 5 | - | 83 |
| Abraham Hards | 2 | - | 83 |
| Matthew Unger | 5 | - | 83 |
| Andrew Moskalenko | 5 | - | 83 |
| Eric Duncan | 4 | - | 83 |
| Joseph Potocki | 3 | - | 83 |
| Erkan Sen | 1 | - | 82 |
| Andrew Hecker | 1 | - | 82 |
| Clay Graves | 2 | - | 82 |
| Andrew Tsukanov | 1 | - | 82 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sean Thomson | 3 | - | 82 |
| adrian lanorias | 2 | - | 82 |
| Rizky Permana | 1 | - | 82 |
| Nicolas Larsen | 2 | - | 82 |
| Yael Brodsky | 2 | - | 82 |
| Matt McCaffrey | 3 | - | 82 |
| Michael Bouska | 4 | - | 82 |
| Nikolay Vorobyov | 4 | - | 82 |
| Joseph deBlaquiere | 1 | - | 82 |
| Michel Cusin | 4 | - | 82 |
| Scott Boudreaux | 6 | - | 82 |
| Thomas Moudouros | 2 | - | 82 |
| Josue Morataya | 2 | - | 82 |
| Oscar M. Olivera | 3 | - | 82 |
| Dennis Brown | 1 | - | 82 |
| stefanos tsartsalis | 1 | - | 82 |
| Thomas Price | 1 | - | 82 |
| Chris Skadorwa | 3 | - | 82 |
| Dan Walker | 1 | - | 82 |
| Ranjan Bagchi | 1 | - | 82 |
| Tyler Skipper | 1 | - | 82 |
| Kiefer Falk | 1 | - | 82 |
| Dylan Datloff | 1 | - | 82 |
| Wes Zemonek | 7 | - | 82 |
| Roman Svetlakov | 4 | - | 82 |
| Rich Chambers | 3 | - | 82 |
| Keith Gauger | 3 | - | 81 |
| Justyn Temme | 1 | - | 81 |
| Rodovaldo Perez | 1 | - | 81 |
| Andrew Robinson | 3 | - | 81 |
| Rebecca Hoshiko | 3 | - | 81 |
| Francis Beauchemin | 3 | - | 81 |
| Igor Putilov | 1 | - | 81 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Mitra Bitcoin | 3 | - | 81 |
| Jarett Dunn | 2 | - | 81 |
| Russell Trafford | 2 | - | 81 |
| Pedro Iniesta | 3 | - | 81 |
| Brandon Ziots | 2 | - | 81 |
| Daniel Tamms | 3 | - | 81 |
| Pedro Arranz | 2 | - | 81 |
| Stanley Palacio | 5 | - | 81 |
| ibrahim sukkar | 3 | - | 81 |
| Ron Cagle | 4 | - | 81 |
| Rick Adams | 2 | 34 | 81 |
| jediael paz | 4 | - | 81 |
| Kryslyne-Mai Ancheta | 2 | - | 81 |
| anthony almonte | 1 | 155 | 81 |
| Matthew Barnett | 1 | - | 81 |
| Cameron Tollefson | 1 | - | 81 |
| Thomas Ehrmann | 1 | - | 81 |
| Elizabeth Pritchard | 1 | - | 81 |
| chris nichols | 1 | - | 81 |
| Ronald Bey | 3 | - | 81 |
| Geoff Hankes | 1 | - | 81 |
| Matthew Tackett | 6 | - | 80 |
| ashley Jones | 1 | - | 80 |
| Guillaume Fournier | 3 | - | 80 |
| Pedro Rodriguez | 1 | - | 80 |
| Martin Schwarz | 1 | - | 80 |
| Carmelin Cintron | 1 | - | 80 |
| Rex Doane | 1 | - | 80 |
| Valerii Tyshchenko | 1 | - | 80 |
| Christopher Guttshall | 1 | - | 80 |
| Nathan Jacobs | 1 | - | 80 |
| Drew Ellison | 1 | - | 80 |
| Michael Bishop | 1 | - | 80 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Howard Sun | 1 | - | 80 |
| Raffaele Corongiu | 1 | - | 80 |
| asd rfreg | 1 | - | 80 |
| Steven Reeves | 1 | - | 80 |
| Amrish Mahabir | 1 | - | 80 |
| dfa adsf | 1 | - | 80 |
| Douglas Curtis | 1 | - | 80 |
| Shams Bahri | 1 | - | 80 |
| Anton Belev | 1 | - | 80 |
| Derich Unsow | 1 | - | 80 |
| Dennis Vanderburg | 1 | - | 80 |
| marco griffo | 1 | - | 80 |
| Charles Mills | 1 | - | 80 |
| Elmar Boerger | 1 | - | 80 |
| aaaa rrrr | 1 | - | 80 |
| Casy Laib | 1 | - | 80 |
| Eric Grill | 1 | - | 80 |
| Stephen Taylor | 1 | - | 80 |
| Kevin Roczey | 1 | - | 80 |
| David Saintonge | 1 | - | 80 |
| Marcel Seibert | 1 | - | 80 |
| Bradley Haljendi | 1 | - | 80 |
| Bernd Karatasli | 1 | - | 80 |
| KAREN Glass | 1 | 80 | 80 |
| Martin Tyc | 1 | - | 80 |
| Shawn Teal | 1 | - | 80 |
| douglas lynch | 1 | - | 80 |
| Johan Biscans | 1 | - | 80 |
| Ilvers Sermols | 1 | - | 80 |
| Mike Roncone | 1 | - | 80 |
| Christopher Stuart | 1 | - | 80 |
| Thrasyvoulos Kalantzis | 1 | - | 80 |
| Nikola Stanojevic | 1 | - | 80 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Cesar Lugo | 1 | - | 80 |
| Mike Kinney | 1 | - | 80 |
| Meenakshi Chhabria | 1 | - | 80 |
| Terry Teasdale | 1 | - | 80 |
| Anthony P | 1 | - | 80 |
| Ross Sendi | 1 | - | 80 |
| Eben Britz | 1 | - | 80 |
| Derek Zona | 1 | - | 80 |
| Benjamin Sutton | 1 | - | 80 |
| Leland Riordan | 1 | - | 80 |
| Ben Andrews | 1 | - | 80 |
| Travis Zech | 1 | - | 80 |
| Jyri Ruopsa | 1 | - | 80 |
| Adam Jara | 1 | - | 80 |
| Norman Hoot | 1 | - | 80 |
| andy soukaseum | 1 | - | 80 |
| Alessandro Bottai | 1 | - | 80 |
| Jason De Costa | 1 | - | 80 |
| Joseph Krug | 1 | - | 80 |
| Rick Rocklin | 1 | - | 80 |
| Asep Anwar Hidayat | 1 | - | 80 |
| agus cpaba | 1 | - | 80 |
| Brian Brown | 1 | - | 80 |
| Andi Faizal | 1 | - | 80 |
| David Driscoll | 1 | - | 80 |
| Jason Tejada | 1 | - | 80 |
| Manuel Meier | 1 | - | 80 |
| Steven Hite | 1 | - | 80 |
| Michael Davis | 1 | - | 80 |
| chin hiroshi | 1 | - | 80 |
| Siddharth Srivastava | 1 | - | 80 |
| Andrew Edgar | 1 | - | 80 |
| Matthias Remmathtla | 1 | - | 80 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ankit Garg | 4 | - | 80 |
| Arichwan Handoko | 1 | - | 80 |
| Marshall Culpepper | 1 | - | 80 |
| Keith Hemsworth | 1 | - | 80 |
| raffaele corongiu | 1 | - | 80 |
| Yadi Apriza | 1 | - | 80 |
| Andrew Van Seggelen | 1 | - | 80 |
| Joshua Harman | 1 | - | 80 |
| Marko Slavik | 1 | - | 80 |
| Steve Halton | 1 | - | 80 |
| Tyler Richardson | 1 | - | 80 |
| James Bruce | 1 | - | 80 |
| Aki Taru | 1 | - | 80 |
| Shaun Rayner | 1 | - | 80 |
| Nicolas Egermann | 1 | - | 80 |
| Ahmad Siddiqi | 1 | - | 80 |
| Nikolaj Lassen | 1 | - | 80 |
| Eddie Felts | 1 | - | 80 |
| Robert Walker | 1 | - | 80 |
| Adrian Bordea | 1 | - | 80 |
| Josiah Colt | 1 | - | 80 |
| Dmitry Persiyanov | 1 | - | 80 |
| Craig Westbrook | 1 | - | 80 |
| Jeremy Wood | 1 | - | 80 |
| Shirley Kopke | 1 | - | 80 |
| Joe Potts | 1 | - | 80 |
| maman aulis | 4 | 614 | 80 |
| George Florea | 1 | - | 80 |
| Neil Speers | 1 | - | 80 |
| John Henle | 1 | - | 80 |
| Leonardo Chavez | 1 | - | 80 |
| Jonathan Joergensen | 1 | - | 80 |
| Peter Bartolomey | 1 | - | 80 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| patrick faure | 1 | - | 80 |
| Giovanni Vrechi | 1 | - | 80 |
| Sugeng Indrianto | 1 | - | 80 |
| Daniel Underwood | 1 | - | 80 |
| Anup Chenthamarakshan | 1 | - | 80 |
| Creston Neuman | 1 | - | 80 |
| PJ Cabrera | 1 | - | 80 |
| Vida Dushaj | 1 | - | 80 |
| Stephen Tyson | 1 | - | 80 |
| Justin Duval | 1 | - | 80 |
| joshua jensen | 1 | - | 80 |
| Dennis Jones | 1 | - | 80 |
| scott muscat | 1 | - | 80 |
| Alex Brodd | 1 | - | 80 |
| BRYANT BURNS | 1 | - | 80 |
| Paul BUNGARD | 1 | - | 80 |
| Razvan Ularu | 1 | - | 80 |
| Eric Sklavos | 1 | - | 80 |
| constantine chrstoforatos | 1 | - | 80 |
| Dany Ariadi | 1 | - | 80 |
| Jon Jastak | 1 | - | 80 |
| Yousuke Okuyama | 1 | - | 80 |
| Alex Chan | 2 | - | 80 |
| Gregory Adkins | 1 | - | 80 |
| jurij trofimuk | 1 | - | 80 |
| Doug Raas | 1 | - | 80 |
| RYAN FOSTER | 1 | - | 80 |
| dave brabant | 1 | - | 80 |
| Thomas Spencer | 4 | - | 80 |
| Anthony Miller | 1 | - | 80 |
| r Ohler | 1 | - | 80 |
| Gan Woei Ching | 1 | - | 80 |
| Gary Lau | 1 | - | 80 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Mikhail Mazukabzov | 1 | - | 80 |
| Nguyen Van | 1 | - | 80 |
| kazumi tonozaki | 1 | - | 80 |
| Dominyk Tiller | 1 | - | 80 |
| Jeroen Suttorp | 1 | - | 80 |
| Bill Lee | 1 | - | 80 |
| Josh Daynes | 1 | - | 80 |
| kyle harrison | 1 | - | 80 |
| Raymond Rivera | 1 | - | 80 |
| Clem Guillot | 1 | - | 80 |
| Blake Mattson | 1 | - | 80 |
| Haraldur Orri Hauksson | 1 | - | 80 |
| Manuel Torres | 1 | - | 80 |
| Dominik Luxem / IT Abteilung | 1 | - | 80 |
| Emmanuel Batt | 1 | - | 80 |
| SOUSSI Firas | 3 | - | 80 |
| Matt Smith | 2 | - | 80 |
| karl moeremans | 1 | - | 80 |
| Awang Karisma | 1 | - | 80 |
| bla bla | 1 | - | 80 |
| Aaron Wright | 1 | - | 80 |
| Tobias Karlsen | 1 | - | 80 |
| dan daman | 1 | - | 80 |
| jason martin | 1 | - | 80 |
| Steven Blencoe | 2 | - | 80 |
| Tomer Levy | 1 | - | 80 |
| William Zimmerman | 1 | - | 80 |
| Christian Moen | 1 | - | 80 |
| Henning Katerkamp | 1 | - | 80 |
| Richard III | 1 | - | 80 |
| andi nasokin | 1 | - | 80 |
| Richard Smithers | 2 | - | 80 |
| Nicolas Meoniz | 1 | - | 80 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Mark Pearce | 2 | - | 80 |
| Bradley Chippi | 1 | - | 80 |
| James Roberts | 1 | - | 80 |
| Mario Klages | 1 | - | 80 |
| Scott Hartling | 1 | - | 80 |
| Ahmad Ridwan | 2 | - | 80 |
| Nicolas de Kinkelin | 1 | - | 80 |
| Derrik Goon | 1 | - | 80 |
| Nick Honer | 2 | - | 80 |
| Matt Thiessen | 2 | - | 80 |
| Justin Graf | 2 | - | 80 |
| jeff mccullough | 3 | - | 80 |
| Igors Kazakovs | 1 | - | 80 |
| Monica Witt | 2 | - | 80 |
| James Cohn | 2 | - | 80 |
| JaVaun Joseph | 4 | - | 80 |
| dudi iskandar | 1 | - | 80 |
| Horace Gilchrist | 1 | - | 80 |
| Ian Carpenter | 1 | - | 80 |
| Darrell Cheramie | 1 | - | 80 |
| sebastien BLANES | 1 | 80 | 80 |
| Rami Holzman | 1 | - | 80 |
| efe oner | 1 | - | 80 |
| FrÃ©dÃ©ric Fortier-Chouinard | 1 | - | 80 |
| Jorge Pelaez | 1 | - | 80 |
| Zach Monroe | 1 | - | 80 |
| Simon Thompson | 1 | - | 80 |
| massimo rosiglioni | 1 | - | 80 |
| Marcus Renner | 1 | - | 80 |
| Will Mashiter | 1 | - | 80 |
| Dimitris Pagkalos | 1 | - | 80 |
| uie, | 1 | - | 80 |
| Galen Royce | 1 | - | 80 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Mickael Silly | 1 | 80 | 80 |
| Daniel Glorioso | 1 | - | 80 |
| Stefan Neidhoefer | 1 | - | 80 |
| Samson Shepherd | 1 | - | 80 |
| mohamad ilham | 5 | - | 80 |
| Tuukka Taipalvesi | 1 | - | 80 |
| Ulrich Ehmke | 1 | - | 80 |
| David Martin | 1 | - | 80 |
| Steven Marmillo | 1 | - | 80 |
| Paul Rensel | 1 | - | 80 |
| Robert Brown | 1 | - | 80 |
| shaun owens | 1 | - | 80 |
| Luis Gonzalo Candela Villegas | 1 | - | 80 |
| Oleg Starikov | 1 | - | 80 |
| Joseph Venturelli | 1 | - | 80 |
| Ray Garcia | 5 | - | 80 |
| Mauricio Fernandes | 1 | - | 80 |
| James Hoontrakul | 1 | - | 80 |
| Vladimir palagin | 1 | - | 80 |
| Connor Furbush | 1 | - | 80 |
| Sanjit Kumar Boudh | 1 | - | 80 |
| Randy Jackson | 1 | - | 80 |
| timothy woods | 1 | - | 80 |
| Christian Styles | 1 | - | 80 |
| roger bourgoin | 1 | - | 80 |
| ju cao | 1 | - | 80 |
| soban perwin | 2 | - | 80 |
| Rick Cocken | 1 | - | 80 |
| Nicole Geradts | 1 | - | 80 |
| Pierce Adams | 3 | - | 80 |
| Michele Purcell | 1 | - | 80 |
| Tyurin Nikita | 1 | - | 80 |
| James Booth | 1 | - | 80 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jessica Wright | 1 | - | 80 |
| Yunus Faziloglu | 1 | - | 80 |
| Staffan Magnusson | 1 | - | 80 |
| Keith Harcus | 1 | - | 80 |
| Stephen Winner | 2 | - | 79 |
| Ð¡ÐµÑ€Ð³ÐµÐ¹ Ð“ÑƒÐ±Ð°Ñ€ÐµÐ² | 3 | - | 79 |
| Ryan Folsom | 1 | - | 79 |
| Clyde Gambrel | 1 | - | 79 |
| Terry Ulinski | 1 | - | 79 |
| SebastiÃ¡n RamÃ-rez MagrÃ- | 3 | - | 79 |
| Rich Beischer | 4 | - | 79 |
| Glenn Allen | 1 | - | 79 |
| Jason Chevier | 1 | - | 79 |
| Randy Becker | 1 | - | 79 |
| Kurt Miller | 1 | - | 79 |
| Connor Dudley | 1 | - | 78 |
| Dan Kaufmann | 1 | - | 78 |
| Jeff Davis | 1 | - | 78 |
| Patrick Richeal | 1 | - | 78 |
| domenico tornatore | 2 | - | 78 |
| jose perez | 1 | - | 78 |
| carlos lemos | 3 | - | 78 |
| Chris ober | 1 | - | 78 |
| IOANNIS HADJIIOANNOU | 1 | - | 78 |
| Hamid Nahli | 3 | - | 78 |
| Laurent Suchier | 2 | - | 78 |
| Mike Barlage | 3 | - | 78 |
| Daniele Di Rollo | 4 | - | 78 |
| scott dibartolo | 1 | - | 78 |
| Kevin Nguyen | 2 | - | 78 |
| Andre Andre | 4 | - | 78 |
| Joseph kortz | 4 | - | 78 |
| Ryan Borges | 4 | - | 78 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| aadil kohar | 3 | 20,950 | 78 |
| Henryk Wieczorek | 4 | 23 | 78 |
| Arden Spencer Cox | 4 | - | 78 |
| Kellie Levans | 4 | - | 78 |
| joseph tortorici | 1 | - | 78 |
| Tommi Kukkonen | 1 | - | 78 |
| Leah Griggs | 3 | - | 78 |
| Julia Ranola | 4 | - | 78 |
| TImothy St Amant | 5 | - | 78 |
| Matheus Valbert | 1 | - | 77 |
| dan christians | 1 | - | 77 |
| Asaf Schers | 4 | - | 77 |
| Andrew Bard | 1 | - | 77 |
| Oliver Metauge | 2 | - | 77 |
| Jason Plimpton | 1 | - | 77 |
| Robert Ordonez | 3 | - | 77 |
| stephen clanton | 2 | - | 77 |
| miso sockovic | 6 | - | 77 |
| Heber Oliveira | 3 | - | 77 |
| Oleg Kazakevich | 3 | - | 77 |
| antoni rodri | 7 | - | 77 |
| ThÃ©o MARTIN | 3 | - | 76 |
| Wilco van Maanen | 1 | - | 76 |
| Henry Werhane | 2 | - | 76 |
| Muhammed Zakhir | 1 | - | 76 |
| Norman G Bench | 1 | - | 76 |
| andrew cooper | 1 | - | 76 |
| douglas asencio | 1 | - | 76 |
| Ryan McNally | 2 | - | 76 |
| Kevin Forbes | 2 | - | 76 |
| Andrew Chang | 3 | - | 76 |
| Kyle DeCann | 1 | - | 76 |
| Ender YILMAZ | 4 | 21 | 76 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| John Ashton | 3 | - | 76 |
| Lee Raiman | 1 | - | 76 |
| Joseph Preston | 3 | - | 76 |
| chris pipe | 4 | - | 76 |
| Harry Hightower | 1 | - | 76 |
| slled slled | 3 | - | 76 |
| Andi Setiawan | 2 | - | 76 |
| Nico Engelbrecht | 2 | - | 76 |
| George Zampelis | 4 | - | 76 |
| Jan Schar | 2 | - | 76 |
| William Wen | 9 | - | 76 |
| Henry Hayward | 2 | - | 76 |
| Timothy Fletcher | 3 | - | 75 |
| Ben White | 2 | - | 75 |
| Wimpie Halim | 3 | - | 75 |
| Jaak Vlasveld | 3 | - | 75 |
| Laureano Silva | 2 | - | 75 |
| martin amura | 1 | - | 75 |
| Eric Capuano | 2 | - | 75 |
| vincenzo sallusti | 4 | - | 75 |
| Corwen Samos | 4 | - | 75 |
| Lukas Vicanek | 3 | - | 75 |
| Maurice Fortin | 3 | - | 75 |
| Andrew McNally | 1 | - | 75 |
| Bashir Johnson | 1 | - | 75 |
| C.A. Grimes | 1 | - | 75 |
| Simon Webb | 1 | - | 75 |
| Lucas PLACIDET | 1 | - | 75 |
| Brandon Lalji | 1 | - | 75 |
| Kelly NG | 1 | - | 75 |
| Borchers | 1 | - | 75 |
| Jermaine Peters | 1 | - | 75 |
| Michael Nocito | 1 | - | 75 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| kevin shelby | 1 | - | 75 |
| Stig Hultgren | 1 | - | 75 |
| Jin Keat Lim | 1 | - | 75 |
| Jari Lahtinen | 1 | - | 75 |
| cc jed | 1 | - | 75 |
| Rayane Puzenat | 1 | - | 75 |
| Viktor Bliznuk | 1 | - | 75 |
| Ruben Duarte | 1 | - | 75 |
| Chalilur Rachman | 1 | - | 75 |
| James Kelly | 1 | - | 75 |
| Jonas Madsen | 1 | - | 75 |
| David Martinez | 5 | - | 75 |
| Daniel Moura | 1 | - | 75 |
| UserShadow UserShadow | 1 | - | 75 |
| Rainer Angerer | 1 | - | 75 |
| Hannah Chirgwin | 1 | - | 75 |
| benardo christian | 1 | - | 75 |
| Baptiste Rousset Delarue | 1 | - | 75 |
| Scott DAmbra | 1 | - | 75 |
| Hideki Tanaka | 1 | - | 75 |
| Garin Kartes | 1 | - | 75 |
| Jeffrey Vicki | 1 | - | 75 |
| Matthew Hirdler | 1 | - | 75 |
| Mike Jaynes | 1 | - | 75 |
| Mike Stewart | 1 | - | 75 |
| Gary Coad | 1 | - | 75 |
| BAMBANG ARIEF | 1 | - | 75 |
| Ashley Larrieux | 1 | - | 75 |
| KHALAFA ZAKARIA | 1 | - | 75 |
| Lee Russel | 1 | - | 75 |
| Dyln Kolesky | 1 | - | 75 |
| anders andersen | 1 | - | 75 |
| Taro Woollett-Chiba | 1 | - | 75 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Christopher Long | 1 | - | 75 |
| Gavin Stevens | 1 | - | 75 |
| Jeffrey Kanyuck | 1 | - | 75 |
| ryan smart | 1 | - | 75 |
| nico krd | 1 | - | 75 |
| Tommaso Ricci | 1 | - | 75 |
| ryan lol | 1 | - | 75 |
| Spencer Ellis | 1 | - | 75 |
| Miroslav Cerny | 1 | - | 75 |
| Petr Albrecht | 1 | - | 75 |
| Thomas Woody | 3 | - | 75 |
| Red Black | 3 | - | 75 |
| mark henry buduan | 6 | - | 75 |
| Matias Heino | 2 | - | 75 |
| Parker Link | 3 | - | 74 |
| Jay Ammons | 6 | 13 | 74 |
| Tucker Knutson | 3 | - | 74 |
| Javier Portoles | 4 | - | 74 |
| John Robertson | 2 | - | 74 |
| Dennis Kramer | 3 | - | 74 |
| Damos Hanggara | 4 | - | 74 |
| Gerhard Simon | 4 | - | 74 |
| Pavel Rybka | 1 | - | 74 |
| Saverio Zaggia | 3 | - | 74 |
| Rosalia Donovan | 3 | - | 74 |
| Aris Wilhelm | 3 | - | 74 |
| Ajinkya kambe | 3 | - | 73 |
| Niels Jonker | 1 | - | 73 |
| Andrius R | 4 | - | 73 |
| luis gutierrez | 3 | - | 73 |
| Austin Broadbent | 3 | - | 73 |
| Mikkel Rasmussen | 4 | - | 73 |
| Darrel Khar | 3 | - | 73 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Andi Anderson | 4 | - | 73 |
| Bruno Velasco | 1 | - | 73 |
| alexandre domingues | 3 | - | 73 |
| scott rocky | 4 | - | 73 |
| Jefferson Maldonado | 2 | - | 73 |
| Mike Reynolds | 2 | - | 73 |
| Sheron Hammond | 4 | - | 73 |
| Syed Ilyas | 1 | - | 72 |
| Daniel Scheibinger | 2 | - | 72 |
| jon coins | 4 | - | 72 |
| Derek Pyle | 4 | - | 72 |
| john coyle | 2 | 30 | 72 |
| Nick Baker | 1 | - | 72 |
| Alexandru Cimpoca Bulac | 1 | - | 72 |
| Andrew Bigelow | 1 | - | 72 |
| Sean Layton | 2 | - | 72 |
| Avienash Rickheeram | 1 | - | 72 |
| IGOR DYACHENKO | 2 | - | 72 |
| Tran Nam | 2 | - | 72 |
| Cindy Solis | 2 | - | 72 |
| Janos Bujaki | 6 | - | 72 |
| Jasper Schroder | 1 | - | 72 |
| tatyana ÐµÑÐµÐµÐ²Ð° | 2 | - | 72 |
| Dimitris Aerakis | 3 | - | 72 |
| tihonov andrey | 2 | - | 71 |
| haidar abdillah | 2 | - | 71 |
| Scott Rhamy | 2 | - | 71 |
| Benny Susanto | 2 | - | 71 |
| Yosua Heresta | 2 | - | 71 |
| Ahmed El-Gamil | 1 | - | 71 |
| ROMAIN ROUART | 2 | - | 71 |
| Aaron Fisher | 2 | - | 71 |
| Karen Coronado | 2 | - | 71 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jon Cholak | 2 | - | 71 |
| Peter Oakland | 2 | - | 71 |
| Christian Hillebrand | 2 | - | 71 |
| Robertarcio Pereira Nunes | 2 | - | 71 |
| Brett Barth | 1 | - | 71 |
| Marc Pejga | 2 | - | 71 |
| Aaron Wilson | 2 | - | 71 |
| guespiderman Setiyono | 2 | - | 71 |
| Luca LanzendÃ¶rfer | 2 | - | 71 |
| Aimee Jarboe | 3 | - | 71 |
| Carlos Silva | 3 | - | 71 |
| Alexander Lewoczko | 3 | 16 | 71 |
| Robert Allen | 4 | - | 71 |
| Timothy Theobald | 4 | - | 71 |
| Chris Bayanilla | 5 | - | 71 |
| alonso1982 luis santiago alonso garcia | 3 | - | 71 |
| Hector Perez | 4 | - | 71 |
| Fabien Lefebvre | 5 | - | 71 |
| Andrew Olowude | 2 | - | 71 |
| Eric Carlson | 2 | - | 71 |
| Elaine Carozza | 2 | - | 71 |
| Oscar Dominguez | 4 | - | 71 |
| Ryan Berkeley | 4 | - | 71 |
| Bryon Jones | 3 | - | 71 |
| Lorkin Smith | 1 | - | 71 |
| Leo Pierce | 2 | - | 71 |
| Laszlo Szendrey | 2 | - | 71 |
| Aaron Donnelly | 1 | - | 71 |
| Guillaume Mode | 2 | - | 71 |
| Amanda Veilleux | 2 | 10 | 71 |
| ward robins | 2 | - | 70 |
| William Poteat | 2 | - | 70 |
| Norm Dickinson | 1 | - | 70 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Corey Ogburn | 1 | - | 70 |
| Ashlee Price | 1 | - | 70 |
| Robert Head | 1 | - | 70 |
| Joska Jansen | 1 | - | 70 |
| Eric Van Laarhoven | 1 | - | 70 |
| Shelton Charles | 1 | - | 70 |
| dan smith | 1 | - | 70 |
| Max Raschke | 1 | - | 70 |
| Brian Klein | 1 | - | 70 |
| Martin Christensen | 1 | - | 70 |
| Kevin Wells | 1 | - | 70 |
| Brent Harding | 1 | - | 70 |
| Ahmet ISIK | 1 | - | 70 |
| Dan Steinmetz | 1 | - | 70 |
| Christopher Bohan | 1 | - | 70 |
| Billy Stacy | 1 | - | 70 |
| Gabriel RodrÃ-guez | 1 | - | 70 |
| Joseph Rorick | 1 | - | 70 |
| Kristian Edlund | 1 | - | 70 |
| Lajos van Acker | 1 | - | 70 |
| TANESHIA EVANS | 1 | - | 70 |
| ron little | 1 | - | 70 |
| Lajos van Acker | 1 | - | 70 |
| Rajkumar Kodickal | 1 | - | 70 |
| steve baer | 1 | - | 70 |
| Yii Chek Mok | 2 | - | 70 |
| Chris Morris | 2 | - | 70 |
| DEMETRIUS AVILA | 3 | - | 70 |
| MÃ¼cahit Can | 2 | - | 70 |
| Mark Nix | 4 | - | 70 |
| stephen duffy | 4 | - | 70 |
| Paul McGuiggan | 2 | - | 70 |
| Indra Saputra | 3 | - | 70 |

| name | order_count | total_cancelled | total_sales |
| --- | --- | --- | --- |
| Morgan McMurry | 2 | - | 70 |
| Pedro Teixeira | 2 | - | 70 |
| Matt young | 5 | - | 70 |
| Hector Vargas | 3 | - | 70 |
| James Woltz | 1 | - | 70 |
| Des Hayes | 1 | - | 70 |
| Mark Alty | 1 | - | 70 |
| Michael Holmberg | 1 | - | 70 |
| Florian Plasil | 1 | - | 70 |
| Domagoj Crljenko | 1 | - | 70 |
| Paul Sarvaas | 1 | - | 70 |
| Aleksey Semyonov | 1 | - | 70 |
| bimo bimbo | 1 | - | 70 |
| Matt Reynolds | 1 | - | 70 |
| Lawrence Fritts | 1 | - | 70 |
| Zoran Bojovic | 1 | - | 70 |
| Ben Jordan | 1 | - | 70 |
| David Shepherd | 1 | - | 70 |
| Wayne Orsler | 1 | - | 70 |
| janko stracenski | 1 | - | 70 |
| Michael Choupak | 1 | - | 70 |
| Kyle Carson | 1 | - | 70 |
| valter bovo filho | 1 | - | 70 |
| John Bonk | 2 | - | 70 |
| bradley crisanti | 1 | - | 70 |
| Vitor Rodrigues | 1 | - | 70 |
| anthony tomasovic | 2 | - | 70 |
| Mark Vetanen | 1 | - | 70 |
| Kacper Jarecki | 1 | - | 70 |
| Alec Pentz | 1 | - | 70 |
| Phil Dawes | 1 | - | 70 |
| Leon Eldridge | 2 | - | 70 |
| pat trik | 1 | - | 70 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jody Brian Herman | 1 | - | 70 |
| filipe duarte | 1 | - | 70 |
| Luis palacio | 1 | - | 70 |
| Daniel Pease | 1 | - | 70 |
| ernesto de miÃ±on candela | 1 | - | 70 |
| Joshua Simmons | 1 | - | 70 |
| Daniel Sapp | 3 | - | 70 |
| Gustavo Barbosa | 1 | - | 70 |
| Alex Florentino | 1 | - | 70 |
| Wladislaw Kanewski | 2 | - | 70 |
| Marcel Stikkelman | 1 | - | 70 |
| alan bruce | 1 | - | 70 |
| cornelius hooymans | 2 | - | 69 |
| Konstantin kordobovskiy | 3 | - | 69 |
| steve masse | 4 | - | 69 |
| Tom Erik Voll | 2 | - | 69 |
| Dennis Liu | 4 | 58 | 69 |
| Cyril Fievet | 3 | - | 69 |
| Mark Anderson | 5 | - | 69 |
| David Faulkner | 4 | - | 69 |
| Trenton Leek | 1 | - | 68 |
| jeremy bussing | 2 | - | 68 |
| ferry handa riawan | 2 | - | 68 |
| christopher PALEOLOGOS | 1 | - | 68 |
| Michael Deck | 3 | - | 68 |
| FREDERIC HOULE | 3 | - | 68 |
| Larry Stiltner | 3 | - | 68 |
| Gianni Nardone | 2 | - | 68 |
| Sean Kennedy | 1 | - | 68 |
| Alfred Ratnaike | 2 | - | 68 |
| Stacey Hinton | 3 | - | 68 |
| michael gruber | 3 | - | 68 |
| damian parris | 3 | - | 68 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| achmad taufiq | 5 | - | 68 |
| Adam Beauchamp | 2 | - | 68 |
| DJALMA Raphael Sobral Almeida | 2 | - | 68 |
| fajar hima | 3 | - | 67 |
| Adam Youngblood | 1 | - | 67 |
| Mikko Kukkonen | 2 | - | 67 |
| Brad Riedinger | 4 | - | 67 |
| stephane renaud | 4 | - | 67 |
| Rex Vannatter | 4 | - | 67 |
| Bradley Vance | 3 | - | 67 |
| Emiran Starova | 2 | - | 67 |
| Cheyenne Smith | 3 | - | 67 |
| Andrea Cuoci | 2 | - | 67 |
| Yonsung Lee | 2 | - | 67 |
| John Lomaga | 2 | - | 67 |
| randy ito | 2 | - | 66 |
| Robert Soren | 2 | - | 66 |
| Vlad Uvarov | 2 | - | 66 |
| Brian Wright | 2 | - | 66 |
| Brandon Palm | 2 | - | 66 |
| Ryan Hall | 2 | - | 66 |
| Mark Burnett II | 4 | - | 66 |
| AMINA SCHMID | 2 | 50 | 66 |
| Kevin Satterfield | 2 | - | 66 |
| Vincent KULAK | 1 | - | 66 |
| Lev Klaz | 1 | - | 66 |
| Daniel Dombert | 2 | - | 66 |
| Danial Ostheimer | 3 | - | 66 |
| Norman Gonzalez | 1 | - | 66 |
| Jerzy Wigura | 1 | - | 66 |
| haske haske | 1 | - | 66 |
| Scott Smith | 2 | - | 66 |
| javier gaillard | 1 | - | 66 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Junaid Ahmed | 4 | - | 66 |
| Peter Privitera | 3 | 16 | 66 |
| Ivan Da Ros | 2 | - | 66 |
| Harold Seefeld | 4 | - | 66 |
| Sillerd Kraut | 4 | - | 66 |
| Stacey Hinton | 2 | - | 66 |
| tom hawkin | 2 | - | 66 |
| Breno Moraes | 2 | - | 66 |
| Ryan Naughton | 1 | - | 66 |
| Riaan Smith | 2 | - | 66 |
| Gregory E Kimble | 4 | - | 66 |
| 50btc com | 2 | - | 66 |
| Vy Hang | 2 | - | 66 |
| Rylea Stark | 1 | - | 66 |
| Garry Boyd | 4 | - | 66 |
| Andrey Cherkashin | 3 | - | 66 |
| Rodney Alkins | 4 | - | 66 |
| Tom Schofield | 3 | - | 66 |
| RafaÅ, Biel | 2 | - | 66 |
| toro delavegas | 3 | - | 65 |
| pablo munoz | 1 | - | 65 |
| Frank Mann | 1 | - | 65 |
| Jay Broadwood | 1 | - | 65 |
| sean oleary | 1 | - | 65 |
| Chris Garrett | 1 | - | 65 |
| ahmed abdalla | 1 | - | 65 |
| yyyyyy gggg | 1 | - | 65 |
| Adam Buran | 1 | - | 65 |
| Mike Skuthan | 1 | - | 65 |
| Andrei Gubanov | 1 | - | 65 |
| G Douglas Davidson | 1 | - | 65 |
| Chase Kaczmarek | 1 | - | 65 |
| luke rusten | 1 | - | 65 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| stephen wheeler | 1 | - | 65 |
| Russell Moore | 2 | - | 65 |
| yuriss azmi | 2 | - | 65 |
| Ralph Rigter | 2 | - | 65 |
| matthew king | 2 | - | 65 |
| Ryan A Schnetzler | 2 | - | 65 |
| Thanapat Sanongyat | 4 | - | 65 |
| james wiencek | 3 | - | 65 |
| paraschiv sorin | 4 | - | 65 |
| Ivan Valdes | 4 | - | 65 |
| Dozzie Invisible | 1 | - | 65 |
| Hardy Loic | 2 | - | 65 |
| Eric Christensen | 4 | - | 65 |
| adam Sussman | 2 | - | 65 |
| Kaleb Persinger | 2 | - | 65 |
| Patrick Marlow | 2 | - | 65 |
| Michael Wady | 2 | - | 65 |
| benoit parezys | 1 | - | 65 |
| AC Gogoling | 3 | - | 65 |
| Tammo Bronkhorst | 2 | - | 65 |
| Aurash Pourmand | 2 | - | 65 |
| will jordan | 1 | - | 65 |
| Yoel Borochov | 1 | - | 64 |
| Peyton Lawrence | 2 | - | 64 |
| Gustavo Vargas | 2 | - | 64 |
| Ardian Kurteshi | 3 | - | 64 |
| Fung | 2 | - | 64 |
| gree fakhri | 4 | - | 64 |
| ZINE LAABIDINE REZIG | 1 | - | 64 |
| Joseluis Maldonado | 1 | - | 64 |
| quon johnson | 1 | - | 64 |
| michel bredeveld | 2 | - | 64 |
| Pedro Afonso | 3 | - | 64 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jim Bo | 2 | - | 64 |
| Rok Roka | 2 | - | 64 |
| jason gosnell | 3 | - | 64 |
| Nathan Mocogni | 2 | - | 64 |
| Rubens MendonÃ§a | 4 | - | 64 |
| Adityo Wibowo | 3 | - | 64 |
| andre kurniawan | 3 | - | 64 |
| Ronald Ratcliffe | 2 | - | 64 |
| William Mann | 2 | - | 64 |
| Mason Tumminelli | 3 | - | 64 |
| John Chauhn | 3 | - | 64 |
| Scott Cade | 2 | - | 64 |
| Mark Bunzel | 2 | - | 64 |
| Alex Barger | 2 | - | 64 |
| Brendan Gordy | 2 | - | 64 |
| Nirwan Dharmawan | 4 | - | 64 |
| Ezequiel Sanchez | 1 | - | 64 |
| Brydon Parsons | 3 | - | 64 |
| Collin Seagraves | 2 | - | 64 |
| Raymond Whitsel | 3 | - | 64 |
| Jae Loh | 2 | - | 64 |
| Kaleb Persinger | 3 | - | 64 |
| Yoann Poulard | 3 | - | 64 |
| Thanavorakit Kounthawatphinyo | 4 | - | 64 |
| jean Frequelin | 2 | - | 63 |
| brian keener | 2 | - | 63 |
| Jose Ollarzabal | 3 | - | 63 |
| Sune Schwaner | 2 | - | 63 |
| Randalf Cappa | 3 | - | 63 |
| Taufiq Ariesandi | 2 | - | 63 |
| Ottorino Fulfaro | 1 | - | 63 |
| Benci Galapin | 2 | - | 63 |
| rodrigo rodriguez | 1 | - | 63 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Pasi Juvani | 1 | - | 63 |
| Tian Susilo | 3 | - | 63 |
| Tianyi Mao | 1 | - | 63 |
| Ian Taylor | 2 | - | 63 |
| chris kopec | 2 | - | 63 |
| Deny Anggriawan | 1 | - | 63 |
| Eric Zawistowski | 1 | - | 63 |
| Ismael Loera Gomez | 2 | - | 63 |
| Rocket Games | 2 | - | 63 |
| nasbullah - | 1 | - | 63 |
| vyacheslav ardashev | 1 | - | 63 |
| Andreu Gallofre | 3 | - | 63 |
| Greg Scobie | 2 | - | 63 |
| Joe Samuel | 1 | - | 63 |
| Kyle Dickson | 1 | - | 63 |
| Adam Powrie | 1 | - | 63 |
| Francis B. Sane | 1 | - | 63 |
| Tristen Place | 3 | - | 63 |
| michael caitor | 1 | - | 63 |
| Peter Herrmann | 1 | - | 63 |
| Justin Boyer | 3 | - | 63 |
| Peter Sharples | 2 | - | 63 |
| Manuel Garcia | 3 | - | 63 |
| Bruce Carlley | 3 | - | 63 |
| laurence pesigan | 3 | - | 63 |
| Edwina Dispar | 2 | - | 63 |
| jehexier rivero | 3 | 16 | 63 |
| James Smith | 1 | - | 63 |
| Egan Loughran | 1 | - | 63 |
| Jason Stevens | 1 | - | 63 |
| jr stewart | 2 | - | 63 |
| Prasetyo Widyanto | 2 | - | 63 |
| Andy Gonzalez | 1 | - | 63 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jared Capps | 1 | - | 63 |
| TRISNA SUARMAN | 2 | - | 63 |
| Jack Spence | 2 | - | 63 |
| Rhet Evans | 3 | - | 63 |
| Nieves Kinal | 3 | - | 63 |
| Michael Bulger | 1 | - | 63 |
| Aliaksei Liutsich | 3 | - | 63 |
| theo s | 3 | - | 63 |
| Timothy Gowerluk | 2 | - | 63 |
| Alessandro Tortorici | 1 | - | 63 |
| Mitchell Wilson | 2 | - | 63 |
| geordi van nieuland | 4 | - | 63 |
| Ilia Goro | 2 | - | 63 |
| Ron Spangler | 2 | - | 63 |
| Agostino Riccardo Gatto | 5 | - | 63 |
| Ludovic Bernad | 1 | - | 63 |
| Easten Bartholomew | 2 | - | 62 |
| Antony Matthews | 2 | - | 62 |
| Miguel Alvarez | 2 | - | 62 |
| Konstantinos Batziolas | 4 | 98 | 62 |
| Robert Drazich | 1 | - | 62 |
| Jose Gonzalez | 1 | - | 62 |
| DIEGO CARDENAS | 2 | - | 62 |
| li wei | 2 | - | 62 |
| Ethan Harris | 1 | - | 62 |
| Don esposito | 2 | - | 62 |
| William Gumm | 3 | - | 62 |
| Roger Manning | 2 | - | 62 |
| Adam Fisher | 2 | - | 62 |
| julian ramazzi | 3 | - | 62 |
| AndrÃ© Brito | 3 | - | 62 |
| Jordan Dailey | 2 | - | 62 |
| Justin Eink | 2 | - | 62 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Matthew Manley | 2 | - | 62 |
| Benjamin Reeves | 2 | - | 62 |
| Brad Beamont | 3 | - | 62 |
| Daniel Pease | 2 | - | 62 |
| Jordi Ferre | 2 | - | 61 |
| David Berg | 1 | - | 61 |
| smith ackerman | 2 | - | 61 |
| valerii strelkov | 2 | - | 61 |
| heru Putra Setiawan | 3 | - | 61 |
| Sean Saidoo | 3 | - | 61 |
| mike benson | 3 | - | 61 |
| Jake Cassar | 4 | - | 61 |
| Addy Lukassen | 3 | - | 61 |
| Joseph Slabaugh | 2 | - | 61 |
| Peter Anderson | 2 | - | 61 |
| Kevin Morrill | 2 | - | 61 |
| Daniele Mengacci | 1 | - | 60 |
| muh danny | 2 | - | 60 |
| Joshua Waits | 3 | - | 60 |
| feisal fihri | 2 | - | 60 |
| IQBAL FEBRIANSYAH | 2 | - | 60 |
| cesar augusto gaytan silva | 1 | - | 60 |
| juanda agustika | 1 | - | 60 |
| Fadhil Adinugroho | 1 | - | 60 |
| adi d | 2 | - | 60 |
| Dan Smith | 3 | - | 60 |
| Holger Cornelius | 2 | - | 60 |
| kaprosuchus liopleurodon | 1 | - | 60 |
| David Ollodart | 1 | - | 60 |
| jordan abels | 1 | - | 60 |
| Jessica Necochea | 1 | 456 | 60 |
| Steve Hatch | 1 | - | 60 |
| abc abc | 1 | - | 60 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Tylor Wolters | 1 | - | 60 |
| Anonymous Anonymous | 1 | - | 60 |
| Anonymous Anonymous | 1 | - | 60 |
| Andrew Isidoro | 1 | - | 60 |
| Mr Cook | 1 | - | 60 |
| Jon Pilbeam | 1 | - | 60 |
| Benjamin Myers | 1 | - | 60 |
| Anonymous Anonymous | 1 | - | 60 |
| bla bla | 1 | - | 60 |
| bla bla | 1 | - | 60 |
| Jonathan Brooks | 1 | - | 60 |
| Richard Wilson | 1 | - | 60 |
| bla bla | 1 | - | 60 |
| Jordan Phillips | 1 | - | 60 |
| Ryan Rieder | 1 | - | 60 |
| Michael Henley | 1 | - | 60 |
| birce ozkan | 1 | - | 60 |
| Martin Garcia | 1 | - | 60 |
| Sumito Tobita | 1 | - | 60 |
| Michael Weisz | 1 | - | 60 |
| Chris Tarnowieckyi | 1 | - | 60 |
| Chris Toney | 1 | - | 60 |
| Nick Crouch | 1 | - | 60 |
| ROLAND FrÃ©dÃ©ric | 1 | - | 60 |
| Kennith Marshall | 1 | - | 60 |
| ian free | 1 | - | 60 |
| Joshua Woehlke | 1 | - | 60 |
| Brian Bush | 1 | - | 60 |
| Michael Russell | 1 | - | 60 |
| Andy Lu | 1 | - | 60 |
| Chris Atkins | 1 | - | 60 |
| Iliya Marinov | 1 | - | 60 |
| Zach Zampetti | 1 | - | 60 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Shiraz Moosajee | 1 | - | 60 |
| jon mauch | 1 | - | 60 |
| Daniel Tryba | 1 | - | 60 |
| Bradley pool | 1 | - | 60 |
| Zac Fryling | 1 | - | 60 |
| Philippe BRETIN | 1 | - | 60 |
| Kyousei yamamoto | 1 | - | 60 |
| Trenten Tollen | 1 | - | 60 |
| Jonathan Sheppard | 1 | - | 60 |
| steve bamonti | 1 | - | 60 |
| Taylor May | 1 | - | 60 |
| Edyta Maciuszek | 1 | - | 60 |
| Corey Batiuk | 1 | - | 60 |
| Teresa Campbell | 1 | - | 60 |
| Todd Higashino | 1 | - | 60 |
| Life Land | 2 | - | 60 |
| Marc-Olivier Barre | 3 | - | 60 |
| Kim Johan Eidheim | 2 | - | 60 |
| Bryan Hellard | 2 | - | 60 |
| andrew mckeown | 1 | - | 60 |
| William Brian | 2 | - | 60 |
| wendral hutabri | 1 | - | 60 |
| charles gordon | 2 | - | 60 |
| hasrulamry abas | 2 | - | 60 |
| Ben Spry | 2 | - | 60 |
| mohammed ismail | 2 | - | 60 |
| Luis Torres | 2 | - | 60 |
| Brian Eagan | 1 | - | 60 |
| Thomas Graffham | 1 | - | 60 |
| william palmer | 2 | - | 60 |
| Bartosz Krawczyk-Demczuk | 2 | - | 60 |
| Josh Wittig | 2 | - | 60 |
| Scott Holden | 2 | - | 60 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Yohan Sanchez | 2 | - | 60 |
| Morten Maltha | 2 | - | 60 |
| Andrew Arpasi | 2 | - | 60 |
| charisis tsiouras | 3 | - | 60 |
| Tony Morales | 1 | - | 60 |
| Jordan Huwa | 3 | - | 60 |
| moe juggalo | 1 | - | 60 |
| Joshua Redelinghuys | 3 | - | 60 |
| Gege Desembri | 3 | - | 60 |
| sternotte damien | 2 | - | 60 |
| blarg blarg | 3 | - | 60 |
| Cyril George | 3 | - | 60 |
| Jose Martin Rodriguez Gomez | 1 | - | 60 |
| Chris Hornung | 2 | - | 60 |
| katherine wright | 1 | - | 60 |
| Martin PilÃ¡t | 1 | - | 60 |
| Morgan Price | 3 | - | 60 |
| ALEXANDROS DELIGIANNIDIS | 2 | - | 60 |
| Ben Booysen | 1 | - | 60 |
| Adam hemmerly | 1 | - | 60 |
| jonathan gargill | 1 | - | 60 |
| Justin Duvall | 2 | - | 60 |
| Jose Mateus | 1 | - | 60 |
| Massimo Longhi | 1 | - | 60 |
| Tolga Inam | 1 | - | 60 |
| Eric Werner | 1 | - | 60 |
| jeremy dorman | 1 | - | 60 |
| Alexander Foster | 1 | - | 60 |
| Babi Karim | 1 | - | 60 |
| Ashur T | 1 | - | 60 |
| farid diansyach | 2 | - | 60 |
| Jimmy Gassler | 1 | - | 60 |
| Matthew J Davis | 1 | - | 60 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Rickard Borgenklint | 1 | - | 60 |
| William Lucas | 2 | - | 60 |
| Frank Estevez | 3 | - | 60 |
| Jaques Coetsee | 2 | - | 60 |
| Coop CryptoCoop | 3 | - | 60 |
| Rodrigo De Leon | 2 | - | 60 |
| justin whiting | 1 | - | 60 |
| malinda hudson | 2 | - | 60 |
| Nuno Paulo | 2 | - | 59 |
| Ben Liu | 1 | - | 59 |
| daniel kunkle | 1 | - | 59 |
| LM STAMPER | 2 | - | 59 |
| Brian Foucher | 1 | - | 59 |
| Alfred Balaga | 2 | - | 59 |
| Ð´Ð¼Ð¸Ñ‚Ñ€Ð¸Ð¹ Korijkin | 2 | - | 59 |
| Bryan Novotny | 2 | - | 59 |
| Jose Pedroza | 1 | - | 59 |
| Jon Berry | 2 | - | 59 |
| Kaden SMith | 2 | - | 59 |
| Ben Smith | 3 | - | 59 |
| Damir Huskic | 2 | - | 59 |
| Peter Jackson | 4 | - | 59 |
| Ioan Corneliu Mos | 3 | - | 59 |
| Lane Babuder | 3 | - | 59 |
| Diogo Rocha | 3 | - | 59 |
| Brandon-Lee James | 5 | - | 59 |
| ezekiel solis | 2 | - | 59 |
| Kevin Holloway | 2 | - | 59 |
| Mitchell Pluem | 4 | - | 59 |
| NAGREBETSKIY ALEXANDER | 2 | - | 59 |
| Alexander Grigorievich Pyrin | 1 | - | 59 |
| Mikko Ravi | 1 | - | 59 |
| patricia hadadi | 1 | - | 59 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sam Unwin | 2 | - | 59 |
| Nila Zin | 1 | - | 59 |
| Peter Dien | 2 | - | 58 |
| michel gomez | 2 | - | 58 |
| Steven Simpson | 2 | - | 58 |
| Jacob Squires | 3 | - | 58 |
| Matt Berry | 2 | - | 58 |
| Trayan Dechev | 2 | - | 58 |
| Sergey Blazhko | 1 | 105 | 58 |
| Tim Cross | 2 | - | 58 |
| Aviad Sela | 2 | - | 58 |
| Alex Riddle | 2 | - | 58 |
| Alejandro Ochoa | 3 | - | 58 |
| alessandro mansi | 2 | - | 58 |
| Steve Frame | 3 | - | 58 |
| Cotos Robert | 4 | - | 58 |
| Gabriele Condorelli | 2 | - | 58 |
| Coin Millionair | 2 | - | 58 |
| Anders Eriksson | 2 | - | 58 |
| Joshua McCleery | 3 | - | 58 |
| mihail kruchinin | 4 | - | 58 |
| PaweÅ, Pachota | 3 | - | 58 |
| Peter Ezetta | 2 | - | 58 |
| Tyler Malave | 4 | - | 58 |
| Trevor Green | 2 | - | 58 |
| jordan griffin | 6 | - | 58 |
| Jose Salgado | 2 | - | 58 |
| scott lutkowski | 2 | - | 57 |
| Arif Mashuri | 3 | - | 57 |
| Shane Duan | 1 | - | 57 |
| Argenis Villasmil | 3 | - | 57 |
| Pedro Baldin | 3 | - | 57 |
| Richard Stanaford | 3 | - | 57 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Roman Lukyanchikov | 3 | - | 57 |
| Luke Reijmerink | 3 | - | 57 |
| William Huttig | 4 | - | 57 |
| David Harris | 3 | 10 | 57 |
| Matt Presland | 2 | - | 57 |
| jhay ty | 2 | - | 57 |
| andrey markelov | 4 | - | 57 |
| Joseph Stoppelbein | 2 | - | 57 |
| Abel Manuel Conchas Villalvazo | 2 | - | 57 |
| kendrick jim tabi | 2 | - | 56 |
| Jason Sink | 2 | - | 56 |
| Dave Mann | 2 | - | 56 |
| Corey Biles | 2 | - | 56 |
| Marco HernÃ¡ndez | 2 | - | 56 |
| Tyler Hedrick | 2 | - | 56 |
| Serkan Alper Fikri | 2 | - | 56 |
| Chris Toney | 2 | - | 56 |
| Zach Lewis | 1 | - | 56 |
| Richard Murray | 3 | - | 56 |
| Jake Salines | 2 | - | 56 |
| gilberto armendariz | 1 | - | 56 |
| Arnaud CHAPALAIN | 3 | - | 56 |
| sam Roberts | 4 | - | 56 |
| Derin Tin | 1 | - | 56 |
| Adam LETTAD | 4 | - | 56 |
| Michael Hood | 3 | - | 56 |
| noah harding | 2 | - | 56 |
| fauvet philippe | 5 | - | 56 |
| Robert Echave | 2 | - | 56 |
| celio junior | 6 | - | 56 |
| Keith Solomon | 4 | - | 56 |
| Edward Varnado | 1 | - | 56 |
| Sergey Gorjachev | 3 | - | 56 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Hamza Abdullah | 3 | - | 56 |
| frederick gorden | 2 | - | 56 |
| Carlos Alberto | 3 | - | 56 |
| Robert Patterson | 1 | - | 55 |
| Ian Watters | 1 | - | 55 |
| William Clifton | 1 | - | 55 |
| Dylan Riffle | 1 | - | 55 |
| Antonio Campanico | 3 | - | 55 |
| Jerry Lanicek | 4 | - | 55 |
| Ricky Cleveland | 2 | - | 55 |
| Dylan Park | 4 | - | 55 |
| Aaron Ortiz | 3 | - | 55 |
| Dustin Heywood | 1 | - | 55 |
| michael hernandez | 1 | - | 55 |
| paul blowers | 1 | - | 55 |
| zach russell | 2 | - | 55 |
| Steve Melanson | 2 | - | 55 |
| Ian McCarthy | 2 | - | 55 |
| John Diaz | 2 | - | 55 |
| Barry Bradshaw | 4 | - | 55 |
| Matthew Allen | 1 | - | 55 |
| Timothy Peck | 1 | - | 55 |
| Michael Spicker | 1 | - | 55 |
| adamini karim | 1 | - | 55 |
| Masato Yamada | 1 | - | 55 |
| yveric rabillon | 1 | - | 55 |
| HÃ©ctor Molinero FernÃ¡ndez | 1 | - | 55 |
| Malik Opelele | 1 | - | 55 |
| Andrew McLennan | 1 | - | 55 |
| Sylvain Canestrari | 1 | - | 55 |
| Christopher JÃ¶nsson | 1 | - | 55 |
| shipp ping | 1 | - | 55 |
| niels van beers | 1 | - | 55 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Giacomo Fitzmaurice | 1 | - | 55 |
| Andreas Duering | 1 | - | 55 |
| Mark Middleton | 1 | - | 55 |
| Michel Le Quer | 1 | - | 55 |
| Lucian Sinca | 1 | - | 55 |
| Gotti Fabien | 1 | - | 55 |
| h jjjjhh | 1 | - | 55 |
| Marcel Mercedes | 1 | - | 55 |
| sebastien lefebvre | 1 | - | 55 |
| mantas brazas | 1 | - | 55 |
| James Bray | 1 | - | 55 |
| Andy Huynh | 1 | - | 55 |
| Frazer Miller | 1 | - | 55 |
| Petru Voroneanu | 1 | - | 55 |
| Sergey Andreychikov | 1 | - | 55 |
| Lucian Sinca | 1 | - | 55 |
| Matthieu Gaumy | 1 | - | 55 |
| Guillaume SELLIER | 1 | - | 55 |
| putra pamungkas | 1 | - | 54 |
| Aamir Rehman | 1 | - | 54 |
| usama afzal | 1 | - | 54 |
| Jair Santos | 1 | - | 54 |
| carlos almeida | 1 | - | 54 |
| marcos nobrega | 1 | - | 54 |
| Erdin Hermawan | 1 | - | 54 |
| Pham Van Thao | 1 | - | 54 |
| Leroy Lacombe | 3 | - | 54 |
| Reece Lucke | 2 | - | 54 |
| Jay Kopinski | 3 | - | 54 |
| Peter Kevan | 3 | - | 54 |
| Joe Naylor | 1 | - | 54 |
| Alan Platt | 1 | 230 | 54 |
| Gareth Williams | 1 | - | 54 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Kevin Gage | 1 | - | 54 |
| Denis Davydov | 3 | - | 54 |
| Gregory Kempton | 1 | - | 54 |
| Amanda Morrison | 3 | - | 54 |
| John Doe | 1 | - | 54 |
| Scott Price | 1 | - | 54 |
| Healey Loader | 1 | - | 54 |
| Jan Etzelsberger | 4 | - | 54 |
| Julio Arco | 8 | - | 54 |
| James Miller | 3 | - | 54 |
| gilbert porras | 3 | - | 54 |
| Ivan Molina | 6 | - | 54 |
| Wilma Heinz | 2 | - | 54 |
| marcelo milosevic | 3 | - | 54 |
| Max Hynes | 3 | - | 53 |
| Justin Proulx | 3 | - | 53 |
| Jeremy Aldrich | 3 | - | 53 |
| Javier Bizarro Bravo | 2 | - | 53 |
| Michael Hartman | 1 | - | 53 |
| Andrew Zak | 3 | - | 53 |
| Gregory Gulrich | 3 | - | 53 |
| Rachel Carroll | 2 | - | 53 |
| Arseny Zarechnev | 3 | - | 53 |
| robert klimek | 3 | - | 53 |
| Aerts Maxime | 1 | - | 53 |
| Thomas Parkes | 2 | - | 53 |
| Eric Wolford | 3 | - | 53 |
| joshua kee | 2 | - | 53 |
| Christian Hinkofer | 5 | - | 53 |
| Megan Wagoner | 3 | - | 53 |
| Michael Montour | 1 | - | 52 |
| Aron de Haas | 1 | - | 52 |
| Kim Steglin | 1 | - | 52 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Kristo Funk | 1 | - | 52 |
| Casper Wijnhoven | 1 | - | 52 |
| Quentin Lisbourg | 1 | - | 52 |
| Temur Maskhulia | 1 | - | 52 |
| HO YAT WONG | 1 | - | 52 |
| Zamhari arie | 1 | - | 52 |
| Aaron Kinser | 2 | - | 52 |
| William Girdlestone | 4 | - | 52 |
| code machine | 2 | 80 | 52 |
| Jeremy Cort | 2 | - | 52 |
| weslry speed | 2 | - | 52 |
| Douglas Ries | 2 | - | 52 |
| Vladan Nikacevic | 2 | - | 52 |
| Migue Iglesias Valle | 2 | - | 52 |
| Lukasz Krencik | 2 | - | 52 |
| Jeffrey Ruppert | 3 | - | 52 |
| Ben Alley | 2 | - | 52 |
| jose manuel muÃ±oz leon | 3 | - | 52 |
| Shane Lawton | 2 | 10 | 52 |
| Roy Geiger | 3 | - | 52 |
| Sonny Wahjudi | 2 | - | 52 |
| Joshua Huppe | 1 | - | 52 |
| David Reisdorf | 3 | - | 52 |
| Matjaz Slatinsek | 3 | - | 52 |
| Yudha Prawira | 3 | - | 52 |
| FRANTISEK SVETLIK | 2 | - | 52 |
| Jeffrey Hogard | 3 | - | 52 |
| Christoph Fehlinger | 1 | - | 52 |
| Winnie naruk | 2 | - | 52 |
| Christopher Vuu | 3 | - | 51 |
| Steven Fey | 3 | - | 51 |
| Nanqiang Deng | 2 | - | 51 |
| Ogip Rikardo | 2 | - | 51 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| sean davies | 2 | - | 51 |
| Mitch Wood | 1 | - | 51 |
| Scott Clarke | 3 | - | 51 |
| Ralph Rooding | 3 | - | 51 |
| Thane Garbutt | 2 | - | 51 |
| Sasha Dovgan | 3 | - | 51 |
| Peter Garbaek | 2 | - | 51 |
| Alexander Malikov | 2 | - | 51 |
| Rey Soler | 2 | - | 51 |
| Frank Dalba | 2 | - | 51 |
| Haik Yegurdzhyan | 4 | - | 51 |
| catherine abbiati | 4 | - | 51 |
| Danyal Manzar | 2 | - | 51 |
| wojciech dusza | 6 | - | 51 |
| wawang Amri | 2 | - | 50 |
| Niez June | 1 | - | 50 |
| Zachary Bolt | 2 | - | 50 |
| Jim Irrgang | 2 | - | 50 |
| ALFERIH ALFERIH | 1 | - | 50 |
| Dan Cruwys | 1 | - | 50 |
| LAUREANO Silva | 1 | - | 50 |
| Vinay Chatlani | 1 | - | 50 |
| Ivan Puszkiel | 1 | - | 50 |
| Francisco Comar | 2 | - | 50 |
| Tuomas Tuomala | 1 | - | 50 |
| Richard Ammerman | 1 | - | 50 |
| chris heineke | 1 | - | 50 |
| olawale victor Esan | 1 | - | 50 |
| Claudio Parisi | 1 | - | 50 |
| Charles Bart | 1 | - | 50 |
| Ryan Mottley | 1 | - | 50 |
| Jaymz Peech | 1 | 50 | 50 |
| Ryan McLaren | 1 | - | 50 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| jose garcia | 1 | - | 50 |
| Darren Leno | 1 | - | 50 |
| Ignacio Conde | 1 | - | 50 |
| Josef Streinz | 1 | - | 50 |
| Nicholas Intelisano | 1 | - | 50 |
| Charles Bart | 1 | - | 50 |
| Benjamin Muiruri | 1 | - | 50 |
| Đ’Đ¸ĐºÑ‚Đ¾Ñ€ Đ’Đ°ÑĐ¸Đ»ĐµĐ² | 1 | - | 50 |
| CHIN GOH | 1 | 90 | 50 |
| William Sousa | 1 | - | 50 |
| Albert Å»muda | 1 | - | 50 |
| Miriam Castro | 1 | - | 50 |
| Angela Silva | 1 | - | 50 |
| Matthew Boose | 1 | - | 50 |
| Robaire McCoy | 1 | - | 50 |
| Jeff Jones | 1 | - | 50 |
| Unai Rodriguez | 1 | - | 50 |
| Jared Boice | 1 | - | 50 |
| Jeff Lawshe | 1 | - | 50 |
| Blackcoin Foundation | 1 | - | 50 |
| Charles Clamon | 1 | - | 50 |
| Jeff Lawshe | 1 | - | 50 |
| Miguel Garcia | 1 | - | 50 |
| Will Caine | 1 | - | 50 |
| Jim Murphy | 1 | - | 50 |
| Matthew Ellis | 1 | - | 50 |
| Joseph Tuiasosopo | 1 | - | 50 |
| Rizki Haris | 1 | - | 50 |
| Rodrigo Rachval | 1 | - | 50 |
| Alshaikh | 1 | - | 50 |
| Jan Dosoudil | 1 | - | 50 |
| Michael DiClemente | 1 | - | 50 |
| justin shrake | 1 | - | 50 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Grant Willcox | 1 | - | 50 |
| Nahim Rodriguez | 1 | - | 50 |
| Caesar Anggara Adhiputra | 1 | - | 50 |
| Eddie Melendez | 1 | - | 50 |
| gustavo potrimx | 1 | - | 50 |
| nanda budi | 1 | - | 50 |
| James Kelly | 1 | - | 50 |
| Claudio Verrecchia | 1 | - | 50 |
| John Parenti | 1 | - | 50 |
| Dr John Swade | 1 | - | 50 |
| Brandon Hansen | 1 | - | 50 |
| Duilio Rodrigues | 1 | - | 50 |
| Noe De La Cruz | 1 | - | 50 |
| Marco Gimler | 1 | - | 50 |
| Sabihul Anwary | 1 | - | 50 |
| Caleb Robinson | 1 | - | 50 |
| Sean Hussey | 1 | - | 50 |
| rhys jones | 1 | - | 50 |
| Julian Yepes | 1 | - | 50 |
| Martin Nuetzel | 1 | - | 50 |
| Goobe Hand | 1 | - | 50 |
| Lloyd Keeley | 1 | - | 50 |
| Joeri van Dooren | 1 | - | 50 |
| Yazen Alhassan | 1 | - | 50 |
| Matthew Marineau | 1 | - | 50 |
| Prime Ashes | 1 | - | 50 |
| Tony Walliczek | 1 | - | 50 |
| Marc Fontaine | 1 | - | 50 |
| Marcelo Salvador | 1 | - | 50 |
| Carmine DiRe | 1 | - | 50 |
| Laurence Cotte | 1 | - | 50 |
| Joshua Brown | 1 | - | 50 |
| bjÃ¶rn karlin | 1 | - | 50 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Goncalo Fernandes | 1 | - | 50 |
| Mark Schultze | 1 | - | 50 |
| Rhyan Garrison | 1 | - | 50 |
| Mauro Apolloni | 1 | 84 | 50 |
| Nathan Rafferty | 1 | - | 50 |
| Rajkumar Rao | 1 | - | 50 |
| pierre jauniaux | 1 | - | 50 |
| kendrick B | 1 | - | 50 |
| KIm Marshall | 1 | - | 50 |
| ben devore | 1 | - | 50 |
| Farrel Tay | 1 | - | 50 |
| Curt Bowman | 1 | - | 50 |
| Shannon Lafferty | 1 | - | 50 |
| Thomas Tranter | 1 | - | 50 |
| Vladimir Tosovic | 1 | - | 50 |
| Andre Lopes | 1 | - | 50 |
| william fay | 1 | - | 50 |
| Connor Lawrence | 1 | - | 50 |
| Marc Mensing | 1 | - | 50 |
| Scott Edens | 1 | - | 50 |
| Alice Hill | 1 | - | 50 |
| Frances Waterman | 1 | - | 50 |
| megan hill | 1 | - | 50 |
| jacinto guzman marquez | 1 | - | 50 |
| lester farrow | 1 | - | 50 |
| Dokuritsu Tomerarenai | 1 | - | 50 |
| Andreas WÃ¶hrer | 1 | 18 | 50 |
| Tristan Piron | 1 | - | 50 |
| dmitrii46 dmitrii46 | 1 | - | 50 |
| MARK HENRY | 1 | - | 50 |
| Phil Siong | 1 | - | 50 |
| Duc Nguyen Van | 1 | - | 50 |
| MAximiliano Nieto | 1 | - | 50 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jeremy Browne | 1 | - | 50 |
| Ayu Darby | 1 | - | 50 |
| Dee Willia | 1 | - | 50 |
| Steven Kowol | 1 | - | 50 |
| robert taylor | 1 | - | 50 |
| Richard Daab | 1 | - | 50 |
| James Napier | 1 | - | 50 |
| Cher Kok Heng | 1 | - | 50 |
| Mhd syaiful sati allamsyah lubis | 1 | - | 50 |
| Markus Keller | 1 | - | 50 |
| Tiernan OToole | 2 | - | 50 |
| Nirav Patel | 2 | - | 50 |
| Kristifer Harvey | 2 | - | 50 |
| Russell Hueske | 2 | - | 50 |
| Raymond Osier | 2 | - | 50 |
| Gigomon George | 2 | - | 50 |
| Muhammad Rahman | 3 | - | 50 |
| Ryan Free | 4 | - | 50 |
| Peter Duro | 3 | - | 50 |
| Adam Newbold | 3 | - | 50 |
| Siarhey Alenchyk | 3 | - | 50 |
| James Tyler | 2 | - | 50 |
| Jason Kerr | 1 | 50 | 50 |
| Paul Wood | 4 | - | 50 |
| David Mancap | 2 | - | 50 |
| Victoria Grimberg | 1 | - | 50 |
| Jaspal Jabbal | 1 | - | 50 |
| jaipay paras | 5 | - | 50 |
| Nick Boness | 1 | - | 50 |
| Andrew Olowude | 1 | - | 50 |
| Matthias Jordan | 3 | - | 50 |
| Felipe Dumont | 1 | - | 50 |
| John Chatzigrigoriadis | 1 | - | 50 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| BENJIE LABRDA | 1 | - | 50 |
| Jeff Naatz | 1 | - | 50 |
| Alex Hakman | 1 | - | 50 |
| Matthew Mason | 1 | - | 50 |
| Ivan Jovan | 1 | - | 50 |
| Eric Leach | 1 | - | 50 |
| Jane Kreisman | 1 | - | 50 |
| Steve Wilton | 1 | - | 50 |
| Doug Guy | 1 | - | 50 |
| aaron adams | 2 | - | 50 |
| jay connor | 1 | - | 50 |
| David Mortensen | 2 | - | 50 |
| Karlis Briedis | 5 | - | 50 |
| Brian Plummer | 1 | - | 50 |
| elyas prayugo susanto | 2 | - | 50 |
| Matthew Sappington | 3 | - | 50 |
| Jan Cerveny | 2 | - | 50 |
| Jack Hewitt | 2 | - | 50 |
| Charlie van Rantwijk | 1 | - | 49 |
| Bill Salmon | 1 | 30 | 49 |
| Oliver Vera | 3 | - | 49 |
| Ke Fang | 2 | - | 49 |
| Issam Mrabou | 3 | - | 49 |
| Aaron Moy | 3 | - | 49 |
| roy rutan | 3 | - | 49 |
| Guy Whittaker | 2 | - | 49 |
| Andrew Froedge | 3 | - | 49 |
| Alejandro Robledo | 3 | - | 49 |
| Scott Schembri | 3 | - | 49 |
| Michael Podolski | 2 | - | 49 |
| Bisiaux Gaetan | 2 | - | 49 |
| Marcus Baca | 1 | - | 49 |
| Raymund Meckler | 1 | - | 48 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| nancy mayo | 1 | - | 48 |
| Brayden Cowell | 1 | - | 48 |
| Lance Robinson | 1 | - | 48 |
| israel boas | 1 | - | 48 |
| a. wm. berger | 1 | - | 48 |
| Jamie Gwatkin | 1 | - | 48 |
| shane cormier | 1 | - | 48 |
| mark robare | 1 | - | 48 |
| Stefan Scheinert | 1 | - | 48 |
| Owen Jenkins | 2 | - | 48 |
| bernard barretto | 3 | - | 48 |
| Kacper Makowski | 1 | - | 48 |
| Dexter Lee | 2 | - | 48 |
| Don Gillis | 3 | - | 48 |
| Reece South | 2 | - | 48 |
| Jeremy Fletcher | 2 | - | 48 |
| juan anderson | 3 | - | 48 |
| Alex Ferguson | 1 | - | 48 |
| Adam Boo | 2 | - | 48 |
| Alex Hilleary | 1 | - | 48 |
| Brian Zwiener | 2 | - | 48 |
| Dion Whitaker | 1 | - | 48 |
| Jason Spoaugle | 3 | - | 48 |
| Nick Ide | 2 | - | 48 |
| Pedro LourenÃ§o | 1 | - | 48 |
| Frank Ulitin | 2 | - | 48 |
| Aaron Hanson | 1 | - | 48 |
| Gregory Lecomte | 2 | - | 48 |
| Jan Goldie | 3 | - | 48 |
| Caroline Bernier | 1 | - | 48 |
| Bob Archer | 1 | - | 48 |
| neslihan camkerten | 2 | - | 48 |
| Aram Kushdilian | 1 | - | 48 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Roman HÃ¡jek | 3 | - | 48 |
| Evan OLLIVIER | 3 | - | 48 |
| Ryan Deller-smith | 3 | - | 48 |
| Patrick Severson | 1 | - | 48 |
| Arie Schop | 1 | - | 48 |
| Jean-Francois Laloux | 3 | - | 48 |
| fernand zildge | 1 | - | 48 |
| raphael gerk viana | 3 | - | 48 |
| Erlend Halvorsen | 3 | - | 48 |
| Pablo Di Marco | 3 | - | 48 |
| James Harrigill | 3 | - | 48 |
| Svetlin Marinov | 3 | - | 48 |
| Babarking Lolzor | 1 | - | 48 |
| Juan Zic | 3 | - | 48 |
| Ezequiel Barreto | 2 | - | 48 |
| Kevin Fausnaught | 1 | - | 48 |
| Bobby Grela | 1 | - | 48 |
| Adrian Poterek | 1 | - | 48 |
| Martin Wiggins | 2 | - | 48 |
| Cedriex De Mesa | 3 | - | 48 |
| Merlin Spiers | 3 | - | 48 |
| Pete Lamansky Jr | 4 | - | 48 |
| sergey kuznec | 2 | - | 48 |
| Tiago Lima | 2 | - | 48 |
| Jason Coles | 1 | - | 48 |
| Kristen Weber | 2 | - | 48 |
| Brian Purvis | 2 | - | 48 |
| Igor Wiesberg | 2 | - | 48 |
| I W | 2 | - | 48 |
| Sani Hero | 1 | - | 47 |
| Ray March | 3 | - | 47 |
| Nathaniel Little | 1 | - | 47 |
| Barry Kealoha | 1 | - | 47 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Alan Wise | 1 | - | 47 |
| Pierpaolo Bovero | 2 | - | 47 |
| sathit peamoon | 3 | - | 47 |
| Tabibu Juhan | 3 | - | 47 |
| Lars Opgenorth | 3 | - | 47 |
| Eirik Korsell | 2 | - | 47 |
| Jeremy Snyder | 3 | - | 47 |
| Samuel Selvarajan | 3 | - | 47 |
| Iordan Bonev | 1 | - | 47 |
| Marina Faircloth | 2 | - | 47 |
| Andrew Horton | 3 | - | 47 |
| Yoann Baunach | 3 | - | 47 |
| Sarin Na Wangkanai | 4 | - | 47 |
| Jonathan Stead | 4 | - | 47 |
| Tim Kowalski | 1 | - | 47 |
| Greg Omens | 1 | - | 47 |
| Kyle Schuler | 1 | - | 46 |
| Lucas Tollin | 1 | - | 46 |
| Samson Blum | 1 | - | 46 |
| Andres Charles | 1 | - | 46 |
| Houston Brayton | 1 | - | 46 |
| Wolfgang Ofstedal | 1 | - | 46 |
| James Stroud | 1 | 92 | 46 |
| Alexandre Oliveira | 4 | - | 46 |
| Andrew Tomb | 1 | - | 46 |
| Eddie Incer | 1 | - | 46 |
| Lawrence Ball | 1 | - | 46 |
| CJ Cahala | 1 | - | 46 |
| Rodrigo Alonso | 2 | - | 46 |
| Daniel Pease | 2 | - | 46 |
| gustavo heinze | 2 | - | 46 |
| James Back | 2 | - | 46 |
| Fabrizio Greco | 1 | - | 46 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| John Riffle | 1 | - | 46 |
| Romain Soulat | 2 | - | 46 |
| Martin Deparade | 3 | - | 46 |
| Brandon Allen | 1 | - | 46 |
| Dennis Grubac | 3 | - | 46 |
| eric Vesprini | 3 | - | 46 |
| James Hendricks | 3 | - | 46 |
| Ario Whisnu Wijaya | 3 | - | 46 |
| Pierre-Antoine Nobili | 3 | - | 46 |
| Jonathan Lane | 1 | - | 46 |
| Tyler Frahm | 2 | - | 46 |
| Kevin Whitman | 4 | - | 46 |
| Logan Daw | 1 | - | 46 |
| JosÃ© Rodrigues | 4 | - | 46 |
| GLENN HEINEN | 1 | - | 46 |
| Florian Cerny | 2 | - | 46 |
| Jeff Matson | 1 | - | 46 |
| Chen-yang Liu | 1 | - | 46 |
| Nicholas Schnur | 1 | - | 46 |
| Colonial Robinson | 1 | - | 46 |
| Jonathan Miller | 1 | - | 46 |
| Manuel Fill | 3 | - | 46 |
| Jason Grant Chan | 2 | - | 46 |
| Tyler Yeomans | 1 | - | 46 |
| Devon Mizelle | 1 | - | 46 |
| Jason Siegmund | 1 | - | 46 |
| Mikhail Mashkevich | 1 | - | 46 |
| Joseph Moore | 1 | - | 45 |
| Novianto Arung Tinting | 2 | - | 45 |
| afiq kurniawan | 2 | 21 | 45 |
| Justice Bowler | 2 | - | 45 |
| Aitor Garcia | 1 | - | 45 |
| Grant White | 1 | - | 45 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| brian lowrance | 1 | - | 45 |
| Bobby Kerman | 1 | - | 45 |
| hoi tho | 1 | - | 45 |
| michael strube | 1 | - | 45 |
| Brandon Noguchi | 1 | - | 45 |
| Baitullah Ali | 1 | - | 45 |
| sami albabtain | 1 | - | 45 |
| Scott Donald | 1 | - | 45 |
| Guilherme Caires | 1 | - | 45 |
| JesÃºs Clemente | 1 | 16 | 45 |
| Nicholas Ashmore | 1 | - | 45 |
| Juan Thielmann | 3 | - | 45 |
| Ariel Alonso | 1 | - | 45 |
| Michael Vanegas | 1 | - | 45 |
| Cody Nolf | 1 | - | 45 |
| Zachary Roe | 1 | - | 45 |
| Samir ADDOUN | 1 | - | 45 |
| michael pirrone | 2 | - | 45 |
| JOSE CANTO MOREIRA | 2 | - | 45 |
| Leonardo Baliza | 1 | - | 45 |
| Mochamad Masum | 1 | - | 45 |
| nugroho utomo | 3 | - | 45 |
| Nick Playfair | 3 | - | 45 |
| William Brandon | 2 | - | 45 |
| Wawan Deoxis | 2 | - | 45 |
| Adam Rogowski | 4 | - | 45 |
| Tyler Primus | 1 | - | 45 |
| Peter KrajÄ•viÄ• | 1 | - | 45 |
| Joseph Perotti | 2 | - | 45 |
| Maicon Junior | 1 | - | 45 |
| Cory Power | 1 | - | 45 |
| Stephen Payne | 1 | - | 45 |
| Richard Neilsen | 1 | - | 45 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Corey knierim | 1 | - | 45 |
| Nicholas Orosz | 1 | - | 45 |
| Christopher Maguire | 1 | - | 45 |
| Sean Collette | 1 | - | 45 |
| Jason Nofen | 1 | - | 45 |
| Lewis Lancaster | 2 | - | 45 |
| Brandon Hahn | 1 | - | 45 |
| Yashkir Ramsamy | 1 | - | 45 |
| Christian Dreschel | 1 | - | 45 |
| Chris Hurley | 1 | - | 45 |
| Suzanne JOHNSON | 2 | - | 45 |
| Adam Cornell | 1 | - | 44 |
| Kevin Marlar | 1 | - | 44 |
| Didi Suhendri | 1 | - | 44 |
| ramon ivandy | 2 | - | 44 |
| Anthony Apuzzo | 1 | - | 44 |
| James Weldon | 2 | - | 44 |
| Stewart John Carr | 1 | - | 44 |
| Allan Philip | 1 | - | 44 |
| Raul Milian | 1 | - | 44 |
| trevor laird | 2 | - | 44 |
| Ris Hakuryu | 2 | - | 44 |
| Arinze Izukanne | 1 | - | 44 |
| JP Tsai | 2 | - | 44 |
| Irina Hauser | 1 | - | 44 |
| ratna restuningsih | 2 | - | 44 |
| fajar azmi | 2 | - | 44 |
| Anil Rathanam Sarmalinggam | 2 | - | 44 |
| Jason Maat | 1 | - | 44 |
| Vanessa Grand Maison | 1 | - | 44 |
| Joe Postma | 1 | - | 44 |
| An Huynh | 3 | - | 44 |
| deny nugraha | 3 | - | 44 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jeffrey Kiok | 1 | - | 44 |
| Craig Vladika | 3 | - | 44 |
| Paul Minniti | 2 | - | 44 |
| Diego Alonso Cortez | 1 | - | 44 |
| Justin Scott | 2 | - | 44 |
| Kumar K | 2 | - | 44 |
| Nathan Dragun | 2 | - | 44 |
| usep sair irawan | 2 | - | 44 |
| Robert Carr | 2 | - | 44 |
| olivier fernandez | 1 | - | 44 |
| Nicholas Gaffney | 1 | - | 44 |
| Michael Morris | 1 | - | 43 |
| Daniel Fachberger | 2 | - | 43 |
| David Wolfe | 3 | 22 | 43 |
| Lemuel Sumalinog | 2 | - | 43 |
| Justin Lyman | 1 | - | 43 |
| Simon Kelleghan | 2 | - | 43 |
| Denise Hsu | 1 | - | 43 |
| Bernardo Tirado | 1 | 43 | 43 |
| Reynold Duong | 1 | - | 43 |
| Charlie Chang | 1 | - | 43 |
| Douglas Telfer | 1 | - | 43 |
| Arthur Godwin | 1 | - | 43 |
| Daniel Aguiar | 1 | - | 43 |
| richard rivera | 1 | - | 43 |
| William Brock | 2 | - | 43 |
| Jesse Roberts | 1 | - | 43 |
| Michele Ermidoro | 2 | - | 43 |
| Alex Marsh | 2 | - | 43 |
| Thomas Tandberg | 3 | - | 43 |
| Alexander Fernandes | 1 | - | 43 |
| simon tolson | 2 | - | 43 |
| Piotr Kacprzycki | 2 | - | 43 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Nathanael Fisher | 3 | - | 43 |
| kevin disher | 2 | - | 43 |
| Redwan Haris | 2 | - | 43 |
| Canis Tinker | 2 | - | 43 |
| Keith Lillethun | 4 | - | 43 |
| WH Ho | 1 | - | 43 |
| Dan Walker | 1 | - | 43 |
| Henry Kugel | 1 | - | 43 |
| VICTOR MATONIS | 1 | - | 43 |
| Cortney Jones | 1 | - | 43 |
| Justin Sims | 1 | - | 43 |
| Shaun Reitan | 1 | - | 43 |
| Timmy Toobuck | 1 | - | 43 |
| Evan Jones | 4 | - | 43 |
| Liz McCann | 1 | - | 43 |
| K Test | 1 | - | 43 |
| k test | 1 | - | 43 |
| Valentin Drown | 1 | - | 43 |
| Jeffrey McClain | 1 | - | 43 |
| Timothy Garrett | 3 | - | 42 |
| He'll Dan | 1 | - | 42 |
| greg gann | 1 | - | 42 |
| John Thompson | 1 | - | 42 |
| Kimberley Witherwax | 1 | - | 42 |
| Kerry Brewer | 1 | - | 42 |
| Aaron Shileikis | 1 | - | 42 |
| Stephen Duffy | 1 | - | 42 |
| Dylan Wolf | 1 | - | 42 |
| David Kahley | 1 | - | 42 |
| robert smith | 1 | - | 42 |
| William Hutchins | 1 | - | 42 |
| Jesus Gonzalez-Brey | 1 | - | 42 |
| lloyd ruffin | 1 | - | 42 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Dylan Sargent | 1 | - | 42 |
| Donald Adkins | 1 | - | 42 |
| Alejandro Godoy PCE 2466 | 1 | - | 42 |
| Austin Guhl | 1 | - | 42 |
| Charlie Brooker | 1 | - | 42 |
| Dave Moeck | 1 | - | 42 |
| Stephen Henry | 1 | - | 42 |
| Brian Lee | 1 | - | 42 |
| Kenique Carson | 1 | - | 42 |
| Mark White | 1 | - | 42 |
| Michael Borton | 1 | - | 42 |
| Robert Wilder | 1 | - | 42 |
| Dax Hockey | 1 | - | 42 |
| Matthew Stone | 1 | 48 | 42 |
| Ptolemy Jones | 1 | - | 42 |
| Donald Castellano | 1 | - | 42 |
| Aaron Knipp | 1 | - | 42 |
| Paul Skicewicz | 1 | - | 42 |
| Jesse Bernier | 1 | - | 42 |
| Glenmore White | 1 | - | 42 |
| timothy marquis | 1 | - | 42 |
| Mike Dziubanek | 1 | - | 42 |
| Juanita Kalapis | 1 | - | 42 |
| Christina Brusso | 1 | - | 42 |
| Alberto Chavez Martinez | 1 | - | 42 |
| Halil Ä°brahim Åžener | 2 | - | 42 |
| sam mcmiles | 1 | - | 42 |
| Daniel Gaestel | 1 | - | 42 |
| Jonathan Hutchins | 1 | - | 42 |
| Lourens Human | 1 | - | 42 |
| Holden Ritchison | 2 | - | 42 |
| Jonathan Kapelus | 1 | - | 42 |
| Derek Johnson | 2 | - | 42 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sebastian Pellini | 2 | - | 42 |
| Kendall Rickey | 1 | - | 42 |
| Elad David | 1 | - | 42 |
| keezie boonstra | 2 | - | 42 |
| Brandon Urednick | 2 | - | 42 |
| derman saputra | 2 | - | 42 |
| James bloomster | 1 | - | 42 |
| Neeraj Kumar | 2 | - | 42 |
| Ping Fan Chua | 2 | - | 42 |
| Allan Stevens | 2 | - | 42 |
| sahrul hermawan | 1 | 18 | 42 |
| Mitchell Teney | 2 | - | 42 |
| sanoz zen | 2 | - | 42 |
| Piotr Szeliga PodsoÅ„ski | 2 | - | 42 |
| Marco T. | 2 | - | 42 |
| Thomas Leubner | 1 | - | 42 |
| Neel Awal | 2 | - | 42 |
| ehsan mohagerani | 2 | - | 42 |
| Matthew Kalachev | 2 | - | 42 |
| juan torres | 1 | - | 42 |
| Constantin Smoc | 1 | - | 42 |
| Damon Hearty | 2 | - | 42 |
| ikhsan indrajaya | 1 | - | 42 |
| Nelly Devillers | 1 | - | 42 |
| Jordan Bunch | 1 | - | 42 |
| Mark Leng | 2 | - | 42 |
| Andrew Saad | 2 | - | 42 |
| Alec Gattozzi | 2 | - | 42 |
| David Ouellette | 2 | - | 42 |
| Herbert Williams | 1 | - | 42 |
| Dana Bible | 1 | - | 42 |
| Aaron Reinke | 2 | - | 42 |
| Michael Green | 1 | - | 42 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Thomas Zgainer | 2 | - | 42 |
| John Henry | 2 | - | 42 |
| Eta Margareta | 2 | - | 42 |
| Linda Matthew | 1 | - | 42 |
| Henry Shine | 1 | - | 42 |
| jose Pacheco | 1 | - | 42 |
| Daniel Krefcun | 2 | - | 42 |
| tocka otryva | 2 | - | 42 |
| David Dalmases | 2 | - | 42 |
| Mason Trappio | 1 | - | 42 |
| fitra putra | 2 | - | 42 |
| iqbal hekmatyar | 1 | - | 42 |
| Munazilin Munazilin | 2 | - | 42 |
| ahmat bakhit | 2 | - | 42 |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð–Ð¾Ñ€Ð¸Ð½ | 1 | - | 42 |
| Tomi Leskinen | 2 | - | 42 |
| Paul Schaafsma | 2 | - | 42 |
| riyanto yan | 2 | - | 42 |
| Roberto Guajardo | 1 | - | 42 |
| Jonathan Conley | 1 | - | 42 |
| Kristian Thomson | 1 | - | 42 |
| Brian Van Skiver | 1 | - | 42 |
| Cole Grohs | 2 | - | 42 |
| BarÄ±ÅŸ UÃ§ar | 2 | - | 42 |
| Fadil Agung | 2 | - | 42 |
| Kent Dillin | 1 | - | 42 |
| qodar khairudin | 2 | - | 42 |
| Alex Anderson | 2 | - | 42 |
| Jayus Fajar Timur | 1 | - | 42 |
| Tom Broom | 1 | - | 42 |
| Marc Seguin | 2 | - | 42 |
| Roy Marijnissen | 1 | - | 42 |
| Ahmad Darojatullah | 2 | - | 42 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Luciano Albuquerque | 2 | - | 42 |
| Mark Gauci | 2 | - | 42 |
| Mark byrd | 1 | - | 42 |
| Dimas Sudibyo | 2 | - | 42 |
| jayantha Premalal | 2 | - | 42 |
| Ahmed | 1 | - | 42 |
| Sebastian Leers | 1 | - | 42 |
| Edy Gunawan | 2 | - | 42 |
| Callum Clarke-Price | 1 | - | 42 |
| Izumi Waida | 1 | - | 42 |
| Sven Reinhard | 2 | - | 42 |
| Inkler TamÃ¡s | 2 | - | 42 |
| Yono Surahman Effendi | 1 | 423 | 42 |
| gue spiderman | 2 | - | 42 |
| stefanus noval | 1 | - | 42 |
| Amaruddin Mufid | 2 | - | 42 |
| jared anzelc | 1 | - | 42 |
| Jayme Davis | 2 | - | 42 |
| Gabriel Drach | 2 | - | 42 |
| brian vaughan | 3 | - | 42 |
| haikel yusop | 2 | - | 42 |
| sebastian alegre | 3 | 16 | 42 |
| Robert Debono | 3 | - | 42 |
| Nicholas Feyler | 1 | - | 42 |
| Chris Schweigert | 1 | - | 42 |
| kevin goodman | 1 | - | 42 |
| klemens wengert | 1 | - | 42 |
| Lisa Lisak | 1 | - | 42 |
| Cody Engel | 1 | - | 42 |
| Michael Copple | 4 | - | 42 |
| Alex Brant | 1 | - | 42 |
| Joshua Smotherman | 4 | - | 42 |
| Dalton Flanagan | 1 | - | 42 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| David Scott Pearce-Smith | 1 | - | 42 |
| Benjamin Konen | 2 | - | 42 |
| Tyler Helwig | 1 | - | 42 |
| Anthony King | 1 | - | 42 |
| Enrique Diaz Tendero | 2 | - | 42 |
| Susan Carr | 1 | - | 42 |
| Bill Rozmiarek | 1 | - | 42 |
| Jason Silva | 1 | - | 42 |
| Michael Draco | 1 | - | 42 |
| Kyle Battenfield | 2 | - | 42 |
| Leek | 1 | - | 42 |
| Nicholas Lello | 2 | - | 42 |
| Josef Schmid | 2 | - | 42 |
| vitaly bondary | 2 | - | 42 |
| Ben Stix | 2 | - | 42 |
| William Bryant | 1 | - | 42 |
| GÃ¶ran Selfwin | 2 | - | 42 |
| jean ortiz | 1 | - | 42 |
| Rait Ruutna | 3 | - | 42 |
| Zachary Lundell | 2 | - | 42 |
| Fabrizio Cottone | 1 | - | 42 |
| Lawrence Botley | 1 | - | 42 |
| Ken Robertsson | 2 | - | 42 |
| Brett Newcome | 2 | - | 42 |
| Lee Dolby | 1 | - | 42 |
| zoran adzic | 1 | - | 42 |
| Simon-Alexandre Allaire | 1 | - | 42 |
| Larry Desudde | 2 | - | 42 |
| Jeff Parker | 1 | - | 42 |
| Antonio Nungaray | 6 | - | 42 |
| Oleg Mikhailin | 1 | - | 42 |
| Oleg Mikhailin | 1 | - | 42 |
| Philip Callahan | 1 | - | 42 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Alex Hover | 1 | - | 42 |
| chris mayer | 1 | - | 42 |
| John E Flynn | 1 | - | 42 |
| Gary Johnston | 2 | - | 41 |
| Adib Mohtar | 2 | - | 41 |
| Justin LeDoux | 2 | - | 41 |
| Michael Azevedo | 2 | - | 41 |
| Michael Harris | 2 | - | 41 |
| Marcel HÃ¼bner | 2 | - | 41 |
| ray pasha | 3 | - | 41 |
| GULLY Olivier | 1 | - | 41 |
| steven leblanc | 3 | - | 41 |
| Kristoffer Hansen | 2 | 16 | 41 |
| Edward Lawrence | 2 | - | 41 |
| J. Pablo Ruiz | 1 | - | 41 |
| Ben Wolfgram | 1 | - | 41 |
| jason sykes | 3 | - | 41 |
| Jeff Abramoff | 3 | - | 41 |
| thibault payen | 2 | - | 41 |
| Rafael Andrade dos Santos | 3 | - | 41 |
| wiladul huda | 4 | - | 41 |
| Tsung Hung | 1 | - | 40 |
| ihsan maulana | 2 | - | 40 |
| apriliyo hartanto | 2 | - | 40 |
| Brando Tambunan | 2 | - | 40 |
| eko sumargiyanto | 1 | - | 40 |
| Bryan Hummert | 1 | - | 40 |
| Giuseppe maugeri | 2 | - | 40 |
| Ben Carter | 2 | - | 40 |
| Don Lenssen | 2 | - | 40 |
| Lorraine Butler | 2 | - | 40 |
| Josh P | 1 | - | 40 |
| Louis R Rowan | 1 | - | 40 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Andre Caetano | 2 | - | 40 |
| btc inheritance | 1 | - | 40 |
| Matt Macleod | 1 | - | 40 |
| Thiemo Kastel | 1 | - | 40 |
| Fernando Zavala | 1 | - | 40 |
| Thibaut Etienne | 2 | - | 40 |
| Frank Edvard Schjelderup | 1 | 40 | 40 |
| Adam McCartney | 1 | - | 40 |
| Supky Prayogo | 2 | - | 40 |
| Charles Mclean | 1 | - | 40 |
| Jean-Francois Laloux | 1 | - | 40 |
| Guillaume Besset | 1 | - | 40 |
| Michael Fish | 1 | - | 40 |
| Aaron Hager | 1 | - | 40 |
| Kylar Scott | 1 | - | 40 |
| jon wagoner | 1 | - | 40 |
| Jared Smith | 1 | - | 40 |
| Maxwell Sullivan | 1 | - | 40 |
| Michael Curry | 1 | - | 40 |
| shayne spitzig | 1 | - | 40 |
| Donald Kee | 1 | - | 40 |
| Jason Bowers | 1 | - | 40 |
| farhan machfudz | 1 | - | 40 |
| Janne RyynÃ¤nen | 1 | - | 40 |
| jihad ibrahim | 1 | - | 40 |
| Alastair Clark | 1 | - | 40 |
| Will Suarez | 1 | - | 40 |
| J Bujko | 1 | - | 40 |
| John Murphy | 1 | - | 40 |
| william fay | 1 | - | 40 |
| Pa Bou | 1 | - | 40 |
| Tomas Cipra | 1 | - | 40 |
| Kevin Cloak | 1 | - | 40 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Carlos Eduardo Wallauer | 1 | - | 40 |
| Anthony Cafiero | 1 | - | 40 |
| John McClenning | 1 | - | 40 |
| Rebecca Jasmine | 1 | - | 40 |
| Sam Eich | 1 | - | 40 |
| Joshua Purvis | 1 | - | 40 |
| Muhammad Yahya Koerniawan | 1 | - | 40 |
| Sylvain lapointe | 1 | - | 40 |
| Yuri Nakov | 1 | - | 40 |
| Facundo Lopez | 1 | - | 40 |
| Christopher Schlosser | 1 | - | 40 |
| Gregory Hohertz | 1 | - | 40 |
| Michael Preciado | 1 | - | 40 |
| Michael Quinn | 1 | - | 40 |
| Zelion Lompre | 1 | - | 40 |
| Aidan Healey | 1 | - | 40 |
| Louis Pizzolatto | 1 | - | 40 |
| Steven Cole | 1 | - | 40 |
| Yuuki Itou | 1 | - | 40 |
| Catalin Balaci | 1 | - | 40 |
| Jay Gee | 1 | - | 40 |
| asdf asdf | 1 | - | 40 |
| Dakota Biggerman | 1 | - | 40 |
| Daniel Brockhaus | 1 | - | 40 |
| Edward Sethness | 1 | - | 40 |
| Juan Rivera | 1 | - | 40 |
| Tom Maas | 1 | - | 40 |
| Douglas Stanley | 1 | - | 40 |
| Roger Swoveland | 1 | - | 40 |
| chris biscoe | 1 | - | 40 |
| Andrew Stackhouse | 1 | - | 40 |
| Juri Malinen | 1 | - | 40 |
| Dhiyaurrahman Dhiyaurrahman | 1 | - | 40 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Niberson dos Santos Cunha | 1 | - | 40 |
| Slava Shirokov | 1 | - | 40 |
| rares soran | 1 | - | 40 |
| Uladzimir Syravatka | 1 | - | 40 |
| Austin Dodder | 1 | - | 40 |
| Kelly Price | 1 | - | 40 |
| Igor Mandic | 1 | - | 40 |
| Rickey Ponder | 1 | - | 40 |
| Mark Hedges | 1 | - | 40 |
| Gabrielle Cataldi | 1 | - | 40 |
| Sergio Araujo | 1 | - | 40 |
| Daniel Rieder | 1 | - | 40 |
| Alvaros Mozzini | 1 | - | 40 |
| Darwin Minard | 1 | - | 40 |
| Luciano Alvarez | 1 | - | 40 |
| Mark Moseley | 1 | - | 40 |
| Miguel Perez | 1 | - | 40 |
| Jonathan Quarfoth | 1 | - | 40 |
| sven braem | 1 | - | 40 |
| Aman Arora | 1 | 100 | 40 |
| Mike Codd | 1 | - | 40 |
| Travis Pettry | 1 | - | 40 |
| paul herrington | 1 | - | 40 |
| nurma wulan yunita | 1 | - | 40 |
| syamsul kamil | 1 | - | 40 |
| Nea Tanovic | 1 | - | 40 |
| Ben Volkov | 1 | - | 40 |
| Andrew Rodrigues | 1 | - | 40 |
| Geert Borloo | 1 | - | 40 |
| Nick Walts | 1 | - | 40 |
| Joshua Miles | 1 | - | 40 |
| Guy Bustillos | 1 | 2,494 | 40 |
| martinstoyanovv stoyanovv | 1 | - | 40 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| wirangga luvianca | 2 | - | 40 |
| Collin Barrett | 2 | - | 40 |
| alfonso uceda | 2 | - | 40 |
| Augustus Lam | 2 | - | 40 |
| James Drake | 1 | - | 40 |
| Matt Chojnacki | 2 | - | 40 |
| Oleg Maluga | 3 | - | 40 |
| Brett Nelson | 2 | - | 40 |
| Iuri Amaral | 3 | - | 40 |
| Jon W | 3 | - | 40 |
| adam barnes | 3 | - | 40 |
| richard brewer | 1 | - | 40 |
| Tiiu Aasamets | 4 | - | 40 |
| Robert Aubert | 1 | - | 40 |
| Stephen Matthews | 1 | - | 40 |
| jhamil xXx | 2 | - | 40 |
| Emmanuel ROCHER | 1 | - | 40 |
| anthony walter | 1 | - | 40 |
| Mark Kokeny | 1 | - | 40 |
| Lizhu Fan | 1 | - | 40 |
| James Longo | 2 | - | 40 |
| Maria Mendes | 1 | - | 40 |
| Krenar Komoni | 1 | - | 40 |
| Mohamed ELSamahy | 1 | - | 40 |
| Marc Hallier | 1 | - | 40 |
| Christopher Romanella | 1 | - | 40 |
| Billy Rose | 1 | - | 39 |
| Eric Wolter | 2 | - | 39 |
| ANTONIO RODRIGUEZ cASTRO | 2 | - | 39 |
| T.P. NARAYANAN | 2 | - | 39 |
| Peter Elton | 2 | - | 39 |
| Ibnu Rusdi | 2 | - | 39 |
| Peter Vincze | 2 | - | 39 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| kyle rees | 1 | - | 39 |
| Maidu Saat | 2 | - | 39 |
| Reese Snyder | 2 | - | 39 |
| wissam KARIME | 2 | - | 39 |
| Petr Forejtek | 1 | - | 39 |
| Geoffrey Gillmer | 3 | - | 39 |
| Piotr Zdzieblowski | 3 | - | 39 |
| Benjamin Finlinson | 3 | - | 39 |
| Tejas Bavishi | 3 | - | 39 |
| Jarod Herbick | 2 | - | 39 |
| ganabitcoins ganabitcoins | 1 | - | 39 |
| Vikas Menon | 4 | - | 39 |
| Eric Strashin | 2 | - | 39 |
| Ian Ciotti | 2 | - | 39 |
| Sabina Akter | 2 | - | 39 |
| Tony Golubiewski | 2 | - | 39 |
| Randy Traylor | 1 | - | 39 |
| Mary Moore | 1 | - | 38 |
| Zachary Dalzell | 4 | 30 | 38 |
| Sam Cartwright | 2 | - | 38 |
| Kyle Daniel | 1 | - | 38 |
| Alec LaFleur | 2 | - | 38 |
| Michael Mayer | 2 | - | 38 |
| Matthew Nguyen | 2 | - | 38 |
| Brandon Moreno | 2 | - | 38 |
| Oliver Prewer | 2 | - | 38 |
| Hendi Mukti | 1 | - | 38 |
| lena magda | 2 | - | 38 |
| Daspremont David | 2 | - | 38 |
| Ernesto Choi | 2 | - | 38 |
| Adam Knezevic | 2 | - | 38 |
| Thanh Du | 2 | - | 38 |
| Lahoucine ouhamouch | 3 | - | 38 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| lee bartholomew | 3 | - | 38 |
| Damian Hnat | 3 | - | 38 |
| Aaron Carlisle | 3 | - | 38 |
| robert heady | 1 | - | 38 |
| Christian Aviles | 4 | - | 38 |
| flo legrand | 2 | - | 38 |
| Daniel Tansey | 2 | - | 38 |
| Frank Stotelmyer | 3 | - | 38 |
| Kyle L. | 2 | - | 38 |
| ryan Maurer | 3 | - | 38 |
| Nicholas Brink | 3 | - | 38 |
| Daniel Fetterman | 2 | - | 38 |
| Dunckles Ilham | 2 | - | 37 |
| Nikolay Beresnev | 2 | - | 37 |
| David Somers | 2 | - | 37 |
| evangelos stergiopoulos | 2 | - | 37 |
| Joshua Baldwin | 1 | - | 37 |
| David Latapie | 2 | - | 37 |
| Frank Danihel | 1 | - | 37 |
| Sandris Pakalns | 2 | - | 37 |
| darcel jones | 2 | - | 37 |
| Jing An Chua | 2 | - | 37 |
| Sebastian Kastner | 2 | - | 37 |
| Terry Kiely | 2 | - | 37 |
| Thorben Roehl | 1 | - | 37 |
| grzegorz holost | 2 | - | 37 |
| mohammad tagor bernardi | 2 | - | 37 |
| Kirill Shuklin | 1 | - | 37 |
| Jared Jones | 2 | - | 37 |
| rocky kennedy | 2 | - | 37 |
| Adam Shake | 2 | - | 37 |
| Shane Sandell | 2 | 540 | 37 |
| Hans Vader | 2 | - | 37 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| John Hurley | 1 | - | 37 |
| Alfred Nerstu | 2 | - | 37 |
| egidijus svazas | 2 | - | 37 |
| Jason LaBarge | 1 | - | 37 |
| Vince Hoang | 2 | 40 | 37 |
| Steven Clay | 1 | - | 37 |
| Joseph Hilliard | 2 | - | 37 |
| Eric Denny | 2 | - | 37 |
| Aaron Hojnicki | 2 | - | 37 |
| Rayyan Hafez | 2 | - | 37 |
| Jaco Marais | 2 | - | 37 |
| Ossi van de Mauer | 2 | - | 37 |
| DAVID DAVID | 2 | - | 37 |
| An Do | 2 | - | 37 |
| Hafidz Yahya | 2 | - | 37 |
| David Heinst | 2 | - | 37 |
| Yan Kit Ong | 2 | - | 37 |
| Joshua Atiemo | 1 | - | 37 |
| edu bag | 2 | - | 37 |
| david kramer | 2 | - | 37 |
| Nicolai NystrÃ¶m | 2 | - | 36 |
| Lukas Lange | 2 | - | 36 |
| Richard Yates | 2 | - | 36 |
| Andry Fauzi | 2 | - | 36 |
| Prasetyo Purnomo | 2 | - | 36 |
| James O'Mahony | 2 | - | 36 |
| Alvian Pratama | 2 | - | 36 |
| mark spruijt | 1 | - | 36 |
| Francois BOLLET | 1 | - | 36 |
| Ladislav Palko | 2 | - | 36 |
| RoberT JoneS | 2 | - | 36 |
| Marco D'Alelio | 1 | - | 36 |
| Tom Christopher | 1 | - | 36 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Joseph Ardolino | 2 | - | 36 |
| Peter Schwarze | 1 | 72 | 36 |
| PAWLOWSKI Bastien | 1 | - | 36 |
| Elijah Harmon | 1 | - | 36 |
| John Haubrich | 1 | - | 36 |
| Samuel Bricker | 2 | - | 36 |
| Rodolfo Almeida | 2 | - | 36 |
| fasrif lagi gala | 1 | - | 36 |
| Corey McCloud | 2 | - | 36 |
| rouxel nathanael | 2 | - | 36 |
| Zachary Furgeson | 1 | - | 36 |
| Dennis Kihuni | 1 | - | 36 |
| Aleksandr Shik | 1 | - | 36 |
| Gregg Whitney | 1 | - | 36 |
| Navdeep Singh | 1 | - | 36 |
| Plamen Todorov | 1 | - | 36 |
| Christopher May | 1 | - | 36 |
| rusmadi rusmadi | 2 | - | 36 |
| Eric Christensen | 2 | - | 36 |
| Oscar Lubo | 2 | - | 36 |
| Damien Cohe | 1 | - | 36 |
| Pearce Hamblin | 2 | - | 36 |
| Cameron P | 2 | - | 36 |
| Nuno Menezes | 2 | - | 36 |
| Nicholas Burleigh | 1 | - | 36 |
| Oguzhan Cekic | 2 | - | 36 |
| Javi Moreno Perez | 3 | - | 36 |
| isus sudarno | 2 | - | 36 |
| Andrew farnworth | 1 | - | 36 |
| Travis Nguyen | 1 | - | 36 |
| Ryan McKenzie | 2 | - | 36 |
| Gabriel Ortiz | 4 | - | 36 |
| valdemilson soares da silva | 2 | - | 36 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Max Smith | 2 | - | 36 |
| Mark Hermitte | 2 | - | 36 |
| Andriy Zhmaylo | 4 | - | 36 |
| roy nguyen | 1 | - | 36 |
| Laurent Fisz | 4 | - | 36 |
| Victor Hirina | 2 | - | 36 |
| Syihab Muchsin | 3 | - | 36 |
| Vitor Guerreiro | 2 | - | 36 |
| Rajat Rajan | 2 | - | 36 |
| Man Guy Dude | 1 | - | 36 |
| james atwell | 2 | - | 36 |
| Colby Mabile | 2 | - | 35 |
| Mark Elkington | 2 | - | 35 |
| Michel Akgul | 2 | - | 35 |
| Akang Openk | 2 | - | 35 |
| jenny jalo | 2 | - | 35 |
| Georgios Ntovas | 2 | - | 35 |
| Edwin Prasetya | 2 | - | 35 |
| acep wilyandi | 1 | - | 35 |
| Fikri Yansyah | 2 | - | 35 |
| Jason Maat | 2 | - | 35 |
| Austin Ebel | 2 | - | 35 |
| Vitor Roberto Souza Crovador | 2 | - | 35 |
| Jesse Harris | 1 | - | 35 |
| MANOJ A M | 4 | 7 | 35 |
| Damian Lewis | 3 | - | 35 |
| Joey Pereira | 1 | - | 35 |
| sebastian seidel | 1 | - | 35 |
| Vadim Tsurkov | 1 | - | 35 |
| Rutger Manders | 1 | - | 35 |
| Cool | 1 | - | 35 |
| sebastian white | 1 | - | 35 |
| ALEKSEY ZAYCEV | 1 | - | 35 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| J Sapa | 1 | - | 35 |
| Daniel Gordon | 1 | - | 35 |
| Tobias LÃ¼scher | 1 | - | 35 |
| John Elliott | 1 | - | 35 |
| StÃ©phane Pasco | 1 | - | 35 |
| Ruben Guardiola | 1 | - | 35 |
| michael malka | 1 | - | 35 |
| Leotti Romain | 2 | - | 35 |
| Vitaliy Mikheev | 1 | - | 35 |
| Billy Kent | 1 | - | 35 |
| Arthur Henrique GuimarÃ£es Bonora | 1 | - | 35 |
| Bourouba Bourouba | 5 | - | 35 |
| Tai-chow Andrae | 1 | - | 35 |
| Thomas Meyers | 1 | - | 35 |
| Steven Sloan | 1 | - | 35 |
| surendra singh | 1 | 632 | 35 |
| Ryan Gardiner | 1 | - | 35 |
| sap s | 1 | - | 35 |
| Julien LEGER | 1 | - | 35 |
| Janis Freimanis | 1 | - | 35 |
| Chris Davis | 1 | - | 35 |
| Toby Jeffs | 1 | - | 35 |
| bryan rassen | 1 | - | 35 |
| Jobin Jose | 1 | - | 35 |
| Gavin McDougall | 1 | - | 35 |
| Joao Anastacio | 2 | - | 35 |
| Ryan Thoma | 1 | - | 35 |
| Conor Mac Allister | 1 | - | 35 |
| Joachim HÃ¶nig | 1 | - | 35 |
| maria couÃ±ago | 1 | 209 | 35 |
| chris guglielmo | 1 | - | 35 |
| James Chappell | 1 | - | 35 |
| Morten Kragh-Sorensen | 1 | - | 35 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Benjamin Lane | 1 | - | 35 |
| Audric D'Hoest | 1 | - | 35 |
| Lorraine Perron | 1 | - | 35 |
| Rick Myers | 1 | - | 35 |
| Paul Savine | 1 | - | 35 |
| Austin Lankford | 1 | - | 35 |
| Arnold Dela Cera | 1 | - | 35 |
| Ã–zcan KAÃ‡AR | 1 | - | 35 |
| Mun Wei Siew | 1 | - | 35 |
| Gringko Gowk | 1 | - | 35 |
| Matthew Hamel | 1 | - | 35 |
| Shawn MacKay | 1 | - | 35 |
| Ryan Morrison | 1 | - | 35 |
| Leonardo Silveira Aboin Gomes | 1 | - | 35 |
| Cody Hamel | 1 | - | 35 |
| andy li | 1 | - | 34 |
| Uber Adminer | 2 | - | 34 |
| Kevin Beyea | 2 | - | 34 |
| teresa neuman | 2 | - | 34 |
| Nathan Spicer-Davis | 2 | - | 34 |
| Antonio Antonio | 1 | - | 34 |
| ratna pratiwi | 2 | 254 | 34 |
| Daniel Jahren | 2 | - | 34 |
| msantrans ms | 2 | - | 34 |
| Elonda Nebelung | 1 | - | 34 |
| Tyler Kempthorne | 2 | - | 34 |
| Yann Pretot | 2 | - | 34 |
| Marcin Wozniak | 2 | - | 34 |
| saya gaw | 2 | - | 34 |
| Steffen Waldeck | 1 | - | 34 |
| lana mytnik | 1 | - | 34 |
| Ariel Hurtado | 2 | - | 34 |
| john weiss | 2 | - | 34 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Brian Teller | 2 | - | 34 |
| Werwolfrus Wwf | 3 | - | 34 |
| Forrest Ferguson | 2 | - | 34 |
| Pavel Tchaikovsky | 3 | - | 34 |
| Robert Ainsworth | 3 | - | 34 |
| Roger Lawrence | 2 | - | 34 |
| rex massey | 2 | - | 34 |
| kyle farr | 3 | - | 34 |
| David Maruani | 2 | - | 34 |
| Michael Gandolfi | 2 | - | 33 |
| Dustin Bowles | 1 | - | 33 |
| Brendan O'Neil | 2 | - | 33 |
| Kristina Burkett | 2 | - | 33 |
| Agripino Malmis | 1 | - | 33 |
| Aaron Brown | 2 | - | 33 |
| Walter Mulder | 1 | - | 33 |
| guannan zhang | 2 | - | 33 |
| Asep Rustandi | 1 | - | 33 |
| Alan Mireles | 2 | - | 33 |
| Raphael Grau | 2 | - | 33 |
| Ragnar SÃ¤deme | 2 | - | 33 |
| Jonathon Modders | 2 | - | 33 |
| Matthew Clark | 2 | - | 33 |
| robbie clarke | 3 | - | 33 |
| tony zhou | 1 | - | 33 |
| Edward Weissbard | 3 | - | 33 |
| Joe Castellano | 1 | - | 32 |
| Mateusz Izycki | 2 | - | 32 |
| Brooks Davis | 1 | - | 32 |
| Matthew Baldock | 2 | - | 32 |
| Simonetta Ugolini | 1 | - | 32 |
| Ibrahim AlQattan | 2 | - | 32 |
| Kaj Huisman | 1 | - | 32 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Billy Junaidi | 2 | - | 32 |
| raymond razky | 1 | - | 32 |
| Justin Bell | 1 | - | 32 |
| Raymond Bourke | 1 | - | 32 |
| Friedrich Suesse | 2 | - | 32 |
| Philip Harvey | 2 | - | 32 |
| James Rock | 1 | - | 32 |
| rick rutting | 2 | - | 32 |
| Craig Lear | 1 | - | 32 |
| Niko Stanford | 2 | - | 32 |
| Andrii Paramonov | 2 | - | 32 |
| John Alexander Londono Gomez | 1 | - | 32 |
| Mate Makkai | 2 | - | 32 |
| Shalynn Hobson | 2 | - | 32 |
| Sixteen Onine | 1 | - | 32 |
| Graeme Bruton | 2 | - | 32 |
| Terry Wensel | 2 | - | 32 |
| JoÃ£o Caferra | 2 | - | 32 |
| Jeremy Dye | 2 | - | 32 |
| Dagur Valberg Johannsson | 2 | - | 32 |
| andy swan | 1 | - | 32 |
| Damian Pelphrey | 2 | - | 32 |
| kevin reece | 1 | - | 32 |
| Melvic Smith | 2 | - | 32 |
| Alejandro Diaz | 1 | - | 32 |
| dirk russell | 2 | - | 32 |
| Andry Wicaksono Adi | 1 | - | 32 |
| Andreas Mayee | 2 | - | 32 |
| Elise Elfassy | 1 | - | 32 |
| vladimir kirkhov | 2 | - | 32 |
| sam soler | 1 | 32 | 32 |
| Kevin Chambers | 1 | - | 32 |
| Johann Verschaeve | 1 | - | 32 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| amber rhodes | 1 | - | 32 |
| Kalifatullah Hakim | 2 | - | 32 |
| Jose Pinto | 1 | - | 32 |
| bianca de graaf | 2 | - | 32 |
| Ryan Smith | 2 | - | 32 |
| Fian Fiansyah | 1 | - | 32 |
| David McCreary | 1 | - | 32 |
| Meije Sibbel | 2 | - | 32 |
| Radoslav Ivanov | 2 | - | 32 |
| maryo no | 1 | - | 32 |
| Michael Kelly | 2 | - | 32 |
| Pierre Wuu | 2 | - | 32 |
| Ekrem Ersoy | 2 | - | 32 |
| Ferry Tjahjono | 1 | - | 32 |
| Karl Garreau | 2 | - | 32 |
| Red Lin | 2 | - | 32 |
| kasper jensen | 2 | - | 32 |
| Richard Tomik | 2 | - | 32 |
| Pradigta Widhi Adi | 2 | - | 32 |
| Matt Vermeulen | 2 | - | 32 |
| Yang | 2 | - | 32 |
| Thomas Morbeto | 2 | - | 32 |
| Chris Chaples | 2 | - | 32 |
| Carl Mullan | 1 | - | 32 |
| hdgv dhdhs | 1 | - | 32 |
| Floyd Hood | 1 | - | 32 |
| francisco hernandez | 1 | - | 32 |
| Romas Kriksciukas | 1 | - | 32 |
| ahdiani arsyad | 2 | - | 32 |
| Andhika Nugrahatama | 2 | - | 32 |
| Daniel Gugich | 2 | - | 32 |
| Joe Strack | 1 | - | 32 |
| Alexandr Lutsjuk | 2 | - | 32 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Romanas jonaitis | 1 | - | 32 |
| Brandon Ramsey | 2 | - | 32 |
| Ali ORHAN | 2 | - | 32 |
| Anthony Quisenberry | 1 | - | 32 |
| michel kollenhoven | 2 | - | 32 |
| Tyler Evans | 1 | - | 32 |
| Embret Ã˜string | 2 | - | 32 |
| Robert GÅ‚owacki | 2 | - | 32 |
| William McAtee | 1 | - | 32 |
| Anthony DiPierro | 2 | - | 32 |
| Lawrencw Verna | 2 | - | 32 |
| Savas Marcou | 1 | - | 32 |
| Dan Cameron | 2 | - | 32 |
| Alan Coimbra | 1 | - | 32 |
| cristian coman | 2 | - | 32 |
| bagus cahyo | 2 | - | 32 |
| juve me | 1 | - | 32 |
| massimo dagrada | 2 | - | 32 |
| Adam Shirey | 2 | - | 32 |
| Erivelto Santos | 2 | - | 32 |
| Hans Vader | 1 | - | 32 |
| Jared Robbins | 2 | - | 32 |
| Scott Laver | 1 | - | 32 |
| Scott Kloos | 2 | - | 32 |
| Tomasz Samek | 2 | - | 32 |
| Nick Hadwen | 1 | - | 32 |
| Roman Osipov | 2 | - | 32 |
| Glauber Medeiros | 2 | - | 32 |
| Lukas Garberg | 1 | - | 32 |
| sreekanth patnam | 1 | - | 32 |
| Jason Persaud | 1 | - | 32 |
| Joe Hudak | 2 | - | 32 |
| Tom Meier | 2 | - | 32 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Mark Willis | 1 | - | 32 |
| Alex Piner | 1 | - | 32 |
| isan skl | 2 | - | 32 |
| h g | 1 | - | 32 |
| po lee | 1 | - | 32 |
| indra saputra | 2 | - | 32 |
| Gonzalo Enriquez | 2 | - | 32 |
| bartolomeo la rocca | 2 | - | 32 |
| Nathan McNutt | 1 | - | 32 |
| silvia palma | 1 | - | 32 |
| G. C. | 2 | - | 32 |
| Kike de la Calle | 1 | - | 32 |
| Nicholas Taylor | 1 | - | 32 |
| Jared Winters | 1 | - | 32 |
| James Wilkins | 1 | - | 32 |
| Beethoven Dalmao | 2 | - | 32 |
| Jakkaphong Phijarn | 2 | - | 32 |
| Nikolaos Kyriakos Fytilis | 1 | - | 32 |
| James Bevington | 2 | - | 32 |
| Janne Savolainen | 1 | - | 32 |
| AndrÃ© Panzetti | 1 | - | 32 |
| albert boneu | 2 | - | 32 |
| Matthew Gore | 1 | - | 32 |
| Cezar Filip | 1 | - | 32 |
| firda rizky | 2 | - | 32 |
| rimon gamal | 2 | - | 32 |
| Gregg Hart | 2 | - | 32 |
| Callum Bates | 2 | - | 32 |
| Robert Trudel | 3 | - | 32 |
| JORGE SALGADO | 3 | - | 32 |
| Michael Lenox | 2 | - | 32 |
| erfan jamshidi | 3 | - | 32 |
| Bill Hewes | 1 | - | 32 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Donte' Fulton | 1 | - | 31 |
| Jeffrey Steakley | 1 | - | 31 |
| Rafael Jourde | 2 | - | 31 |
| hubert chatelux | 1 | - | 31 |
| Humberto Celis | 2 | - | 31 |
| Timothy J. McGrath-Jones | 2 | - | 31 |
| Mark Harker | 2 | - | 31 |
| Jose Javier Mirt R | 1 | - | 31 |
| Georgi Georgiev | 2 | - | 31 |
| John Salmon | 1 | - | 31 |
| Allen Miller | 2 | - | 31 |
| Guido Mast | 2 | - | 31 |
| Andy Aldrich | 2 | - | 31 |
| Eryk Stanley | 2 | - | 31 |
| Clint Nosbisch | 2 | - | 31 |
| Trenton Hoshiko | 1 | - | 31 |
| Steven Snead | 2 | - | 31 |
| marga jaya | 2 | - | 31 |
| james mcmordie | 2 | - | 31 |
| Kenneth Little | 2 | - | 31 |
| Andrii Marchenko | 2 | - | 31 |
| Soner Ã§iÃ§ek | 2 | - | 31 |
| Chris Passarella | 2 | - | 31 |
| charles burnett | 2 | - | 31 |
| Jamie Holmes | 2 | - | 31 |
| Felix Scholz | 2 | - | 31 |
| victor watdiarto | 2 | - | 31 |
| Verawaty Liyin | 2 | - | 31 |
| Attila Aros | 2 | - | 31 |
| Chris Koukouzikas | 2 | 450 | 31 |
| Donald Wright | 2 | - | 31 |
| lyshiji shinji | 2 | - | 31 |
| Chad Gladue | 1 | - | 31 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Martin Reichart | 2 | - | 31 |
| milivoj ilic | 2 | - | 31 |
| serhii polishchuk | 3 | - | 31 |
| steve marlett | 1 | - | 31 |
| Ramubhai Patel | 3 | - | 31 |
| Roma Romovith | 2 | - | 31 |
| Ben Prestwood | 4 | - | 31 |
| Jared Zachary Gontz | 1 | - | 30 |
| Emanuel Degro | 1 | - | 30 |
| Hector Santiago | 1 | - | 30 |
| Dervish Coiner | 1 | - | 30 |
| Andri Awan | 1 | - | 30 |
| Fabio Fernandes | 1 | - | 30 |
| Piyush Makwana | 1 | - | 30 |
| Devon Mizelle | 1 | - | 30 |
| william valentine | 1 | - | 30 |
| Weiten Alexandre | 1 | - | 30 |
| Adam Coffman | 1 | - | 30 |
| Samuel Gelman | 1 | - | 30 |
| safrial wiguna | 2 | - | 30 |
| Kenneth Cross | 2 | - | 30 |
| Mark Shirley | 2 | - | 30 |
| Timur Baziev | 1 | - | 30 |
| Gregory Clifford | 1 | - | 30 |
| Gary Stanton | 1 | - | 30 |
| Christopher Kanis | 2 | - | 30 |
| nelson da costa | 1 | - | 30 |
| Mirek Flidr | 1 | - | 30 |
| Anand N | 1 | - | 30 |
| Gelo Torres | 2 | - | 30 |
| Austin Moses | 1 | - | 30 |
| Shilpa Desai | 1 | - | 30 |
| ozkan kismen | 2 | - | 30 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jurie Pieterse | 1 | - | 30 |
| Josh Heffner | 1 | - | 30 |
| paolo franchini | 1 | - | 30 |
| Zach Buttram | 2 | - | 30 |
| Doyle Glaze II | 2 | - | 30 |
| Garry MORENO | 2 | - | 30 |
| Rafael Avila | 2 | - | 30 |
| Ionel Bostan | 1 | - | 30 |
| Andre Do | 2 | - | 30 |
| Jacob Vad | 2 | - | 30 |
| Ariff Azlan | 1 | - | 30 |
| Danny mannino | 1 | - | 30 |
| Nicholas Mosloski | 1 | - | 30 |
| David Hernandez | 1 | - | 30 |
| Douglas Deming | 1 | - | 30 |
| Aleksandr Poltavtsev | 2 | - | 30 |
| Vidhya Prakash | 2 | - | 30 |
| Jesse Murphy | 1 | - | 30 |
| geoffroy bellassai | 2 | - | 30 |
| eka wiratama | 2 | - | 30 |
| Casper van der Made | 1 | - | 30 |
| John Edgington | 2 | - | 30 |
| Virgitha Wulandhari | 1 | - | 30 |
| Greg Koberlein | 2 | - | 30 |
| Aaron Webber | 1 | - | 30 |
| Scheerer | 1 | - | 30 |
| Frederico CapitÃ£o | 1 | - | 30 |
| Buck Vice | 1 | - | 30 |
| Dafuallah Mohamad | 1 | - | 30 |
| Carson Moore | 1 | - | 30 |
| John Manion | 1 | - | 30 |
| Tan Weng Kiat Andy | 2 | - | 30 |
| Matthew Tozzi | 2 | - | 30 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| William Austin | 2 | - | 30 |
| lohan bauland | 2 | - | 30 |
| Jannoi van Melle | 2 | - | 30 |
| Charles Housholder | 2 | - | 30 |
| kermit Foster | 2 | - | 30 |
| Marcus Lemke | 2 | - | 30 |
| Andrei Makarov | 2 | - | 30 |
| victor thillmann | 2 | - | 30 |
| Raihan ahmed | 1 | - | 30 |
| alvaro zufiaurre | 1 | - | 30 |
| alexis guittard | 2 | - | 30 |
| Bradley Ridgway | 2 | - | 30 |
| Daryl Davis | 2 | - | 30 |
| TP Narayan | 1 | - | 30 |
| Sergio Llovio | 2 | - | 30 |
| Joe Black | 2 | - | 30 |
| Steven Premeau | 2 | - | 30 |
| jason carr | 2 | - | 30 |
| Gino Rottiers | 1 | - | 30 |
| Martin Marko | 1 | - | 30 |
| Michael Lawson | 2 | - | 30 |
| Kyle Parker | 2 | - | 30 |
| James Barrett | 1 | - | 30 |
| Travis Virili | 1 | - | 30 |
| Neil Carmichael | 2 | - | 30 |
| sofian rizky | 2 | - | 30 |
| Ramon Quintanilla | 2 | - | 30 |
| Ð›Ð¸Ð»Ð¸Ñ•Ð§Ð¸Ð¼Ð¸Ð»ÐµÐ½ÐºÐ¾ | 1 | - | 30 |
| Russell Bruce | 2 | - | 30 |
| James Cox | 1 | - | 30 |
| Tom Kaminski | 1 | - | 30 |
| Lawrence Takhar | 1 | - | 30 |
| Benjamin Le Roux | 1 | - | 30 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jamin Allen | 2 | - | 30 |
| Andrew Gleeson | 1 | - | 30 |
| Vip Bitcoins | 2 | - | 30 |
| Daniel Uskokovic | 1 | - | 30 |
| Kyle Clerico | 2 | - | 30 |
| stewart barber | 1 | - | 30 |
| Davis Guy | 1 | - | 30 |
| Vlad Kh | 3 | - | 30 |
| Kevin Chan | 2 | - | 30 |
| Jeff Husband | 1 | - | 30 |
| Dominik BuÃŸer | 1 | - | 30 |
| kaza team | 1 | 27 | 30 |
| Mathew Eliason | 2 | - | 30 |
| Ismail Ghafoor | 2 | - | 29 |
| Ghassan Toumie | 2 | - | 29 |
| Aric Leather | 2 | - | 29 |
| mohamad sukri said | 2 | - | 29 |
| Zachary Bay | 1 | - | 29 |
| Andrea Behymer | 2 | - | 29 |
| Amber Dubruiel | 2 | - | 29 |
| John Bruyea | 2 | - | 29 |
| Jeremy Johnson | 1 | - | 29 |
| Jonathan Horne | 2 | - | 29 |
| Kin Hei CHU | 3 | - | 29 |
| Daniel OBRECHT | 2 | - | 29 |
| Spencer Kemble | 3 | - | 29 |
| Ivo Zashev | 3 | - | 29 |
| Susan Walker | 2 | - | 29 |
| Francesco Garofalo | 1 | - | 29 |
| Kyle Givler | 3 | - | 29 |
| Chance Johnson | 2 | - | 29 |
| Juan Scagliotti | 2 | - | 29 |
| Ori Cohen | 2 | - | 29 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| steven back | 3 | - | 29 |
| Ariel Gerling | 2 | - | 29 |
| kÃ©vin bigot | 2 | - | 28 |
| Maximilian Donora | 2 | - | 28 |
| Kyle Harding | 2 | - | 28 |
| Lubomir Tchurik | 2 | - | 28 |
| Cristophe Lebrun | 2 | - | 28 |
| z | 1 | - | 28 |
| Francisco Javier Granados | 2 | - | 28 |
| Ivan Antonio Giovanelli | 2 | - | 28 |
| Rodrigo Cordeiro | 2 | - | 28 |
| erceanu alin | 2 | - | 28 |
| Bjarni Dagur Dagbjartsson | 1 | - | 28 |
| Benjamin Valadez | 2 | - | 28 |
| Agus Hadi | 2 | - | 28 |
| pongpat pankudrua | 2 | - | 28 |
| Jon Rutherford | 2 | - | 28 |
| Scott Billeg | 3 | - | 28 |
| caleb hooper | 4 | - | 28 |
| David T. Ruegg | 1 | - | 28 |
| alan storm | 2 | - | 28 |
| Matthew Wells | 1 | - | 28 |
| Eric C | 1 | - | 28 |
| Utku Boduroglu | 2 | - | 28 |
| Jason Saberton | 1 | - | 28 |
| Kevin Lopez | 3 | - | 28 |
| Pascal Durand | 1 | - | 28 |
| Eric BUI | 1 | - | 27 |
| Shane Gallup | 1 | - | 27 |
| David Easley | 2 | - | 27 |
| Spencer Renehan | 2 | - | 27 |
| Diego malaga | 2 | - | 27 |
| Juan Caro | 2 | - | 27 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Daniel Metuskale | 2 | - | 27 |
| Tommy Sagmyr | 2 | - | 27 |
| Mathias Johansen | 2 | - | 27 |
| solihin usman | 2 | - | 27 |
| Adrien Lamblin | 2 | - | 27 |
| Vitaliy Trykoz | 2 | - | 27 |
| Jacob Weisberg | 2 | - | 27 |
| Michael Baskin | 2 | - | 27 |
| james buckingham | 2 | - | 27 |
| Lara Cornejo | 2 | - | 27 |
| roman Ã¡gh | 2 | - | 27 |
| Raymond Wouters | 2 | - | 27 |
| Anthony Turo | 1 | - | 27 |
| Torsten Husmann | 2 | - | 27 |
| germy del pilar uc pech | 1 | - | 27 |
| carlos palacio | 1 | - | 27 |
| Ron Sloan | 1 | - | 27 |
| LÃ¡zaro AtaÃde de Assis | 3 | - | 27 |
| Robert Price | 1 | - | 27 |
| Anthony Hernandez | 1 | - | 27 |
| Michael Wiseman | 1 | - | 27 |
| Jules Francois | 1 | - | 27 |
| Primoz Perhac | 1 | - | 27 |
| Phil McManus | 1 | - | 27 |
| michele fontanella | 2 | - | 27 |
| Johan Emanuel Lorentzon | 1 | - | 27 |
| Alex Herrera | 3 | - | 27 |
| Juhapekka Tolvanen | 1 | - | 27 |
| Michael Cohee | 1 | - | 27 |
| Brian Stephens | 1 | - | 27 |
| Benjamin Tubbs | 3 | - | 27 |
| Timothy Pierce | 1 | - | 27 |
| Sven Unkauf | 1 | - | 27 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sam Clarkson | 2 | - | 27 |
| David Elliott | 1 | - | 27 |
| Tyler Lancaster | 2 | - | 26 |
| Sean Keel | 2 | - | 26 |
| Elizabeth colvin | 2 | - | 26 |
| George Vicarey | 3 | - | 26 |
| Adam Fineberg | 2 | - | 26 |
| George Krash | 2 | - | 26 |
| Simo Majaranta | 2 | - | 26 |
| anders sijtsma | 2 | - | 26 |
| andr aa | 2 | - | 26 |
| abdul wahid | 2 | - | 26 |
| Daniel Martini | 1 | - | 26 |
| Francois Botes | 2 | - | 26 |
| Jason Butler | 2 | - | 26 |
| Francois Van Wyk | 2 | - | 26 |
| ahmad sobandi | 2 | - | 26 |
| bruce le | 1 | - | 26 |
| Matt Baclar | 1 | - | 26 |
| Andre van der Westhuizen | 2 | - | 26 |
| Alex Archambault | 2 | - | 26 |
| toke hÃ¸st | 2 | - | 26 |
| Chris Gervang | 1 | - | 26 |
| Mikael Westerlund | 2 | - | 26 |
| Michael Berg | 2 | - | 26 |
| Shayne Cummings | 1 | - | 26 |
| John arkema | 1 | - | 26 |
| Joao Baptista | 1 | - | 26 |
| James Currie | 1 | - | 26 |
| Gabor Gajdos | 1 | - | 26 |
| Marlon Hanks | 1 | - | 26 |
| Hector Javier | 2 | - | 26 |
| Samuel Barnes | 1 | - | 26 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Bencho Naut | 1 | - | 26 |
| Rhys Swanberg | 2 | - | 26 |
| Brenner Fox | 2 | - | 26 |
| Lakhia Williams | 2 | - | 26 |
| Karl Roy | 1 | - | 26 |
| hope lang | 1 | - | 26 |
| Michael Hughes | 2 | - | 26 |
| THANH NGUYEN | 2 | - | 26 |
| davud maharramov | 2 | - | 26 |
| Jeremy Otten | 2 | - | 26 |
| Sebastian MÃ¼ller | 1 | - | 26 |
| Bruno Rosso | 2 | - | 26 |
| Brett Jacobson | 3 | - | 26 |
| Rudy Winarto | 2 | - | 26 |
| Augusto Alencar Nunes | 3 | - | 26 |
| Edgar Jones | 1 | - | 26 |
| Ruslan Fedyk | 2 | - | 25 |
| Carlos Rincones | 1 | - | 25 |
| Aaron Heidelberger | 1 | - | 25 |
| Raivo Malter | 1 | - | 25 |
| Stanley Jobson | 1 | - | 25 |
| Pablo Carrasco | 1 | - | 25 |
| KAIDI Akim | 1 | - | 25 |
| jacob hiett | 1 | - | 25 |
| Francisco Passos | 1 | - | 25 |
| Luqmanul Hakim | 1 | - | 25 |
| steven fann | 1 | - | 25 |
| Georges Gard | 1 | - | 25 |
| Damian Lombardi | 1 | 25 | 25 |
| p0th3 gray | 1 | - | 25 |
| bossdeni08 deni | 1 | - | 25 |
| Reinert Karlsen | 1 | - | 25 |
| nibeaudeau timothy | 1 | - | 25 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| muhamad sochabas | 1 | - | 25 |
| misha axvlediani | 1 | - | 25 |
| Max Wong | 1 | - | 25 |
| Michael Davidson | 1 | - | 25 |
| Mike Beattie | 1 | - | 25 |
| Nenad Ristic | 1 | - | 25 |
| Darryl Silk | 1 | - | 25 |
| Matt Tyrrell | 1 | - | 25 |
| irwan pay | 1 | - | 25 |
| Jose Rosario | 1 | - | 25 |
| Matthew Allbee | 1 | 25 | 25 |
| Daniel PflÃ¼ger | 1 | 66 | 25 |
| Conrad Black | 1 | - | 25 |
| Conrad Black | 1 | - | 25 |
| luti ya | 1 | - | 25 |
| kyunghee seo | 1 | - | 25 |
| wesley chin | 1 | - | 25 |
| hamkarock nroll | 1 | - | 25 |
| dadan darmawan | 1 | - | 25 |
| danny mansour | 1 | - | 25 |
| Sergio Rovira | 1 | - | 25 |
| Matthew Therrell | 1 | - | 25 |
| dsfsdfsdfsd dasdas | 1 | - | 25 |
| Farhan Nasution | 1 | - | 25 |
| Yoga Aprilliansyah | 1 | - | 25 |
| zean asik | 1 | - | 25 |
| edy syahputra | 1 | - | 25 |
| Tyler Speakman | 1 | - | 25 |
| Alex Meznos | 1 | - | 25 |
| kirsten lora | 1 | - | 25 |
| Walter Blanch | 1 | - | 25 |
| arief nugroho | 2 | - | 25 |
| Qiang Wang | 2 | - | 25 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Danny Rogers | 1 | - | 25 |
| Benjamin Butzow | 1 | - | 25 |
| Henrik kleemann | 2 | - | 25 |
| Cory Nelson | 2 | - | 25 |
| Michael Ivey | 2 | - | 25 |
| kushagra hingle | 2 | - | 25 |
| Ricardo freire bine de assis | 2 | - | 25 |
| Alex Bernier | 2 | - | 25 |
| Hector Gonzalez | 2 | - | 25 |
| Melbert Bautista | 2 | - | 25 |
| joe fast | 1 | - | 25 |
| James Oaks | 2 | - | 25 |
| tian mustopa | 2 | - | 25 |
| Florian Winter | 2 | - | 25 |
| Hsuan Chih wu | 2 | - | 25 |
| Carson Horwitt | 2 | - | 25 |
| Anton Nordin | 2 | - | 25 |
| lowtek morgellon | 2 | - | 25 |
| Joshua Thornton | 1 | - | 25 |
| Charles Adriano | 1 | - | 25 |
| Daniel Bainbridge | 2 | - | 25 |
| Fabian SchÃ¤r | 2 | - | 25 |
| Sergey Kruts | 2 | - | 25 |
| Justin Conklin | 2 | - | 25 |
| Charles Peffley | 1 | - | 25 |
| stephen needle | 2 | - | 25 |
| Jesse McGhee | 2 | - | 25 |
| Kay Baldauf | 2 | - | 25 |
| anthony day | 3 | - | 25 |
| Peter Ivanszky | 3 | - | 25 |
| Cristian Fdz | 3 | - | 25 |
| Chris Atkins | 1 | - | 25 |
| Adrian Conner | 1 | - | 24 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Robert Bateman | 1 | - | 24 |
| Alexander Kemradzh | 2 | - | 24 |
| Douglas Peterson | 2 | - | 24 |
| Norbert Keresztes | 2 | - | 24 |
| Mark Duske | 1 | - | 24 |
| Craig West | 2 | - | 24 |
| Murat Aksoy | 2 | - | 24 |
| Drayke Jackson | 1 | - | 24 |
| Percival Pajarito | 1 | - | 24 |
| Alan Geoghegan | 1 | - | 24 |
| David Zitnick | 1 | - | 24 |
| Victor Rafaila | 2 | - | 24 |
| Tim Pittel | 2 | - | 24 |
| Lisandro Castaneda Cordova | 1 | - | 24 |
| SAIF AHMED | 1 | - | 24 |
| tony greaves | 2 | - | 24 |
| Josh Marzi | 1 | - | 24 |
| Nick Loeper | 1 | - | 24 |
| Camroeun Ham | 3 | - | 24 |
| Cory McHugh | 1 | - | 24 |
| Brian Soulier | 1 | - | 24 |
| Amir Ariapad | 1 | - | 24 |
| Russell Thomas | 2 | - | 24 |
| Lucjan Jaworski | 1 | - | 24 |
| Michael Kreenie | 1 | - | 24 |
| stefan nuberg | 1 | - | 23 |
| Adrian Mcpeterson | 1 | 23 | 23 |
| Aditya Gupta | 1 | - | 23 |
| Sudasawan Plankraiphet | 2 | - | 23 |
| Japheth Campbell | 1 | - | 23 |
| BjÃ¸rn Helge Alnes | 2 | - | 23 |
| Abel lopez | 1 | - | 23 |
| Konstantinos Perros | 1 | - | 23 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Dylan Kelly | 2 | - | 23 |
| Shaun Theron | 1 | - | 23 |
| Timothy Personius | 1 | - | 23 |
| Trayde Mackenzie | 2 | - | 23 |
| Jose Botto | 2 | - | 23 |
| bouchenafa redda | 1 | - | 23 |
| Renan Rangel | 2 | - | 23 |
| don money | 3 | - | 23 |
| Anatoli Shpak | 3 | - | 23 |
| Calvin How | 2 | 6 | 22 |
| Dan Ser | 1 | - | 22 |
| fernan zoe | 1 | - | 22 |
| Ariel Lareo | 1 | - | 22 |
| Didier Delannoy | 1 | - | 22 |
| David Parker | 1 | - | 22 |
| sari susanto | 1 | - | 22 |
| sarcosuchus liopleurodon | 1 | - | 22 |
| Cole Ogaard | 1 | - | 22 |
| Angel jr Rodriguez | 1 | - | 22 |
| Bradley Smith | 1 | - | 22 |
| akbar rm | 1 | - | 22 |
| MR Nieuw | 1 | - | 22 |
| Curtis Kennington | 1 | - | 22 |
| JoÃ£o Gomes | 1 | - | 22 |
| Ruhman Suherman Hermawan | 1 | - | 22 |
| Colon | 1 | - | 22 |
| francisco neto | 1 | - | 22 |
| freddy putranto | 1 | - | 22 |
| surynto lie | 1 | - | 22 |
| Surya Susilo | 1 | - | 22 |
| Crytal Henderson | 1 | - | 22 |
| galing triadi | 1 | - | 22 |
| Achmad zidan | 1 | - | 22 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| barkah dinullah | 1 | - | 22 |
| yitzchak kofman | 1 | - | 22 |
| YHUDIT HUDHA PRIANAH | 1 | - | 22 |
| James Lang | 1 | - | 22 |
| Frans Sip | 1 | 21 | 22 |
| Yuyun Gunawan | 1 | - | 22 |
| benyamin sitanggang | 1 | 21 | 22 |
| gani maseri | 1 | - | 22 |
| Evan-John Evans | 1 | - | 22 |
| joseph burditt | 1 | - | 22 |
| Damien QuÃ©lard | 1 | - | 22 |
| norman bates | 1 | - | 22 |
| Rizky Agustian | 1 | - | 22 |
| Michael Harris | 1 | - | 22 |
| Sebastian Ro | 1 | - | 22 |
| bisrimpn fx | 1 | - | 22 |
| Mark Greenstein | 1 | - | 22 |
| Theo Janssen | 1 | - | 22 |
| Marcin Wilde | 1 | - | 22 |
| Donald Duck | 1 | - | 22 |
| David Newman | 1 | - | 22 |
| Lautaro Pons | 1 | - | 22 |
| Milos Krljanovic | 1 | - | 22 |
| Waldo Enrique Ramirez Gonzalez | 1 | - | 22 |
| bruno pereira | 1 | - | 22 |
| luqman hakim | 1 | - | 22 |
| Josef Wild | 1 | - | 22 |
| Romain GILBERT | 1 | - | 22 |
| Dustin Hinrichs | 1 | - | 22 |
| Rondel Hanlon | 1 | - | 22 |
| Tony James | 1 | - | 22 |
| Jack Woo | 1 | - | 22 |
| jeromi birtikids | 1 | - | 22 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Francisco Vilchez | 1 | - | 22 |
| Ronald Saintil | 1 | - | 22 |
| me love | 1 | - | 22 |
| Subraga Islammada S | 1 | - | 22 |
| Samantha Kelley | 1 | 12 | 22 |
| marc chiesa | 1 | - | 22 |
| mason foster | 1 | - | 22 |
| Andrew King | 1 | - | 22 |
| Maximiliano Pinto | 1 | - | 22 |
| Samantha Costello | 1 | - | 22 |
| Thomas Ryan | 1 | - | 22 |
| Stelios sideras | 1 | - | 22 |
| Gustavo Cabezal | 1 | - | 22 |
| Ludovic Lalande | 1 | - | 22 |
| Rebecca Jasmine | 1 | - | 22 |
| Loly Campos | 1 | - | 22 |
| Jayson Mazziotti | 1 | - | 22 |
| Keith Olson | 1 | - | 22 |
| Naddeo | 1 | - | 22 |
| Li Yueh Chen | 2 | - | 22 |
| Cengiz Dikmen | 1 | - | 22 |
| Richard Meijer | 2 | - | 22 |
| thomas smith | 1 | - | 22 |
| Lukas Kohler | 1 | - | 22 |
| Markeino Bernard | 1 | - | 22 |
| KAMARODZAMAN MUSTAFA | 2 | - | 22 |
| Christopher Dowling | 2 | - | 22 |
| bruno wurfel | 2 | - | 22 |
| Jose Miguel Asensi Lopez | 2 | - | 22 |
| jimmy dorange | 2 | - | 22 |
| Karim Gonzalez | 1 | - | 22 |
| Hayden Harris | 2 | - | 22 |
| Guillem Compan | 1 | - | 22 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| olivier jourdan | 2 | - | 22 |
| Sander van Bijsterveld | 2 | - | 22 |
| Calvin Daluz | 2 | - | 22 |
| Michael Fiege | 2 | - | 22 |
| Travis Schreyer | 1 | - | 22 |
| Eli Halpern | 2 | - | 22 |
| Michael Morneault | 2 | - | 22 |
| Julio Guadalupe Pacheco Ayala | 2 | - | 22 |
| Daniel Biedma | 2 | - | 22 |
| Dillon Greek | 1 | - | 22 |
| Jaroslav Sladek | 2 | - | 22 |
| roland mazurier | 2 | - | 22 |
| jodi george | 1 | - | 22 |
| Artur KrÃ³l | 2 | - | 22 |
| tal rozenberg | 3 | - | 22 |
| Greg Burch | 2 | - | 22 |
| Jay scheponik | 1 | - | 22 |
| David Williams | 1 | - | 22 |
| tri nunu | 1 | - | 21 |
| Drew Hanson | 1 | - | 21 |
| Kemal Fadillah | 1 | - | 21 |
| kiodeaha kiodeaha | 1 | - | 21 |
| Luca Polenghi | 1 | - | 21 |
| Jozef Miljak | 1 | - | 21 |
| Seth Brenes | 1 | - | 21 |
| dan secu | 1 | - | 21 |
| Allyson Berkey | 1 | - | 21 |
| Ahmet Ertem | 1 | - | 21 |
| Rick Fair | 1 | - | 21 |
| Rick Kotoyom | 1 | - | 21 |
| Serina Tang | 1 | - | 21 |
| Daniel Francisco De Luca | 1 | - | 21 |
| Brosten Male | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Michael Steiner | 1 | - | 21 |
| JoÃ£o Victor De Oliveira Ferreira | 1 | - | 21 |
| kevin Harvey | 1 | - | 21 |
| Drew Johnson | 1 | - | 21 |
| Brosten Male | 1 | - | 21 |
| Alvi Andirachman | 1 | - | 21 |
| Samuel Caron | 1 | - | 21 |
| Tim Lord | 1 | - | 21 |
| lala lalala | 1 | - | 21 |
| cristian gamboa | 1 | - | 21 |
| Phil Clews | 1 | - | 21 |
| Agus Firmansyah | 1 | - | 21 |
| Kenneth Knight | 1 | - | 21 |
| Juan Carlos Perez | 1 | - | 21 |
| Jhie Lannie | 1 | - | 21 |
| Alvian Widwiantoro | 1 | - | 21 |
| Drew Shepard | 1 | - | 21 |
| Rival Abu Hanifah | 1 | - | 21 |
| Michael Moreno | 1 | - | 21 |
| Jerome Musso | 1 | - | 21 |
| Victor Christiane Matias | 1 | - | 21 |
| colin stone | 1 | - | 21 |
| Juan Manuel Villar | 1 | - | 21 |
| Sami Surakka | 1 | - | 21 |
| christopher rose | 1 | - | 21 |
| Vinicius Jaggi | 1 | - | 21 |
| Daniel Bartok | 1 | - | 21 |
| luis recalde | 1 | - | 21 |
| Marc-Andre Lacombe | 1 | - | 21 |
| Daniele Polimanti | 1 | - | 21 |
| luis rivas | 1 | - | 21 |
| Pieter van Tilburg | 1 | - | 21 |
| Richard Smithers | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Shaun Kroeger | 1 | - | 21 |
| Rob Schins | 1 | - | 21 |
| Vernon Vallangca | 1 | - | 21 |
| Amanda Veilleux | 1 | - | 21 |
| Alison Richmond | 1 | - | 21 |
| Christian Mansilla | 1 | - | 21 |
| Pietro di Caprio | 1 | - | 21 |
| Shawn Dayton | 1 | - | 21 |
| Azwar Anas | 1 | - | 21 |
| Adrian Mos | 1 | - | 21 |
| david sevilla | 1 | - | 21 |
| Marcel Hof | 1 | - | 21 |
| Charles Poitras | 1 | - | 21 |
| Christine Kao | 1 | - | 21 |
| Alan Cabiness | 1 | - | 21 |
| Marc Jones | 1 | 22 | 21 |
| dd dd | 1 | - | 21 |
| Luhung Achmad | 1 | - | 21 |
| James Caragoil | 1 | - | 21 |
| martin martin | 1 | - | 21 |
| delahye mickael | 1 | - | 21 |
| Matthew Allbee | 1 | - | 21 |
| denny prasetyo | 1 | - | 21 |
| Richard McIsaac | 1 | - | 21 |
| Todd McMullen | 1 | - | 21 |
| Luis Mendes | 1 | - | 21 |
| Miha SukiÄ• | 1 | - | 21 |
| Shea de Vries-Thomas | 1 | - | 21 |
| Gareth Jones-Barnes | 1 | - | 21 |
| Joshua Mugge | 1 | - | 21 |
| chad pearson | 1 | 80 | 21 |
| Antonio Dionisio | 1 | - | 21 |
| Jukka Lajunen | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Brandon Smith | 1 | - | 21 |
| Thomas Lee | 1 | - | 21 |
| Sherlon Desabaye | 1 | - | 21 |
| justin stewart | 1 | - | 21 |
| Luisa Bruni | 1 | - | 21 |
| Mike Bissen | 1 | - | 21 |
| carlos flores | 1 | - | 21 |
| Thomas Harmon | 1 | - | 21 |
| calvin williams | 1 | - | 21 |
| Jacob Moore | 1 | - | 21 |
| Mike Gustafson | 1 | - | 21 |
| Eilangovan Sandran | 1 | 42 | 21 |
| Eilangovan Sandran | 1 | 42 | 21 |
| Jackie McBee | 1 | - | 21 |
| Sebastien Laffite | 1 | - | 21 |
| Garth Yanush | 1 | - | 21 |
| Daryl Crouse | 1 | - | 21 |
| djdndndksz bdhsnsja | 1 | - | 21 |
| Jack Ambrose | 1 | - | 21 |
| Paul tidwell | 1 | - | 21 |
| Jeremy Fink | 1 | - | 21 |
| Miko Dwisaptadi | 1 | - | 21 |
| muhamad alim amirul | 1 | - | 21 |
| Albert Christanto | 1 | - | 21 |
| Sal Montero | 1 | - | 21 |
| muhammad bukhori muslim | 1 | - | 21 |
| doriu dorius | 1 | - | 21 |
| Baron Naone-Blau | 1 | - | 21 |
| mustafa kandemir | 1 | - | 21 |
| Sebastien CONSTANT | 1 | - | 21 |
| Richard Fletcher | 1 | - | 21 |
| Anthony Bennett | 1 | - | 21 |
| Eko Purwanto | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Joel Lavina | 1 | - | 21 |
| Valentin Wiesender | 1 | - | 21 |
| Robert Libertini | 1 | - | 21 |
| Linda Head | 1 | - | 21 |
| JEREMIE GREMONT | 1 | - | 21 |
| Walter Scott | 1 | - | 21 |
| JAQUIONDIA GARDNER | 1 | - | 21 |
| Adam Ingle | 1 | - | 21 |
| Robert McGee | 1 | - | 21 |
| Fahrul Reza | 1 | - | 21 |
| Valentin RESSEGUIER | 1 | - | 21 |
| Geert van Setten | 1 | - | 21 |
| Adam Fitzpatrick | 1 | - | 21 |
| Mathieu Favez | 1 | - | 21 |
| Ivan Pozo | 1 | - | 21 |
| Valentin Mochalin | 1 | - | 21 |
| Jan KlÃ-cha | 1 | - | 21 |
| black screen | 1 | - | 21 |
| Lie Weng | 1 | - | 21 |
| Adam Creech | 1 | - | 21 |
| Chris Schmid | 1 | - | 21 |
| Sebastian Nies | 1 | - | 21 |
| ellande medina | 1 | - | 21 |
| Daniel K | 1 | - | 21 |
| Jenni Phillips | 1 | - | 21 |
| Chiel Saro | 1 | - | 21 |
| Adam Brierley | 1 | - | 21 |
| Isaiah Coe | 1 | - | 21 |
| Daniel Klonaros | 1 | - | 21 |
| Iris Melton | 1 | - | 21 |
| Johannes M Magnusson | 1 | - | 21 |
| Josh Chapnick | 1 | - | 21 |
| Adam Barker | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| enrique fast | 1 | - | 21 |
| pepe juan | 1 | - | 21 |
| Paul Bertain | 1 | - | 21 |
| Lewis Dix | 1 | - | 21 |
| Cihangir Okuyan | 1 | - | 21 |
| Ben Buckler | 1 | - | 21 |
| Quentin Christensen | 1 | - | 21 |
| Levi Whalen | 1 | - | 21 |
| Chorde Bartholomew | 1 | - | 21 |
| Immanuel Inkiriwang | 1 | - | 21 |
| Andre Vicente | 1 | - | 21 |
| Ilya Bodo | 1 | - | 21 |
| jordan james | 1 | - | 21 |
| qeqe qeqweq | 1 | - | 21 |
| Dallas Kronyk | 1 | - | 21 |
| Patrick Robertson | 1 | - | 21 |
| Simone Licini | 1 | - | 21 |
| George Metzger | 1 | - | 21 |
| arya putra | 1 | - | 21 |
| Dale Limin | 1 | - | 21 |
| Mattias Vironen | 1 | - | 21 |
| rg coins | 1 | - | 21 |
| Abd El Mageed Samy | 1 | - | 21 |
| Alexey Babchenko | 1 | - | 21 |
| aristotle llup | 1 | - | 21 |
| Wifred Vriezekolk | 1 | - | 21 |
| Felipe OÃ±ate | 1 | - | 21 |
| Dave Moldon | 1 | - | 21 |
| aom badru samsi | 1 | - | 21 |
| rodolfo abreu | 1 | - | 21 |
| Will Andrews | 1 | - | 21 |
| roky balboa | 1 | - | 21 |
| Roberto Jesus | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Brady Shiers | 1 | - | 21 |
| Will Coulter | 1 | - | 21 |
| Dylan Jones | 1 | - | 21 |
| jonathan huang | 1 | - | 21 |
| Dominik Trampitsch | 1 | - | 21 |
| Aaron Takizad | 1 | - | 21 |
| Rylea Stark | 1 | - | 21 |
| Hyrum Cooper | 1 | - | 21 |
| Jordan Moore | 1 | - | 21 |
| German Vizzoco | 1 | - | 21 |
| Mauro De Luca | 1 | - | 21 |
| Juris Tvirbuts | 1 | - | 21 |
| Hristo Todorov | 1 | - | 21 |
| Frank De Wilde | 1 | - | 21 |
| Marton Erdei | 1 | - | 21 |
| Paolo Bacile | 1 | - | 21 |
| Gerold Toth | 1 | - | 21 |
| DONO DONI | 1 | 11,442 | 21 |
| andika cahya kuncara | 1 | - | 21 |
| Hope Rising | 1 | - | 21 |
| andi saputro | 1 | - | 21 |
| Unai Rodriguez | 1 | - | 21 |
| Pairote Jaroonwanichkul | 1 | - | 21 |
| Fendi Triyono | 1 | - | 21 |
| samsul arif | 1 | - | 21 |
| Soner Cirit | 1 | - | 21 |
| fahmy uciha | 1 | - | 21 |
| Rod Gudge | 1 | - | 21 |
| Rhino Rinandi | 1 | - | 21 |
| fandy setyo utomo | 1 | - | 21 |
| Tahira Farid | 1 | - | 21 |
| Rodney Pickett | 1 | - | 21 |
| Tomas Klevcov | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| allan morente | 1 | - | 21 |
| Andrew Bigelow | 1 | - | 21 |
| scott gann | 1 | - | 21 |
| alexis kourtis | 1 | - | 21 |
| Osvaldo Herman Schmale | 1 | - | 21 |
| Lee Woodworth | 1 | - | 21 |
| joko sutris | 1 | - | 21 |
| febii febii | 1 | - | 21 |
| Nate Kohari | 1 | - | 21 |
| John Rappa | 1 | - | 21 |
| Andrew Cameron | 1 | - | 21 |
| sfswfas fsdf | 1 | - | 21 |
| Joseph Ely | 1 | - | 21 |
| William Demeritt | 1 | - | 21 |
| Martin Handley | 1 | - | 21 |
| aldo arie wibowo | 1 | - | 21 |
| alberto sevilla | 1 | - | 21 |
| John Roman | 1 | - | 21 |
| Daniel Medina | 1 | - | 21 |
| shanna brumley | 1 | - | 21 |
| Sean Tsusaki | 1 | - | 21 |
| francesco zampella | 1 | - | 21 |
| Gitansh Arora | 1 | - | 21 |
| C S | 1 | - | 21 |
| John Skoda | 1 | - | 21 |
| William Hess | 1 | - | 21 |
| Chris Osburn | 1 | - | 21 |
| David Drake | 1 | - | 21 |
| Oliver Pormento | 1 | - | 21 |
| Benjamin Kauffman | 1 | - | 21 |
| Sean Powell | 1 | - | 21 |
| Ubaid Hafizullah | 1 | - | 21 |
| agus laha | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Dylan Richartz | 1 | - | 21 |
| joe johnson | 1 | - | 21 |
| Olah Nicolae Ioan | 1 | - | 21 |
| adsf adfads | 1 | - | 21 |
| adi prasetyo | 1 | - | 21 |
| Maros Kovacik | 1 | - | 21 |
| steven bolton | 1 | - | 21 |
| Harold KleinJan | 1 | - | 21 |
| Chris Croce | 1 | - | 21 |
| Toni M | 1 | - | 21 |
| Joko Prasetyo | 1 | - | 21 |
| Stefan HÃ¼bbel | 1 | - | 21 |
| Benjamin Pettit | 1 | - | 21 |
| Rokas Ramanauskas | 1 | - | 21 |
| funank aja | 1 | - | 21 |
| achmad ridoi | 1 | - | 21 |
| Malena Ailen Romero Pristupin | 1 | - | 21 |
| Lawrence Tout | 1 | - | 21 |
| Lukasz Walkowski | 1 | - | 21 |
| Maxime St-Pierre | 1 | - | 21 |
| Benjamin Suba | 1 | - | 21 |
| Sulay man | 1 | - | 21 |
| Glenn Vanhaeren | 1 | - | 21 |
| Dylan Sands | 1 | - | 21 |
| Rafael Domingues | 1 | - | 21 |
| Chris Muckle | 1 | - | 21 |
| Carla Oliveira | 1 | - | 21 |
| Kai Bast | 1 | - | 21 |
| ghina afiyah | 1 | - | 21 |
| Justin Mooney | 1 | - | 21 |
| Jason Fremin | 1 | - | 21 |
| Connor Courtney | 1 | - | 21 |
| Marie Zerkoff | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Hakan KÃ¼cÃ¼kyilmaz | 1 | - | 21 |
| Nuno Cordeiro | 1 | - | 21 |
| tom | 1 | - | 21 |
| Jonathan Bull | 1 | - | 21 |
| Reece Morgan | 1 | - | 21 |
| Mark Smead | 1 | - | 21 |
| Kyle McDonald | 1 | - | 21 |
| Eddie Munoz | 1 | - | 21 |
| Chris Maeda | 1 | - | 21 |
| Richi Zamo | 1 | - | 21 |
| Torin Wolf | 1 | - | 21 |
| Borja Pintos | 1 | - | 21 |
| Steven Maddocks | 1 | - | 21 |
| Wilmer Guzman | 1 | - | 21 |
| giuseppe reda | 1 | - | 21 |
| Jose Pinto | 1 | - | 21 |
| VAUDAINE | 1 | - | 21 |
| Rajendran Sivaiah | 1 | - | 21 |
| Nicholas Kyle | 1 | - | 21 |
| CUONG NGO | 1 | - | 21 |
| Daniel Sullivan | 1 | - | 21 |
| Steven Heaps | 1 | - | 21 |
| grzegorz holost | 1 | - | 21 |
| Jason Lucchetta | 1 | 21 | 21 |
| Mario Falso | 1 | - | 21 |
| Steven Hall | 1 | - | 21 |
| Name | 1 | - | 21 |
| Chris Lawson | 1 | - | 21 |
| Muukki | 1 | - | 21 |
| Den R | 1 | - | 21 |
| Dinesh Hanoman | 1 | - | 21 |
| Bogdan Vasile | 1 | - | 21 |
| wawan darmawan | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ardhi Rizallah | 1 | - | 21 |
| wayne fetzer | 1 | - | 21 |
| Constantin Smoc | 1 | - | 21 |
| Labe Einhorn | 1 | - | 21 |
| Mario Huang | 1 | - | 21 |
| MARL WYNE SUMALINOG | 1 | - | 21 |
| Ioan | 1 | - | 21 |
| Stephanie Flores Tolaba | 1 | - | 21 |
| Jason Scheer | 1 | - | 21 |
| gunawansyah , | 1 | - | 21 |
| Stephanie perez | 1 | - | 21 |
| Meeno SchlÃ¼ssel | 1 | - | 21 |
| Ferrando | 1 | - | 21 |
| Emily Savin | 1 | - | 21 |
| David Kerschner | 1 | - | 21 |
| ikhwan cahya | 1 | - | 21 |
| Flemming Pedersen | 1 | - | 21 |
| Nigel Dollentas | 1 | - | 21 |
| Yusep Gustaman | 1 | - | 21 |
| Laura Connelly | 1 | - | 21 |
| Landen Melton | 1 | - | 21 |
| Melanie Black | 1 | - | 21 |
| Brian Qualls | 1 | - | 21 |
| hitesh patel | 1 | - | 21 |
| Melissa Giangrosso | 1 | - | 21 |
| Jorge Alayon | 1 | - | 21 |
| Mac Gawter | 1 | - | 21 |
| Nicolas Frayer | 1 | - | 21 |
| Amler | 1 | - | 21 |
| Firman Cahaya | 1 | - | 21 |
| Nick Metrie | 1 | - | 21 |
| Justin Thibeault | 1 | - | 21 |
| Ruggero Grando | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Russell Robinson | 1 | - | 21 |
| Ed Carr | 1 | - | 21 |
| Alexander Janzen | 1 | - | 21 |
| ziya hilmi | 1 | 282 | 21 |
| David Kobilnyk | 1 | - | 21 |
| Mark Beazley | 1 | - | 21 |
| herlan , | 1 | - | 21 |
| Ravneet Nagpal | 1 | - | 21 |
| Andri Wilianto | 1 | - | 21 |
| Yay Yay | 1 | - | 21 |
| Ray Hughes | 1 | - | 21 |
| David Albela | 1 | - | 21 |
| Dimas Suprayoga | 1 | - | 21 |
| Mireya Guerrero | 2 | - | 21 |
| edward kelly | 2 | - | 21 |
| Will Topping | 1 | - | 21 |
| Larry Baker | 1 | - | 21 |
| robert jackson | 1 | - | 21 |
| Viacheslav Lozanov | 1 | - | 21 |
| Shital Menon | 1 | - | 21 |
| Marcus Lloyd | 1 | - | 21 |
| Tim Borrelli | 1 | - | 21 |
| Timothy Goodwin | 1 | - | 21 |
| Abhijit Kale | 2 | - | 21 |
| Edgar Tromp | 3 | - | 21 |
| Garrett Smitley | 1 | - | 21 |
| Travis Schreyer | 1 | - | 21 |
| Raymond Chilcote | 3 | - | 21 |
| Marcio Francisco | 1 | - | 21 |
| Joseph Parsons | 1 | - | 21 |
| Gabriel Smith | 2 | - | 21 |
| Ezio Baviera | 1 | - | 21 |
| Ricardo Camata | 1 | - | 21 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Austin Cole | 2 | - | 21 |
| Daniel Oliwav | 1 | - | 21 |
| Tobias Dick | 1 | - | 21 |
| Shaye Kirk | 1 | - | 21 |
| mason plankenhorn | 1 | - | 21 |
| Kalen Heck | 1 | - | 21 |
| Doris Kiser | 1 | - | 21 |
| Jason Diefenderfer | 1 | - | 21 |
| Jose Rodriguez | 1 | - | 21 |
| Joel Paquin | 1 | - | 21 |
| matthew o'pry | 1 | - | 21 |
| Jonny Rockville | 2 | - | 21 |
| Randi Sonata | 1 | - | 20 |
| sandy herdiansyah | 1 | - | 20 |
| Fakhri Izzuddin | 1 | - | 20 |
| Yann Surget-Groba | 1 | - | 20 |
| sadf asdf | 1 | - | 20 |
| edy amran | 1 | - | 20 |
| aris triono | 1 | - | 20 |
| Daniel Grudzinski | 1 | - | 20 |
| Val Farber | 1 | - | 20 |
| Dio Satyaloka | 1 | - | 20 |
| Adam Bauernfeind | 1 | - | 20 |
| xsoulmate 87 | 1 | - | 20 |
| Julien roblet | 1 | - | 20 |
| Rick Chow | 1 | - | 20 |
| wanx gaprux | 1 | - | 20 |
| Nirjhar Chowdhury | 1 | - | 20 |
| moh fanani | 1 | - | 20 |
| abdi baru | 1 | - | 20 |
| SANDY LAKSANA | 1 | - | 20 |
| Luigi Giammarini | 1 | - | 20 |
| Andrew Freedman | 1 | - | 20 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| veli-pekka yliniemi | 1 | - | 20 |
| Joe Wise | 1 | - | 20 |
| Damon Spencer | 1 | - | 20 |
| alberto barboni | 1 | - | 20 |
| Aditya Fahrezy | 1 | - | 20 |
| Rodolfo Tuberosi | 1 | - | 20 |
| Joseph Daurio | 1 | - | 20 |
| tuan ngoc | 1 | - | 20 |
| Zunijar Ridwan | 1 | - | 20 |
| Albert Dela Cruz | 1 | - | 20 |
| mario stephanus agus purwanto | 1 | - | 20 |
| Oudom Phommalychan | 1 | - | 20 |
| Nooruddien Muhammady | 1 | - | 20 |
| Dandy Bachtiar | 1 | - | 20 |
| j | 1 | - | 20 |
| Catur Budi Santoso | 1 | - | 20 |
| Ismail Jidi | 1 | - | 20 |
| jos van ditmarsch | 1 | - | 20 |
| Tom Mikluch | 1 | - | 20 |
| Steve Adam | 1 | - | 20 |
| Hale Knox | 1 | - | 20 |
| Ramon Wong | 1 | - | 20 |
| iwan suwanto | 1 | - | 20 |
| fuad ardiansyah | 1 | - | 20 |
| tigan lumut | 1 | - | 20 |
| Joseph Costa | 1 | - | 20 |
| ioannis tsotras | 1 | - | 20 |
| Tien Tran | 1 | - | 20 |
| Jacob O'Sullivan | 1 | - | 20 |
| Nurdiana Sahrirrahman | 1 | - | 20 |
| Deadpool Dale | 1 | - | 20 |
| Sean Cooper | 1 | - | 20 |
| Muhammad Richo | 1 | - | 20 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jyri Hovila | 1 | - | 20 |
| Damian Arenas Guillem | 1 | - | 20 |
| Jean-Luc Bordage | 1 | - | 20 |
| Ryan Pavely | 1 | - | 20 |
| Colton Surdyk | 1 | - | 20 |
| Dany Syafaat | 1 | - | 20 |
| Wendi Nugraha | 1 | - | 20 |
| joshua martua | 1 | - | 20 |
| Sam Haynes | 1 | - | 20 |
| Ian Jones | 1 | - | 20 |
| Alexander Piazza | 1 | - | 20 |
| Andri Wiriawan | 1 | - | 20 |
| Hector Carmona | 1 | - | 20 |
| Wisnu Prabowo | 1 | - | 20 |
| Ryan Mazer | 1 | - | 20 |
| James Markakis | 1 | - | 20 |
| Abdul Munif Hanafi | 1 | - | 20 |
| Thomas Redenbach | 1 | - | 20 |
| Teemu Tunkkari | 1 | - | 20 |
| christian gjesdal | 1 | - | 20 |
| Jiri Zatloukal | 1 | - | 20 |
| Olivia Tuberosi | 1 | - | 20 |
| LoÃ¯c VillannÃ© | 1 | - | 20 |
| Gene Carlo dela Rosa | 1 | - | 20 |
| Elias KvarnstrÃ¶m | 1 | - | 20 |
| Daniel Schouten | 1 | - | 20 |
| Ryan Slee | 1 | - | 20 |
| aladio brambila | 1 | - | 20 |
| Jonathan Hall | 1 | - | 20 |
| Ed Schroedinger | 1 | - | 20 |
| Christopher Romanella | 1 | - | 20 |
| Ruslan Meloman | 1 | - | 20 |
| Tim Drake | 1 | - | 20 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| jonathan ramirez | 1 | - | 20 |
| Vicktor Bergqvist | 1 | - | 20 |
| omar chtourou | 1 | - | 20 |
| Mirian Lima | 1 | - | 20 |
| Ben Flexo | 1 | - | 20 |
| darko krstevski | 1 | - | 20 |
| juan forte | 1 | - | 20 |
| Jean Stacey | 1 | - | 20 |
| Donald Cope | 1 | - | 20 |
| Naval Bhandari | 1 | - | 20 |
| Richard Samuels | 1 | - | 20 |
| Quentin Banet | 1 | - | 20 |
| Eric Delcamp | 1 | - | 20 |
| Hannes Bredberg | 1 | - | 20 |
| Robert Heath | 1 | - | 20 |
| Etienne Gartner | 1 | - | 20 |
| Ryan Claydon | 1 | - | 20 |
| pooky xPooky | 1 | - | 20 |
| Hendelson Pacheco | 1 | - | 20 |
| isaacrenan isaacrenan | 1 | - | 20 |
| Zhelyazko Kabaivanov | 1 | - | 20 |
| lucas poro | 1 | - | 20 |
| Tyson Broadbent | 1 | - | 20 |
| Jacob Castello | 1 | - | 20 |
| Morgan Marquier | 1 | - | 20 |
| joel forsythe | 1 | - | 20 |
| Paul lee | 1 | - | 20 |
| Chris LoVerme | 1 | - | 20 |
| Uci Anwasih | 1 | - | 20 |
| Ben Claydon | 1 | - | 20 |
| Gonzalo Martin | 1 | - | 20 |
| Miralem Maglajac | 1 | - | 20 |
| Toni Maroni | 1 | - | 20 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sapta Saputra | 1 | - | 20 |
| Aaron Lentz | 1 | - | 20 |
| Kastiyah RRI | 1 | - | 20 |
| Valmir Hone Ifanger | 1 | - | 20 |
| Kadek Duta Armaya | 1 | - | 20 |
| dada adad | 1 | - | 20 |
| Brian Freeman | 1 | - | 20 |
| Rafa Fernandez | 1 | - | 20 |
| Chesley Wilkins | 1 | - | 20 |
| Val Ost | 1 | - | 20 |
| matt roberson | 1 | - | 20 |
| Michael McDade | 1 | - | 20 |
| dang vang | 1 | - | 20 |
| Jordan Brand | 1 | - | 20 |
| Brian Hall | 1 | - | 20 |
| Brent Lee | 1 | - | 20 |
| Joseph Stone | 1 | - | 20 |
| max willard | 1 | - | 20 |
| Joseph Brown | 1 | - | 20 |
| Russell Vaughan | 1 | - | 20 |
| Dylan Schissler | 1 | - | 20 |
| Daryll Ball | 2 | - | 20 |
| moedas digitais | 1 | - | 20 |
| Michael Phillips | 2 | - | 20 |
| Sebastian Mestril | 2 | - | 20 |
| Jon Packard | 2 | - | 20 |
| Sidharth Buragohain | 1 | - | 20 |
| Haitham Almasri | 1 | - | 20 |
| Martin Fenske | 1 | 20 | 20 |
| Teresa Vilana | 1 | - | 20 |
| Claudio Pennisi | 1 | - | 20 |
| avelino bacallo | 2 | - | 20 |
| Jordan Wood | 1 | - | 20 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| nicklas tomsen | 1 | - | 20 |
| Maria Ionata | 1 | - | 20 |
| shawn cassinelli | 2 | - | 20 |
| Jimmy Cao | 1 | 42 | 20 |
| Robbin Aarsman | 2 | - | 20 |
| Ojo Oladimeji | 2 | - | 20 |
| Christian Fujiy | 1 | - | 20 |
| Paulette Driver | 1 | - | 20 |
| MK Dutta | 1 | - | 20 |
| spyridon cheliotis | 2 | - | 20 |
| Michael Harrell | 2 | - | 20 |
| celio junior | 2 | - | 20 |
| Michael Ged | 2 | - | 20 |
| Andrii Kozynets | 1 | - | 20 |
| Muh Akbar | 1 | - | 19 |
| michael ingram | 1 | - | 19 |
| Harmony Rock | 1 | - | 19 |
| Kevin Ouwerkerk | 1 | - | 19 |
| minoru fujisawa | 1 | - | 19 |
| Alex Kramer | 1 | - | 19 |
| james catchpole | 1 | - | 19 |
| D Mulgrew | 1 | - | 19 |
| Romuel Rodrigues | 2 | - | 19 |
| michael scholw | 2 | - | 19 |
| SUJATHA A | 2 | - | 19 |
| pergi sana | 2 | - | 19 |
| Andy Meler | 2 | - | 19 |
| Jim Speer | 1 | - | 19 |
| Petr MachÃ¡Ä•k | 2 | - | 19 |
| Muhammad Nur Cahyono | 2 | - | 19 |
| Lukas Kozma | 1 | - | 19 |
| Joern Bielewski | 2 | - | 19 |
| steve walschot | 2 | - | 19 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Phillip McCabe | 1 | - | 19 |
| Yuri Goryunov | 1 | - | 18 |
| Chris Cawley | 1 | - | 18 |
| howsee tim | 1 | 47 | 18 |
| Muhammad Tegar | 1 | - | 18 |
| Ben Johnson | 1 | - | 18 |
| Tom Pillsworth | 1 | - | 18 |
| Eloi MartÃ-nez | 1 | - | 18 |
| Michael Hanko | 1 | - | 18 |
| Igor Smirnov | 1 | - | 18 |
| Claus Iversen | 1 | - | 18 |
| Abikhairul Kurniawan | 1 | - | 18 |
| Ian Richter | 1 | - | 18 |
| Ash Ramesh | 1 | - | 18 |
| William Lebel | 1 | - | 18 |
| ria ritasari | 1 | - | 18 |
| MatjaÅ¾ MatjaÅ¡ec | 1 | - | 18 |
| Marcelo Lopes | 1 | - | 18 |
| Andhika Wijaya | 1 | - | 18 |
| Quentin Sommer | 1 | - | 18 |
| Quoc-Anh Dao | 1 | - | 18 |
| Pascal Repond | 1 | - | 18 |
| Eric Nagle | 1 | - | 18 |
| IOANNIS PSOMIADIS | 1 | - | 18 |
| Joseph Aquilina | 1 | - | 18 |
| Jari Korhonen | 1 | - | 18 |
| Maria Delia Macias | 1 | - | 18 |
| Cindy Klein | 1 | - | 18 |
| Pascal Basner | 1 | - | 18 |
| Kaneko Yosuke | 1 | - | 18 |
| William Gage | 1 | - | 18 |
| Pogacias Cristian Daniel | 1 | - | 18 |
| Ilyes Habibes | 1 | - | 18 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Kamran Hadiyev | 1 | - | 18 |
| Bryan Faith Cabebe | 1 | - | 18 |
| Cimpean Mihai | 1 | - | 18 |
| Parth Maghodia | 1 | - | 18 |
| Keith McCrae Jr | 1 | - | 18 |
| camrus camrus | 1 | - | 18 |
| karl blish | 1 | - | 18 |
| Markus Desch | 1 | - | 18 |
| Marko Miletic | 1 | - | 18 |
| Lennart Lopin | 1 | - | 18 |
| Chris Motch | 1 | - | 18 |
| Alex Copero | 1 | - | 18 |
| Fred Zaho | 1 | - | 18 |
| Dennis Stadel | 1 | - | 18 |
| joseph Michael | 1 | - | 18 |
| Luthfi Muhammad Sujarwo | 1 | - | 18 |
| Mathieu Bouchakour | 1 | - | 18 |
| Sean Choudry | 1 | - | 18 |
| Rakesh Podupati | 1 | - | 18 |
| cccrypto sock | 1 | - | 18 |
| Armen Yeremyan | 1 | - | 18 |
| Philip Moodey | 1 | - | 18 |
| jacob Amiri | 1 | - | 18 |
| ian richter | 1 | - | 18 |
| hwevi yusro | 1 | - | 18 |
| Zdenka Zouhar-Tur | 1 | - | 18 |
| kurt mosher jr | 1 | - | 18 |
| Severin Schell | 1 | - | 18 |
| KristÃ³f PoduszlÃ³ | 1 | - | 18 |
| Andre Mainz | 1 | - | 18 |
| hmhe eupni | 1 | - | 18 |
| JoRoid JoRoid | 1 | - | 18 |
| John Pacheco | 1 | - | 18 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Miroslav Nenchev | 1 | - | 18 |
| Ariel Cano | 1 | - | 18 |
| leo dwi | 1 | - | 18 |
| Jonathan HEHN | 1 | - | 18 |
| Scott Hallenbeck | 1 | - | 18 |
| Ivan Molina | 1 | - | 18 |
| Silas Dahl | 1 | - | 18 |
| Colin Morris | 1 | - | 18 |
| Haruko Hirukawa | 1 | - | 18 |
| Oleg Shemchuk | 1 | - | 18 |
| Jay Lee | 1 | - | 18 |
| Oguzhan Cekic | 1 | - | 18 |
| Joshua Robinson | 1 | - | 18 |
| greg gann | 1 | - | 18 |
| Fulvio Notarstefano | 1 | - | 18 |
| Carol Tucker | 1 | - | 18 |
| Brad Cottrell | 1 | - | 18 |
| Andrew Rowland | 1 | - | 18 |
| Derek Phillips | 1 | - | 18 |
| Adam Gregg | 1 | - | 18 |
| Ivan Yatsyna | 1 | - | 18 |
| Jonathan Odegard | 1 | - | 18 |
| Martin Williamson | 1 | - | 18 |
| Justin H | 1 | - | 18 |
| Cameron Robertson | 1 | - | 18 |
| Paul Le Gal-HuaumÃ© | 1 | - | 18 |
| Suanrdi . | 1 | - | 18 |
| Sas N1gga | 1 | - | 18 |
| Manfred Uschan | 1 | - | 18 |
| cory maynor | 1 | - | 18 |
| Mark Graubner | 1 | - | 18 |
| faris fakhruddin | 1 | - | 18 |
| Enoki Noki | 1 | - | 18 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Peter Krick | 1 | - | 18 |
| Justin Aniello | 1 | - | 18 |
| Loic VANDERSYPT | 1 | - | 18 |
| Adam Jucovic | 1 | - | 18 |
| Joshua Wisman | 1 | - | 18 |
| Alexei Sharkhov | 1 | - | 18 |
| Thien Warder | 1 | - | 18 |
| nanda soleh | 1 | - | 18 |
| Mauricio Munoz | 1 | - | 18 |
| John Dunn | 1 | - | 18 |
| Cristian Biris | 1 | - | 18 |
| eric schnell | 1 | - | 18 |
| Marc Bivona | 1 | - | 18 |
| eny tri ismawati | 1 | - | 18 |
| Yuliyan Trayanov | 1 | - | 18 |
| Jonathon Zacker | 1 | - | 18 |
| werner groemke | 1 | - | 18 |
| Matthew Jackson | 1 | - | 18 |
| Steve Pieterse | 1 | - | 18 |
| Kevin Mohsenzadeh | 1 | - | 18 |
| Eydo Erdenata | 1 | - | 18 |
| Emrah AK | 1 | - | 18 |
| yoseef ryan | 1 | - | 18 |
| Britain Hitchmough | 1 | - | 18 |
| Samuel Torres | 1 | - | 18 |
| dex Wasylisyn | 1 | - | 18 |
| Charles Neal | 1 | - | 18 |
| RÃ©my SWIETEK | 1 | - | 18 |
| Nicolas Castro-Arrien | 1 | - | 18 |
| Cory Watson | 1 | - | 18 |
| Laromus Doan | 1 | - | 18 |
| Đ’ĐĐ”Đ˜Đœ Đ¤Đ ĐžĐ›ĐžĐ’ | 1 | - | 18 |
| ĐžĐ»ĐµĐ³ Đ¤Ñ€Đ°Đ½Ñ†ĐºĐµĐ²Đ¸Ñ‡ | 1 | - | 18 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Adam Tanaskovic | 1 | - | 18 |
| Jacob Means | 1 | - | 18 |
| Jordan Nadeau | 1 | - | 18 |
| Adan Martin | 1 | - | 18 |
| Mitchell Rozman | 1 | - | 18 |
| Erik Wright | 1 | - | 18 |
| Stephen Tonelli | 2 | - | 18 |
| Test Test | 2 | - | 18 |
| Kevin Zoo | 1 | - | 18 |
| kieran uttley | 2 | - | 18 |
| Kevin Wood | 1 | - | 18 |
| younes aberri | 2 | - | 18 |
| Gregory Christensen | 1 | - | 18 |
| duncan hamilton | 2 | - | 18 |
| Seth Dalrymple | 1 | - | 18 |
| wesley keizer | 2 | - | 18 |
| Guilherme reis | 2 | - | 18 |
| Jenny An Cunanan | 1 | - | 18 |
| Teemu Alstela | 1 | - | 18 |
| Ryan Pemberton | 1 | - | 18 |
| jordan rodgers | 1 | - | 18 |
| Ted Boles | 1 | - | 18 |
| Zachery Smith | 2 | - | 18 |
| michael Lamy | 1 | - | 18 |
| moch erfantri | 2 | - | 18 |
| chris holt | 1 | - | 18 |
| Christopher Nicodemus | 2 | - | 18 |
| FÃ¡bio Martins | 1 | - | 18 |
| Gwen Gersich | 1 | - | 18 |
| estera gorska | 1 | - | 18 |
| none | 2 | - | 18 |
| Vuk Tanaskovic | 2 | - | 18 |
| a j | 1 | - | 18 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| David Maseroni | 2 | - | 18 |
| Matt Wagner | 2 | - | 18 |
| Zachary Pinski | 1 | - | 18 |
| Eric Larochelle | 1 | - | 18 |
| Daniel Pease | 1 | - | 18 |
| Yurii Fiderfish | 1 | 78 | 17 |
| Francis Lalande | 1 | - | 17 |
| binotto fabio | 1 | - | 17 |
| Christoph Litz | 1 | - | 17 |
| Colin McGonagill | 1 | - | 17 |
| John Dozier | 1 | - | 17 |
| Suyik Sipin | 1 | - | 17 |
| son nguyen | 1 | - | 17 |
| Raul Calderon | 1 | - | 17 |
| Andrew Lawrence | 1 | - | 17 |
| Jonas Hals | 1 | - | 17 |
| kevin quinn | 1 | - | 17 |
| Mateusz HAftka | 1 | - | 17 |
| kennedy nevares | 1 | - | 17 |
| Joshua Plant | 1 | - | 17 |
| Daniel Held | 1 | - | 17 |
| Vladimir Smolentsev | 1 | - | 17 |
| Jed Bell | 1 | - | 17 |
| Veber Junior | 1 | - | 17 |
| Christian Silva | 1 | - | 17 |
| Matthew Friez | 1 | - | 17 |
| Renhard Purnama | 1 | - | 17 |
| Sheldon Tam | 1 | - | 17 |
| Kostas Karakepelis | 1 | - | 17 |
| Chris Naude | 1 | - | 17 |
| Therese Okouo | 1 | - | 17 |
| Denis aff. test Kondrashov | 1 | - | 17 |
| lol hsj | 1 | - | 17 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Adam Fuller | 1 | - | 17 |
| William Schlitz | 1 | - | 17 |
| Federico Natali | 1 | - | 17 |
| jimmy smith | 1 | - | 17 |
| Maurice Gennig | 1 | 22 | 17 |
| joakim narinen | 1 | - | 17 |
| ace yunus | 1 | - | 17 |
| John Oneill | 1 | - | 17 |
| Frank Spaziani | 1 | - | 17 |
| Gustavo Silva | 1 | - | 17 |
| Dylan McCrory | 1 | - | 17 |
| oky ningsih | 1 | - | 17 |
| Brandon Lawrence | 1 | - | 17 |
| Dylan Lucero | 1 | - | 17 |
| ade kurniawan | 1 | - | 17 |
| Jaeyres Jani | 1 | - | 17 |
| Mohammad Saiful bin Razak | 1 | - | 17 |
| Yuliian Sadovy | 1 | - | 17 |
| Mohammadreza Agharezai | 1 | - | 17 |
| jorge freire | 1 | - | 17 |
| kurt bolen | 1 | - | 17 |
| Andrew Cleveland | 1 | - | 17 |
| adit putra | 1 | - | 17 |
| Anton Zakharov | 1 | - | 17 |
| Friedlander | 1 | - | 17 |
| alfred gabriele | 1 | - | 17 |
| Richard Koch | 1 | - | 17 |
| Fredi Trihandoko | 1 | 10 | 17 |
| DANIELLE FERREIRA OLIVEIRA | 1 | - | 17 |
| Mark Fitch | 2 | - | 17 |
| Luc de Jager | 2 | - | 17 |
| orestes castillo | 2 | - | 17 |
| Cam Vincent | 2 | - | 17 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Nathan Wolfe | 2 | - | 17 |
| Gabriel Koeswardoyo | 2 | - | 17 |
| Andri Suriono | 2 | - | 17 |
| goncalo santos | 2 | - | 17 |
| MANOJ A M | 2 | - | 17 |
| Hunter Strickland | 3 | - | 17 |
| Paul Born | 1 | - | 17 |
| Jeffrey Svajlenko | 1 | - | 16 |
| Bayu Andhika | 1 | - | 16 |
| David Car | 1 | - | 16 |
| Josh Sherman | 1 | - | 16 |
| John Paulo Germar | 1 | - | 16 |
| William Contestabile | 1 | - | 16 |
| William Davies | 1 | - | 16 |
| Damian Hnat | 1 | - | 16 |
| Simon Humphrey | 1 | - | 16 |
| Cester Matthew | 1 | - | 16 |
| Ryan Olson | 1 | - | 16 |
| David Clark | 1 | - | 16 |
| Brandon Gash | 1 | - | 16 |
| Mohammad Qayum | 1 | - | 16 |
| Daniel Hayes | 1 | - | 16 |
| Kelly Roark | 1 | - | 16 |
| Adachi Odai | 1 | - | 16 |
| Mathieu Baril | 1 | - | 16 |
| Marcelo toya | 1 | - | 16 |
| Josh Swanson | 1 | - | 16 |
| Pool Waffle | 1 | - | 16 |
| Chris Sheppard | 1 | - | 16 |
| James Smith | 1 | - | 16 |
| Michael Pollock | 1 | - | 16 |
| Kaushik Kanungo | 1 | - | 16 |
| William Godwin | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| pulpy auto | 1 | - | 16 |
| Abilio SÃ¡ | 1 | - | 16 |
| raditya mania | 1 | 85 | 16 |
| Joeri Cornelissens | 1 | - | 16 |
| Aldo WIn | 1 | - | 16 |
| James Shepard | 1 | - | 16 |
| ahmed maky | 1 | - | 16 |
| Igor Krumpak | 1 | - | 16 |
| Patrick Laroche | 1 | - | 16 |
| Eric Roy | 1 | - | 16 |
| Joel Rathbun | 1 | - | 16 |
| Sinem Hulus | 1 | - | 16 |
| Mowgli Dodhia | 1 | - | 16 |
| Janne Holopainen | 1 | - | 16 |
| Michael Gane | 1 | - | 16 |
| brian kozak | 1 | - | 16 |
| agus wima nurosyidi nurosyidi | 1 | - | 16 |
| agus permana | 1 | - | 16 |
| Claudio Rossini | 1 | - | 16 |
| Luca Bini | 1 | - | 16 |
| Ian Perales | 1 | - | 16 |
| Philip Ljungberg | 1 | - | 16 |
| ovis30 PW | 1 | - | 16 |
| Daniel Cassiero | 1 | - | 16 |
| Frank Feito | 1 | - | 16 |
| Michael Tobies | 1 | - | 16 |
| robert kessler | 1 | - | 16 |
| Tim Hadwen | 1 | - | 16 |
| Muhammad Eldin Burhan | 1 | - | 16 |
| robert saures nrav | 1 | - | 16 |
| jonathan hardman | 1 | - | 16 |
| Eirik Moen | 1 | - | 16 |
| jonathan hamilton | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Daniel Lopez | 1 | - | 16 |
| Tomasz Adamski | 1 | - | 16 |
| Ethan Fey | 1 | - | 16 |
| Tomasz Figzal | 1 | - | 16 |
| alin dumitru | 1 | 16 | 16 |
| Taylor Rees | 1 | - | 16 |
| Jared Steffes | 1 | - | 16 |
| Kjell Andersson | 1 | - | 16 |
| Edward Raffone | 1 | - | 16 |
| Aleksandr Antonov | 1 | - | 16 |
| john leo | 1 | - | 16 |
| Kari Miettinen | 1 | - | 16 |
| Matt HF | 1 | - | 16 |
| Klaus Leber | 1 | - | 16 |
| amadeus galasch | 1 | - | 16 |
| Adam Dwi Rahmanto | 1 | - | 16 |
| Martin Schwarz | 1 | - | 16 |
| Cliff Green | 1 | - | 16 |
| americo cacciapuoti | 1 | 16 | 16 |
| Leonardo javier Arakaki | 1 | - | 16 |
| Raden Indra Kusuma | 1 | - | 16 |
| lewis Leighfield | 1 | - | 16 |
| Marcel Vis | 1 | - | 16 |
| Christian Gogol | 1 | - | 16 |
| Ben Swinburn | 1 | - | 16 |
| Sofian R | 1 | - | 16 |
| Causse Alain | 1 | - | 16 |
| Ryan Watson | 1 | - | 16 |
| abal01 Balakirev | 1 | - | 16 |
| Clive Walkden | 1 | - | 16 |
| salvester de graaf | 1 | - | 16 |
| Paco Lopez | 1 | - | 16 |
| Adam Hawkin | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Chris Murphy | 1 | - | 16 |
| William Abraham | 1 | - | 16 |
| jeff clausen | 1 | - | 16 |
| Marko Kobal | 1 | - | 16 |
| sandy supanji | 1 | - | 16 |
| m. faisal akbar | 1 | 32 | 16 |
| aa aa | 1 | - | 16 |
| Cody Hatcher | 1 | - | 16 |
| Ermin Pezer | 1 | - | 16 |
| Rahul B | 1 | - | 16 |
| sapto wahyu | 1 | - | 16 |
| Daniel Patton | 1 | - | 16 |
| jason overton | 1 | - | 16 |
| Takeo Mishiba | 1 | - | 16 |
| P R | 1 | 16 | 16 |
| cash tronx | 1 | - | 16 |
| Zuzana Burdakova | 1 | - | 16 |
| Ralph Hardy | 1 | - | 16 |
| Adriana W | 1 | - | 16 |
| Scott Wooten | 1 | - | 16 |
| John Culver | 1 | - | 16 |
| Sam Chong | 1 | - | 16 |
| james wiegmann | 1 | - | 16 |
| Carl Wilson | 1 | - | 16 |
| andika stefanus | 1 | - | 16 |
| William Tetsworth | 1 | - | 16 |
| Daniel Pease | 1 | - | 16 |
| cernea ionel | 1 | - | 16 |
| Andrew Korb | 1 | - | 16 |
| Brian Horton | 1 | - | 16 |
| Oscar Pastrana | 1 | - | 16 |
| TIAGO Guerra | 1 | - | 16 |
| Ramurel Bitcoinescu | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Evan Bowar | 1 | - | 16 |
| Ornella Pancolini | 1 | - | 16 |
| Gedan Ame | 1 | - | 16 |
| Azucena Ramirez | 1 | - | 16 |
| Adrian Peirson | 1 | - | 16 |
| Scott Rocky | 1 | - | 16 |
| Ryan Weixel | 1 | - | 16 |
| Shawn Hansen | 1 | - | 16 |
| selby monteleone | 1 | - | 16 |
| Lee McKenzie | 1 | - | 16 |
| Randall M. Hoerner | 1 | - | 16 |
| Michael Barcomb | 1 | - | 16 |
| Bradley Bain | 1 | - | 16 |
| Robin Linden | 1 | - | 16 |
| iksal setiawan | 1 | - | 16 |
| William Watson | 1 | - | 16 |
| chester Lim | 1 | - | 16 |
| Nathan Fisher | 1 | - | 16 |
| Omar Abid | 1 | - | 16 |
| Raphael Manoukian | 1 | - | 16 |
| Bradford Newton | 1 | - | 16 |
| simon kitzis | 2 | - | 16 |
| Andy Arevalo | 1 | - | 16 |
| B Rambags | 1 | - | 16 |
| Doug Ward | 1 | - | 16 |
| MOHAMMAD SYUKRON HARDIAN | 1 | - | 16 |
| Trevor Moses | 1 | - | 16 |
| stefan knoch | 1 | - | 16 |
| Kevin Ramsey | 1 | - | 16 |
| Vlad Nistor | 1 | - | 16 |
| Krzysztof Jakubiec | 1 | - | 16 |
| Damon Keller | 1 | - | 16 |
| Chris Hendry | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| chris murphy | 1 | - | 16 |
| Thomas Schmittner | 1 | - | 16 |
| Jay Kopinski | 1 | - | 16 |
| Adrian Durso | 1 | - | 16 |
| Raymond Ho | 1 | - | 16 |
| stephane boucher | 1 | - | 16 |
| musat robert gabriel | 1 | - | 16 |
| mukhlis akbar | 1 | - | 16 |
| Raymond de Jong | 1 | - | 16 |
| Krzysztof Nowak | 1 | - | 16 |
| Oded Weinreb | 1 | 16 | 16 |
| Dean Quickfall | 1 | - | 16 |
| Cuin Qobey | 1 | 329 | 16 |
| sven fuhlendorf | 1 | 16 | 16 |
| Justin Ooi | 1 | - | 16 |
| Jonathan Lam | 1 | - | 16 |
| Miles Neff | 1 | - | 16 |
| glenn miller | 1 | - | 16 |
| Finn McCants | 1 | - | 16 |
| Makena Francisco | 1 | - | 16 |
| takahiro nishigaki | 1 | - | 16 |
| Jean-Francois Dupuis | 1 | - | 16 |
| Jimmy Molina | 1 | - | 16 |
| Eric Borgos | 1 | - | 16 |
| Matthew Crowe | 1 | - | 16 |
| gianluca proserpio | 1 | - | 16 |
| Hannes Wader | 1 | - | 16 |
| David Irish | 1 | - | 16 |
| teixeira kevin | 1 | - | 16 |
| Jim Renney | 1 | - | 16 |
| Maximiliano Carjuzaa | 1 | - | 16 |
| Alexander Trimmel | 1 | - | 16 |
| Wqt Fiffuz | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Thomas Bader | 1 | - | 16 |
| Lawrence Gibson | 1 | - | 16 |
| Jim McQueen | 1 | - | 16 |
| arnadi adi | 1 | - | 16 |
| Malcolm Moir | 1 | - | 16 |
| Anwar Mastio | 1 | - | 16 |
| Mark Joshua Bati | 1 | - | 16 |
| Chris Darvishian | 1 | - | 16 |
| futa42ty vink4722 | 1 | - | 16 |
| Sascha-Marcel Kachel | 1 | - | 16 |
| Brandon Peel | 1 | - | 16 |
| Rizki Gema Adha Batukarang | 1 | - | 16 |
| Kyle Gingrich | 1 | - | 16 |
| frandito setyady | 1 | - | 16 |
| Enzo dsmi | 1 | - | 16 |
| Benjamin White | 1 | - | 16 |
| timothy tidwell | 1 | - | 16 |
| Thomas Bernfeld | 1 | 16 | 16 |
| Cameron Kelly | 1 | - | 16 |
| Barkin Kurumoglu | 1 | - | 16 |
| Ulrich Seidel | 1 | - | 16 |
| troy bailey | 1 | - | 16 |
| Jonathan Wiggins | 1 | - | 16 |
| Steven Pieterse | 1 | - | 16 |
| Jethz Dioneda | 1 | - | 16 |
| Mark Gallagher | 1 | - | 16 |
| Emir Tagmat | 1 | - | 16 |
| Vince Holland | 1 | - | 16 |
| andriko sidauruk | 1 | - | 16 |
| Bardhok Ajvazi | 1 | - | 16 |
| Nicholas Choy | 1 | - | 16 |
| Josip Gizdic | 1 | - | 16 |
| Kevin McGowan | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| cryzz rizaldy | 1 | - | 16 |
| Robert de Wilde | 1 | - | 16 |
| eric williamson | 1 | - | 16 |
| V S. Klein | 1 | - | 16 |
| Brandon Spencer | 1 | - | 16 |
| alexander eaton | 1 | - | 16 |
| Will Ferrari | 1 | - | 16 |
| Jelle Van Gompel | 1 | - | 16 |
| Shena Poma | 1 | - | 16 |
| victor arrieta | 1 | - | 16 |
| Andreas BodÃ©n | 1 | - | 16 |
| Vachagan Balayan | 1 | - | 16 |
| Julien Klindt | 1 | - | 16 |
| Erik O | 1 | - | 16 |
| Rien Pril | 1 | - | 16 |
| Alfan Almunawar | 1 | - | 16 |
| Jennifer So | 1 | - | 16 |
| Garrett Stutzman | 1 | - | 16 |
| Anggi Metra | 1 | - | 16 |
| McKenzie | 1 | - | 16 |
| John Gilbertson | 1 | - | 16 |
| Gregory Watson | 1 | - | 16 |
| Matthew Wishek | 1 | - | 16 |
| Laurent Masquelier | 1 | - | 16 |
| windi wijaya | 1 | - | 16 |
| Faiszal Gustiantoro | 1 | - | 16 |
| Will Cullen | 1 | - | 16 |
| Kevin Kickartz-Grabowsky | 1 | - | 16 |
| Matthew Williams | 1 | - | 16 |
| Stephen King | 1 | - | 16 |
| Chen Zheng Wei | 1 | - | 16 |
| anthony macfarland | 1 | - | 16 |
| Paulo Fiorio | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| anton samos | 1 | - | 16 |
| Nick Berntsen | 1 | - | 16 |
| dianluigi buffon | 1 | - | 16 |
| Bob Tran | 1 | - | 16 |
| Richard Yurkunas | 1 | - | 16 |
| Dimitri Karhu | 1 | - | 16 |
| Matthew Thomas | 1 | - | 16 |
| Jesper Mustonen | 1 | - | 16 |
| zach chester | 1 | - | 16 |
| derrick yabe | 1 | - | 16 |
| David Schmiedel | 1 | - | 16 |
| Peden Kelly | 1 | 1,600 | 16 |
| Daniele Bozza | 1 | - | 16 |
| Daniele Ciolli | 1 | 22 | 16 |
| Nicolas Ferreyra | 1 | - | 16 |
| Sanborn Nguyen | 1 | - | 16 |
| ziga flis | 1 | - | 16 |
| Nicola Tacconi | 1 | - | 16 |
| Will Brooks | 1 | - | 16 |
| Paulo Reis | 1 | - | 16 |
| david apill | 1 | - | 16 |
| Yenn Madyanto | 1 | - | 16 |
| Cristian Ventura | 1 | - | 16 |
| Damian Mann | 1 | - | 16 |
| Dominic Carrasco | 1 | - | 16 |
| SELBIT A | 1 | 18 | 16 |
| mohamed tawfik | 1 | - | 16 |
| jonathan Mensky | 1 | - | 16 |
| Michael Stracener | 1 | - | 16 |
| Lowell Duke | 1 | - | 16 |
| Georgi Djunov | 1 | - | 16 |
| FILET Laurent | 1 | - | 16 |
| Jonathan Tessier | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Liam Bullard | 1 | - | 16 |
| NIKOS DEDIDIS | 1 | - | 16 |
| Roberto Rusterholz | 1 | - | 16 |
| Blake Chamness | 1 | - | 16 |
| Nelson Valero | 1 | - | 16 |
| mart schof | 1 | - | 16 |
| Redon cela | 1 | - | 16 |
| Michael Horstkamp | 1 | - | 16 |
| Ahmed Ashraf | 1 | - | 16 |
| Brandon Rising | 1 | - | 16 |
| Kaulayaw Pormento | 1 | - | 16 |
| mmm sss | 1 | - | 16 |
| Reece Wild | 1 | - | 16 |
| Michael Thouvenin | 1 | - | 16 |
| aaron george | 1 | - | 16 |
| April Bertha | 1 | - | 16 |
| Cryptoman Sia King | 1 | - | 16 |
| Mitchell Ward | 1 | - | 16 |
| Scott Gomez | 1 | - | 16 |
| agus yuana | 1 | - | 16 |
| Jose Mazzone | 1 | - | 16 |
| dds sd | 1 | - | 16 |
| MickaÃ«l Estace | 1 | - | 16 |
| Yo Me | 1 | - | 16 |
| Anh Quan Nguyen | 1 | - | 16 |
| Anthony Ferrante | 1 | - | 16 |
| tundraproductions ceo- scott | 1 | - | 16 |
| wile cotye | 1 | - | 16 |
| Maksimillan Khongwir | 1 | - | 16 |
| Matthew DeGraffenreid | 1 | - | 16 |
| Ben Lambert | 1 | - | 16 |
| Thomas VanDuyne | 1 | - | 16 |
| mario hoekstra | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Peter Loron | 1 | - | 16 |
| ze ze | 1 | - | 16 |
| Hannu Miettinen | 1 | - | 16 |
| bolot Batorov | 1 | - | 16 |
| joseph doyle | 1 | - | 16 |
| Michele Predieri | 1 | - | 16 |
| Chris Poulson | 1 | - | 16 |
| cok noris | 1 | - | 16 |
| Noah Fransen | 1 | - | 16 |
| Alessandro Vitali | 1 | - | 16 |
| Terry Gamble | 1 | - | 16 |
| Douglas Dark | 1 | - | 16 |
| Jeff Grant | 1 | - | 16 |
| Vincent Webb | 1 | - | 16 |
| Martin Pekar | 1 | - | 16 |
| jonathan tovar | 1 | - | 16 |
| t g | 1 | - | 16 |
| Yuriy Mamutkin | 1 | - | 16 |
| OLUMIDE ASHIRU BALOGUN | 1 | - | 16 |
| Mark McBride | 1 | - | 16 |
| Valeriy Guliyev | 1 | - | 16 |
| shaohong chee | 1 | - | 16 |
| Joshua Stone | 1 | - | 16 |
| victor frias | 1 | - | 16 |
| Stefan Kennis | 1 | - | 16 |
| Jason Thibeault | 1 | - | 16 |
| bret mcdanel | 1 | - | 16 |
| Inge Juwitha Potabuga | 1 | - | 16 |
| Max Sperlich | 1 | - | 16 |
| Pierre-Yves Forget | 1 | - | 16 |
| Boris Vrcek | 1 | - | 16 |
| Mike Lambert | 1 | - | 16 |
| Ben Bradley | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Laura Campbell | 1 | - | 16 |
| Paul Niward Francis Xavier | 1 | - | 16 |
| Ulfric Sturmmantel | 1 | - | 16 |
| Richard Fuller | 1 | - | 16 |
| felipe negri | 1 | - | 16 |
| Moses Marquez | 1 | - | 16 |
| Eric wooley | 1 | - | 16 |
| William Meyer | 1 | - | 16 |
| Vincent Procassini | 1 | - | 16 |
| Andre du Preez | 1 | - | 16 |
| Olivier Delafosse | 1 | - | 16 |
| Lourens Human | 1 | - | 16 |
| SUMALINOG | 1 | - | 16 |
| Branko Brodaric | 1 | - | 16 |
| Brett Graves | 1 | - | 16 |
| indra saputra | 1 | - | 16 |
| Waite Armstrong | 1 | - | 16 |
| Thiemo Hopp | 1 | - | 16 |
| Minh Anh Nguyen-Vo | 1 | - | 16 |
| Reza Azadi | 1 | - | 16 |
| Josh Metnick | 1 | - | 16 |
| Stefan Ernst | 1 | - | 16 |
| Fritz Cabual | 1 | - | 16 |
| Mihaly Maharita | 1 | - | 16 |
| STUART HEBDEN | 1 | - | 16 |
| Farhat Ali | 1 | - | 16 |
| Chantha Lueung | 1 | - | 16 |
| Steven Griffiths | 1 | - | 16 |
| Ruben Vasilyan | 1 | - | 16 |
| Randall Ericson | 1 | - | 16 |
| Vlatko Kosturjak | 1 | - | 16 |
| Vlaminck Tom | 1 | - | 16 |
| Patrick Samhaber | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| James Larson | 1 | - | 16 |
| Mike Cabaniss | 1 | - | 16 |
| Matthias Kranl | 1 | - | 16 |
| Carlo Carli | 1 | - | 16 |
| Jacob Pierce | 1 | - | 16 |
| Robert Dubrasky | 1 | - | 16 |
| Muhammad Okki | 1 | 12 | 16 |
| David Momodu | 1 | - | 16 |
| Amr Rashad | 1 | - | 16 |
| Rik Gouw | 1 | - | 16 |
| Bigdan Constantin | 1 | - | 16 |
| Lance Bradley | 1 | - | 16 |
| Alexandru Talpa | 1 | - | 16 |
| Wilderman Ceren | 1 | - | 16 |
| Seamus Abergel-Preston | 1 | - | 16 |
| Ron Miller | 1 | - | 16 |
| Evgeniy Sirotkin | 1 | - | 16 |
| Attila Nagy | 1 | - | 16 |
| ATRARI Sofiane | 1 | - | 16 |
| Joe Burto | 1 | - | 16 |
| Patrick Trujillo | 1 | - | 16 |
| nova indah sari | 1 | - | 16 |
| Francisco Espinoza | 1 | - | 16 |
| Louis Galli | 1 | - | 16 |
| Peter Yasson | 1 | - | 16 |
| Ralph Kaerner | 1 | - | 16 |
| Ryan Finney | 1 | - | 16 |
| Christopher Biedenbender | 1 | - | 16 |
| Alex Moskalzov | 1 | - | 16 |
| Ramanna Ganesan | 1 | - | 16 |
| eric fonctionnement | 1 | - | 16 |
| Paul McGuinness | 1 | - | 16 |
| stephane mansour | 1 | - | 16 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ribharamus Pracutian | 1 | - | 16 |
| Ladislav Pasztor | 1 | - | 16 |
| Chad Cordes | 1 | - | 16 |
| Abdelilah ADIBA | 1 | - | 16 |
| Andres Morales | 1 | - | 16 |
| Jeffrey Racimo | 1 | - | 16 |
| John Cho | 1 | - | 16 |
| Agustian Ariansyah | 1 | - | 16 |
| Dominik Luxem | 1 | - | 16 |
| Joshua Roberts | 1 | - | 16 |
| Roman Golub | 2 | - | 16 |
| Nyo SchwachÃ¶fer | 2 | - | 16 |
| Pitzalis Giuliano Andrea | 2 | - | 16 |
| Max Nolent | 1 | - | 16 |
| Olvie Deprez | 2 | - | 16 |
| Matthew chan | 2 | - | 16 |
| Kwax Kwax | 2 | - | 16 |
| Frank Rowsell | 1 | - | 16 |
| ilham magetan | 2 | - | 16 |
| ÐÐ»ÐµÐºÑÐµÐ¹ Ð'Ð°Ð»Ð°ÑƒÑ€Ð¾Ð² | 2 | - | 16 |
| Daniel Pease | 1 | - | 16 |
| Daniel Pease | 1 | - | 16 |
| Zach Buchta | 1 | - | 15 |
| eugene evans | 1 | - | 15 |
| Douglas Hobson | 1 | - | 15 |
| Brandon Marley | 1 | - | 15 |
| Junayd Mustapha | 1 | - | 15 |
| steve ralston | 1 | - | 15 |
| Anthony Rowan | 1 | - | 15 |
| Igor Yefanov | 1 | - | 15 |
| Keith Palfin | 1 | - | 15 |
| Alexis Salnikoff | 1 | - | 15 |
| j c | 1 | - | 15 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Canis Tinker | 1 | - | 15 |
| Stephen Greatwich | 1 | - | 15 |
| april oneil | 1 | - | 15 |
| Leah Teague | 1 | - | 15 |
| Nikolay Batomunkuev | 1 | - | 15 |
| Hussein Abou El Naja Halabi | 1 | - | 15 |
| Jason Gatte | 1 | - | 15 |
| Robert Nillesen | 1 | - | 15 |
| Robert Pennino | 1 | - | 15 |
| Branden Domitrek | 1 | - | 15 |
| Jonny Doe | 1 | - | 15 |
| Sara Echave | 1 | - | 15 |
| Jacob O'Sullivan | 1 | - | 15 |
| Peter Wahlsten | 1 | - | 15 |
| sindre emblem | 1 | - | 15 |
| linkin pinoski | 1 | - | 15 |
| Heather Pratt | 1 | - | 15 |
| Julien JACQUESSON | 1 | - | 15 |
| Emre Bal | 1 | - | 15 |
| Raffaele Adamo | 1 | - | 15 |
| Marc Neuser | 1 | - | 15 |
| Ashley Larrieux | 1 | - | 15 |
| Admar Mesquita | 1 | - | 15 |
| Erik Piek | 1 | - | 15 |
| Tony Truong | 1 | - | 15 |
| Romain JACQUESSON | 1 | - | 15 |
| Avijit Jana | 1 | 15 | 15 |
| Boris Vondros | 1 | - | 15 |
| Alex Swedenburg | 1 | - | 15 |
| Matthew Hall | 1 | - | 15 |
| Oleg Bakhtin | 1 | - | 15 |
| Vincent Tran | 1 | 15 | 15 |
| cryptor Iliev | 1 | - | 15 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Denis Bystruev | 1 | - | 15 |
| Taylor Warden | 1 | - | 15 |
| nigel almada | 1 | - | 15 |
| Brad Crane | 1 | - | 15 |
| Garth Connell | 1 | - | 15 |
| Antonio Manuel Verdu LLorca | 1 | - | 15 |
| miguel angel quintana lopez | 1 | - | 15 |
| Patrick Machado | 1 | - | 15 |
| Rene Gonzalez | 1 | - | 15 |
| Etienne Allardon | 1 | - | 15 |
| JSWX EART1 | 1 | - | 15 |
| Lexx Lexx | 1 | - | 15 |
| Charlene Neal | 1 | - | 15 |
| jesus gomez | 1 | - | 15 |
| Sean Magin | 1 | - | 15 |
| Charley Pestoury | 1 | - | 15 |
| Ondrej Nedelka | 1 | - | 15 |
| Jesse Brand | 1 | - | 15 |
| Kaloqn Doichev | 1 | - | 15 |
| keith Anderson | 1 | - | 15 |
| Ronald van Helden | 1 | - | 15 |
| Jason Yu | 1 | - | 15 |
| Adam Patton | 1 | - | 15 |
| Laney Austin | 1 | - | 15 |
| Fabrice PELLEAU | 1 | - | 15 |
| Jack Ribarich | 1 | - | 15 |
| De Oliveira Tristan | 1 | - | 15 |
| takaaki ansai | 1 | - | 15 |
| Radion Ursu | 1 | - | 15 |
| Mark Campbell | 1 | - | 15 |
| Siva Nagisetty | 1 | - | 15 |
| Thisara Wijesundera | 1 | - | 15 |
| muhammad zainal abidin | 1 | - | 15 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Johannes Oost | 1 | - | 15 |
| Eric Johsnon | 1 | - | 15 |
| Gerald Bieniek | 1 | - | 15 |
| Scott Mayer | 1 | - | 15 |
| Carl Salyer | 1 | - | 15 |
| Andrian Khazov | 1 | - | 15 |
| cacaox delave | 1 | - | 15 |
| Michael Sandstrom | 1 | - | 15 |
| David Komissarov | 1 | - | 15 |
| Elias Mingos | 1 | - | 15 |
| Charles Vallis | 1 | - | 15 |
| denis Ramus | 1 | - | 15 |
| Elija Jones | 1 | - | 15 |
| sergio13 gomes | 1 | 2,783 | 15 |
| Diego Centanni | 1 | - | 15 |
| alexandros dellopoulos | 1 | - | 15 |
| Evaen Buschor | 1 | - | 15 |
| Andreas Bohlmann | 1 | - | 15 |
| Jean-baptiste MONCEYRON | 1 | - | 15 |
| Sauro Artusi | 1 | - | 15 |
| Navid Rahmani | 1 | - | 15 |
| Lars Birkeland | 1 | - | 15 |
| Paul Demarecaux | 1 | - | 15 |
| ÐÐ»ÐµÐºÑÐ°Ð½Ð´Ñ€ Ð©ÑƒÐºÐ¸Ð½ | 1 | - | 15 |
| pierrotnobilios pierrotnobilios@gmail.com | 1 | - | 15 |
| Pablo XXX | 1 | - | 15 |
| LÃ©o TONNELIER | 1 | - | 15 |
| Barbara Cole | 1 | - | 15 |
| Jose Tolentino | 1 | - | 15 |
| Dennis Boeijen | 1 | - | 15 |
| Marleen Strauss | 1 | - | 15 |
| marwan alrdady | 1 | - | 15 |
| Arthur Madoulaud | 1 | - | 15 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Vitali Makholski | 1 | - | 15 |
| Kevin Campion | 1 | - | 15 |
| Vitaliy Borisenkov | 1 | - | 15 |
| Ismail Ismail | 1 | - | 15 |
| Maurice Duijm | 1 | - | 15 |
| Ernie Suarez | 1 | - | 15 |
| khulood abdi | 1 | - | 15 |
| Liam Hale | 1 | - | 15 |
| jonathan melnik | 1 | - | 15 |
| Erik Lundgren | 1 | - | 15 |
| JiÅ™Ã- Kastner | 1 | - | 15 |
| Jeremy Wigginton | 1 | - | 15 |
| benjamin henrion | 1 | - | 15 |
| Abel Gouveia | 1 | - | 15 |
| Christoph Meinke | 1 | - | 15 |
| Joseph Bingham | 1 | - | 15 |
| Maj Picelj Moro | 1 | - | 15 |
| Gilles LACARRIERE | 1 | - | 15 |
| Aniello Castellano | 1 | - | 15 |
| christina nichols | 1 | - | 15 |
| Wade Murphy | 1 | - | 15 |
| kevin dyer | 1 | - | 15 |
| Cesar Barrios | 1 | - | 15 |
| Irina Karan | 1 | - | 15 |
| Maia Landon | 1 | - | 15 |
| Magnus StrandkjÃ¦r Lauritsen | 1 | - | 15 |
| christian traguany | 1 | - | 15 |
| Joshua Juliano | 1 | 149 | 15 |
| Jiri Kubicek | 1 | - | 15 |
| James Wang | 1 | - | 15 |
| Natalia Karelina | 1 | - | 15 |
| Oladapo Tonade | 2 | - | 15 |
| Joao Fieschi | 2 | - | 15 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| endro setioko | 2 | 7 | 15 |
| Valentin Medvedenko | 2 | - | 15 |
| Andre Santos | 2 | - | 15 |
| Wesley Earley | 1 | - | 15 |
| Evan Jones | 1 | - | 14 |
| Mihalis Haatainen | 1 | - | 14 |
| Reagan Moncrief | 2 | - | 14 |
| Franklin Silva | 2 | - | 14 |
| Chris Conway | 1 | - | 14 |
| Jeffrey Gilmer | 1 | - | 14 |
| Paul Toen | 1 | - | 14 |
| Alex Vasconcelos | 2 | - | 14 |
| Tim Yarbrough | 1 | - | 14 |
| Petar Getsov | 2 | - | 14 |
| Oleg Goldfild | 1 | - | 14 |
| Josef Neumann | 1 | - | 14 |
| Amjad alkhayat | 2 | - | 14 |
| Cedric Terrier | 1 | - | 14 |
| Peter Juria | 1 | - | 14 |
| Joseph Wesson | 2 | - | 14 |
| dany pouille | 2 | - | 14 |
| Aleksandr Ogorodnik | 2 | - | 14 |
| Aaron Wade | 1 | - | 14 |
| Kok Cheong Ng | 2 | - | 14 |
| Zhivko Kondov | 2 | - | 14 |
| LÃ¡zaro AtaÃ-de de Assis | 2 | - | 14 |
| Theresa Carbonneau | 2 | - | 14 |
| Christopher Graves II | 1 | - | 14 |
| Muchamad N. Al Kautsar | 1 | - | 14 |
| Nate C | 1 | - | 14 |
| Martilias Farrell | 2 | - | 14 |
| Money Lebbit | 2 | - | 14 |
| victor yerima | 1 | - | 14 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jeffrey Abbinante | 2 | - | 14 |
| reggie Leavell | 2 | - | 14 |
| Liviu B. | 1 | - | 14 |
| Charles Rotter | 2 | - | 14 |
| Devin Hall | 2 | - | 14 |
| Diego magallanes | 1 | - | 14 |
| mark dailey | 1 | - | 14 |
| Andreas HÃ¶rbinger | 1 | - | 14 |
| Michael CAVATA | 2 | - | 14 |
| Heitor stein | 2 | - | 14 |
| Ryan Mottley | 1 | - | 14 |
| Amit Saini | 2 | - | 14 |
| calvin alamsyah | 2 | - | 14 |
| Pierre-Louis ROBERT | 1 | - | 14 |
| Oscar Moran | 1 | - | 14 |
| luis angel jimenez | 1 | - | 14 |
| alex alcala ortiz | 1 | - | 14 |
| Andreas Klausner | 1 | - | 14 |
| Marcus Bowman | 1 | - | 14 |
| Mathieu Theberge | 1 | - | 14 |
| john tasker | 1 | - | 14 |
| Alecsander Dudov | 2 | - | 14 |
| Amir Abrams | 1 | - | 14 |
| Evan Spangler | 1 | - | 14 |
| Juan Holgado | 1 | - | 14 |
| Keith Spratley | 1 | - | 14 |
| ilya tchirckof | 2 | - | 14 |
| Dat Tran | 1 | - | 14 |
| Thanapawat Orutsahakit | 2 | - | 14 |
| Nathaniel Westveer | 1 | - | 14 |
| Eugene Richardson | 1 | - | 14 |
| jay ye | 1 | - | 14 |
| Dmitry Soya | 1 | - | 14 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Baaz R. | 2 | - | 14 |
| Vladimir Gorobtsov | 2 | - | 14 |
| Oliver Vignjevic | 1 | - | 14 |
| Yudhi Kurniawan Marconi | 1 | - | 14 |
| Eduard Bogaditsa | 1 | - | 14 |
| Mikhail Donnald | 1 | - | 13 |
| Tomoki Sekiyama | 1 | - | 12 |
| Robert Mjelde | 1 | - | 12 |
| Joe Bastulli | 1 | - | 12 |
| Dan Fulbright | 1 | - | 12 |
| Jean-Philippe Teissier | 1 | - | 12 |
| Gework Arakel | 1 | - | 12 |
| Katie Haefner | 1 | - | 12 |
| Christopher Watson | 1 | - | 12 |
| christopher Norcia | 1 | - | 12 |
| Nikhil Mithani | 1 | - | 12 |
| Solomon Alkebu-Lan | 1 | - | 12 |
| Justin Covell | 1 | - | 12 |
| Stephen Armitage | 1 | - | 12 |
| mr higgins | 1 | - | 12 |
| Zamir Hanif | 1 | - | 12 |
| Chad LHeureux | 1 | - | 12 |
| philippe marcellini | 1 | - | 12 |
| Victor R | 1 | - | 12 |
| Kipp Watson | 1 | - | 12 |
| pierre-jean duvivier | 1 | - | 12 |
| Eduard-Cristian DIaconu | 1 | - | 12 |
| Kyle Wood | 1 | - | 12 |
| Omid Navid | 1 | - | 12 |
| Nabil AL Saadi | 1 | - | 12 |
| Dennis Canter | 1 | - | 12 |
| Stephen Ruk Jr | 1 | - | 12 |
| Timur Baziev | 1 | - | 12 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Edward Gel | 1 | - | 12 |
| Vassilios Kokkas | 1 | - | 12 |
| Nathanael Coonrod | 1 | - | 12 |
| john crawford | 1 | - | 12 |
| Todd Kalberg | 1 | - | 12 |
| Michael Craig | 1 | - | 12 |
| Brett Sanchez | 1 | - | 12 |
| Steven Wright | 1 | - | 12 |
| Benjamin Lapp | 1 | - | 12 |
| Patrick Arthur | 1 | - | 12 |
| Endre Czirbesz | 1 | - | 11 |
| Nic Dubinsky | 1 | - | 11 |
| Shaun Ellis | 1 | - | 11 |
| Frederic TISNE | 1 | - | 11 |
| MiquÃ©ias Francisco Souza Silva | 1 | - | 11 |
| Guy Borges | 1 | - | 11 |
| DAN Pease | 1 | - | 11 |
| Paul Chiappetta | 1 | - | 11 |
| Daniel Pease | 1 | - | 11 |
| Daniel Pease | 1 | - | 11 |
| Martin Aboagye-Mensah | 1 | - | 10 |
| John Shaw-Miller | 1 | - | 10 |
| jack cappleman | 1 | - | 10 |
| Olaf Becker | 1 | - | 10 |
| nunzio briante | 1 | - | 10 |
| Butacu mirel | 1 | - | 10 |
| esteban soto | 1 | - | 10 |
| Hristo Ivanov | 1 | - | 10 |
| mahmoud shabaan | 1 | - | 10 |
| Amith Nirgunarthy | 1 | - | 10 |
| sang n | 1 | - | 10 |
| Stephanie Smith | 1 | - | 10 |
| Taylor Han | 1 | - | 10 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Denis Costello | 1 | - | 10 |
| Oleg Mazur | 1 | - | 10 |
| Harold Bondoc | 1 | 36 | 10 |
| Stephanie Smith | 1 | - | 10 |
| rudi tattara | 1 | - | 10 |
| Thane Parry | 1 | - | 10 |
| Jeffrey Aguada | 1 | - | 10 |
| Can Talayli | 1 | - | 10 |
| Lida Ivannikova | 1 | - | 10 |
| Rogelio Corte | 1 | - | 10 |
| Pushkar Joshi | 1 | - | 10 |
| wahyu sakti | 1 | - | 10 |
| Bravo Jaka Buana | 1 | - | 10 |
| Afid Wildan | 1 | - | 10 |
| fajar himawan | 1 | - | 10 |
| James Owen | 1 | - | 10 |
| Matt Thompson | 1 | - | 10 |
| Lee Burgess | 1 | - | 10 |
| Alex O'Connor | 1 | - | 10 |
| Lucas TOURATIER | 1 | - | 10 |
| ioasfuj sdilfu | 1 | - | 10 |
| Fator Bitcoin | 1 | - | 10 |
| Jeff Thornton | 1 | - | 10 |
| riza adrian | 1 | - | 10 |
| Timo Laine | 1 | - | 10 |
| Murat BahÃ§Ä±vanoÄŸlu | 1 | - | 10 |
| Chris Maddern | 1 | - | 10 |
| Bernd Schlichte | 1 | - | 10 |
| Maria Hanson | 1 | - | 10 |
| karin wilson | 1 | - | 10 |
| akihito yamaguchi | 1 | - | 10 |
| Aidan O'Gorman | 1 | - | 10 |
| Stanciu Marian | 1 | - | 10 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| satya danugraha | 1 | - | 10 |
| Dave McLain | 1 | - | 10 |
| Evgeniy Sadovoy | 1 | - | 10 |
| dakota klotz | 1 | - | 10 |
| Marcelo Brant | 1 | - | 10 |
| endi irawan | 1 | - | 10 |
| Scottie Boyle | 1 | - | 10 |
| Chris Coryell | 1 | - | 10 |
| Brad K | 1 | - | 10 |
| Diane Beaulieu | 1 | - | 10 |
| Monalia Sakwati | 1 | - | 10 |
| Bernd Schlichte | 1 | - | 10 |
| Shanon Morris | 1 | - | 10 |
| fox moulder | 1 | - | 10 |
| AleÅ¡ Kalan | 1 | - | 10 |
| GARY ABRAHAMSON | 1 | - | 10 |
| Gabor Mohacsi | 1 | - | 10 |
| Daan Kuiper | 1 | - | 10 |
| James bourn III | 1 | - | 10 |
| Alex Francis | 1 | - | 10 |
| Daniel Paulhus | 1 | - | 10 |
| eka setiawan | 1 | - | 10 |
| Brandon Bolton | 1 | - | 10 |
| Danny Lopez | 1 | - | 10 |
| Raimundo Alves Santa Brigida | 1 | - | 10 |
| victor susano | 1 | - | 10 |
| MIKEL TURNIER | 1 | - | 10 |
| rahmad kurniawan | 1 | - | 10 |
| Caleb Hooper | 1 | - | 10 |
| Manfred Rein | 1 | - | 10 |
| JAMES PARKER | 1 | 2,280 | 10 |
| ovidiu barba | 1 | - | 10 |
| Erik Wright | 1 | - | 10 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Dave Rowland | 1 | - | 10 |
| Igor Rossi | 1 | - | 10 |
| carlos garza | 1 | 113,168 | 10 |
| Rodrigo Spinelli | 1 | - | 10 |
| Gandewa Brahmaputra | 1 | - | 10 |
| Ed Boynosky | 1 | - | 10 |
| Joe Godfrey | 1 | - | 10 |
| Joseph Kretzers | 1 | - | 10 |
| Samuel Millette | 1 | - | 10 |
| Fyr End | 1 | - | 10 |
| Ben Gorlick | 1 | - | 10 |
| yandi novriandi | 1 | - | 10 |
| gaby newton | 1 | - | 10 |
| William Taylor | 1 | - | 10 |
| yasir ismail | 1 | - | 10 |
| Garry Boyd | 1 | - | 10 |
| Stephen Lantz | 1 | - | 10 |
| Ryan Kenward | 1 | - | 10 |
| Didier Delannoy | 1 | - | 10 |
| AAN RUKHMANAH | 1 | - | 10 |
| Matthew Wiggins | 1 | - | 10 |
| Daniel Walker | 1 | - | 10 |
| Denis Shatokhin | 1 | - | 10 |
| Tanner Briggs | 1 | - | 10 |
| Roman Turyev | 1 | - | 10 |
| Melissa Glarner | 1 | - | 10 |
| Craig Decker | 4 | - | 10 |
| Mark Stevens | 1 | - | 10 |
| miguel batata | 1 | - | 10 |
| Cyril Rowland | 1 | - | 10 |
| carlo marcone | 1 | - | 10 |
| Andrey Mamkin | 1 | - | 10 |
| Sam Lyon | 1 | - | 10 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| James Bolderson | 1 | - | 10 |
| James Garland | 1 | - | 10 |
| heru setiawan | 1 | - | 10 |
| discount miners | 1 | - | 10 |
| Pavel Buchelovsky | 1 | - | 10 |
| James McNutt | 1 | - | 10 |
| Allen Mills | 1 | - | 10 |
| Jack Porter | 1 | - | 10 |
| Francois Bradette | 1 | - | 10 |
| Francois Brochu | 1 | - | 10 |
| BjÃ¶rn Plathner | 1 | - | 10 |
| Arron Slattery | 1 | - | 10 |
| Jozsef Kiraly | 1 | - | 10 |
| unicef account bigred95 | 1 | - | 10 |
| Jeremy Ogonya | 1 | - | 10 |
| paulo silva | 1 | - | 10 |
| Vjacheslav Marenich | 1 | - | 10 |
| William Voll | 1 | - | 10 |
| Chad Shields | 1 | - | 10 |
| Timothy Neilen | 1 | - | 10 |
| Jonathan perez | 1 | - | 10 |
| tyler davis | 1 | - | 10 |
| Mario Moreno | 1 | - | 10 |
| Paul Boulanger | 1 | - | 10 |
| Orlando McDermott | 1 | - | 10 |
| cj carandang | 1 | - | 10 |
| Marc Lafortune | 1 | - | 10 |
| Brett Reichert | 1 | - | 10 |
| paul messerschmidt | 1 | - | 10 |
| Sondra Sims-Taylor | 1 | - | 10 |
| Zach Drexler | 1 | - | 10 |
| Jean-Olivier Bergeron | 1 | - | 10 |
| saiful rahman | 1 | - | 10 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| john barrett | 1 | - | 10 |
| Jim Patterson | 1 | - | 10 |
| Boyer Alexy | 1 | - | 10 |
| Jerry Titmens | 1 | - | 10 |
| Jay Cee | 1 | 30 | 10 |
| Lawrence Gibson | 1 | - | 10 |
| John White | 1 | - | 10 |
| angga prima | 1 | - | 10 |
| Jay Diez | 1 | - | 10 |
| borowski christophe | 1 | - | 10 |
| tou yang | 1 | - | 10 |
| Bryan Rudisill | 1 | - | 10 |
| Charles Chindove | 1 | - | 10 |
| Lawrence Frisby | 1 | - | 10 |
| Ryan Atkinson | 1 | - | 10 |
| Nico Ardian | 1 | - | 10 |
| Rob Shelton | 1 | - | 10 |
| hakan kandemir | 1 | - | 10 |
| RAMI Abramov | 2 | - | 10 |
| Artur Denysenko | 1 | - | 10 |
| Geziel Rocha | 1 | - | 10 |
| bibopas | 1 | - | 10 |
| darwin inocencio | 1 | - | 10 |
| Jan Merta | 1 | - | 10 |
| kyle heimsath | 1 | - | 10 |
| Will Savage | 1 | - | 10 |
| Test Test | 1 | - | 10 |
| Andri Suriono | 1 | - | 10 |
| Zidane Tribal | 1 | - | 10 |
| Eric Rodriguez | 1 | - | 10 |
| Frank De Wilde | 1 | - | 10 |
| tony TRAN | 1 | - | 10 |
| Budhi Irawan | 1 | - | 9 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Patrick Brouwer | 1 | - | 9 |
| Oscar Amado | 1 | - | 9 |
| Gilberto Gomes | 1 | - | 9 |
| Sprinter Apex | 1 | - | 9 |
| bry gas | 1 | - | 9 |
| bastian buchholz | 1 | - | 9 |
| Anastasios Sideridis | 1 | - | 9 |
| Marcel Weimper | 1 | - | 9 |
| Karen Morse | 1 | - | 9 |
| sdfsd fsd | 1 | - | 9 |
| Mr. P Mosh | 1 | - | 9 |
| Hendrik Mittas | 1 | - | 9 |
| Ryan Morris | 1 | - | 9 |
| Ibnu Hajar | 1 | - | 9 |
| Joshua Loatman | 1 | - | 9 |
| Olu Niyi | 1 | - | 9 |
| Michael Churchill | 1 | - | 9 |
| Tony Puronranta | 1 | - | 9 |
| Robert Galemba | 1 | - | 9 |
| Jason DeLong | 1 | - | 9 |
| Daniel Lee | 1 | - | 9 |
| Claudia Peart | 1 | - | 9 |
| scott evans | 1 | - | 9 |
| Drew Blas | 1 | - | 9 |
| Sebastian Krieger | 1 | 36 | 9 |
| Kris Barrantes | 1 | - | 9 |
| Tiberiu Selejan | 1 | - | 9 |
| Michal Bieniek | 1 | - | 9 |
| Marietta Reith | 1 | 72 | 9 |
| Agheorghiesei Andrei-Klauss | 1 | - | 9 |
| stephen kuntz | 1 | - | 9 |
| Daniel Abdias Duran Aguilar | 1 | - | 9 |
| Sam DeCross | 1 | - | 9 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Stef Bulteel | 1 | - | 9 |
| Ario Whisnu | 1 | - | 9 |
| Brian Mastalir | 1 | - | 9 |
| MICHAEL SARJEANT | 1 | - | 9 |
| Trent Lewis | 1 | - | 9 |
| inigo prab | 1 | - | 9 |
| Ebit simarmata | 1 | - | 9 |
| marc-andre lepage | 1 | - | 9 |
| Roed Sinogbuhan | 1 | - | 9 |
| MIKE Mahaffey | 1 | - | 9 |
| Nathaniel Akuure | 1 | - | 9 |
| Christian Rodrigue | 1 | - | 9 |
| Ingo Webel | 1 | 45 | 9 |
| marcus villalobos | 1 | - | 9 |
| Pryll Colita | 1 | - | 9 |
| Alec Gattozzi | 1 | - | 9 |
| Robert Beers | 1 | - | 9 |
| Tam Nguyen | 1 | - | 9 |
| Muhammad Ebrahim | 1 | - | 9 |
| Kyle Diablo | 1 | - | 9 |
| Brandon Goldman | 1 | - | 9 |
| Pablo Goya | 1 | - | 9 |
| Jose Luis Mella Quinteros | 1 | - | 9 |
| Sam Pettersson | 1 | - | 9 |
| Chad Almquist | 1 | - | 9 |
| patrik olsson | 1 | - | 9 |
| Machen Mathews | 1 | - | 9 |
| James Casieri | 1 | - | 9 |
| haiying ying | 1 | - | 9 |
| Daniel Cooper | 1 | - | 9 |
| Vito Azzollini | 1 | - | 9 |
| martial avellaneda | 1 | - | 9 |
| tom pelletier | 1 | - | 9 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Scott Clary | 1 | - | 9 |
| Tyler Gillen | 1 | - | 9 |
| Medeg Eugene | 1 | - | 9 |
| glenn miller | 1 | - | 9 |
| Brett Monty | 1 | - | 9 |
| Lawrence Deng | 1 | - | 9 |
| adasdas dasdasdasd | 1 | - | 9 |
| Abdul Fatah | 1 | - | 9 |
| Tyler Messinger | 1 | - | 9 |
| Ashley King | 1 | - | 9 |
| Makis Rafto | 1 | - | 9 |
| Roxanne Brewer | 1 | - | 9 |
| Jim Forsyth | 1 | - | 9 |
| Michael Sabarese | 1 | - | 9 |
| Galina Minazova | 1 | - | 9 |
| fwerfre ferswfcws | 1 | - | 9 |
| Edwin Kurniawan | 1 | - | 9 |
| Philipp Boos | 1 | 45 | 9 |
| Lian Valencia | 1 | - | 9 |
| constantin p hlipca | 1 | - | 9 |
| Keagan Dalley | 1 | - | 9 |
| Stephan Domke | 1 | - | 9 |
| SYAHRUL HIDAYAT | 1 | - | 9 |
| Jake Giesbrecht | 1 | - | 9 |
| fery wahyudi | 1 | - | 9 |
| Fernando Goncalves | 1 | - | 9 |
| jussi soininen | 1 | - | 9 |
| Rouzeire | 1 | - | 9 |
| Rev. William Bevins | 1 | - | 9 |
| Guillaume LECOMTE | 1 | - | 9 |
| Steven Hancock | 1 | - | 9 |
| Joni G | 1 | - | 9 |
| Paul Gross | 1 | - | 9 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Nikolay Karasev | 1 | - | 9 |
| Dave Bell | 1 | - | 9 |
| Paul Harris | 1 | - | 9 |
| Dicky Pranata | 1 | - | 9 |
| Andrew Beal | 1 | - | 9 |
| Lidan syah | 1 | - | 9 |
| Theo King` | 1 | - | 9 |
| Martin Verhaagen | 1 | - | 9 |
| MatÃ-as LÃ³pez | 1 | - | 9 |
| Kevin Stricker | 1 | - | 9 |
| Haugwitz | 1 | - | 9 |
| Baek ChangHwon | 1 | - | 9 |
| Matthijs Weegink | 1 | - | 9 |
| dale albert | 1 | - | 9 |
| emerson zancanaro | 1 | - | 9 |
| kevin korduner | 1 | - | 9 |
| wisnu rizki | 1 | - | 9 |
| elena demidova | 1 | - | 9 |
| Matthias Thoma | 1 | - | 9 |
| Eduardo PALMA | 1 | - | 9 |
| JosÃ© Luis Cobo RincÃ³n | 1 | - | 9 |
| Brent Rockwood | 1 | - | 9 |
| Dimitrov | 1 | - | 9 |
| Ade Arief Rahman | 1 | - | 9 |
| Kevin Jones | 1 | - | 9 |
| Billy Vierra | 1 | - | 9 |
| Best | 1 | - | 9 |
| Davide GiuffrÃ¨ | 1 | - | 9 |
| roberto marzaro | 1 | - | 9 |
| Banik Beno | 1 | - | 9 |
| muhammad yusuf effendi | 1 | - | 9 |
| dewanto koewinandaru | 1 | - | 9 |
| deepak kotur | 1 | - | 9 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ð’Ð¸ÐºÑ‚Ð¾Ñ€ ÐšÑƒÐ·ÑŒÐ¼ÐµÐ½ÐºÐ¾ | 1 | - | 9 |
| andrii davydov | 1 | - | 9 |
| Christopher Eigen | 1 | - | 9 |
| Ð¡ÐµÑ€Ð³ÐµÐ¹ ÐšÐ°ÑÑŒÑÐ½ | 1 | - | 9 |
| Allam Allamsyah | 1 | - | 9 |
| Keith Wade | 1 | - | 9 |
| Aki Oksala | 1 | - | 9 |
| larry Pantus | 1 | - | 9 |
| Christoph MÃ¼ller | 1 | - | 9 |
| Dew Chemo | 1 | - | 8 |
| Vera Fitzpatrick | 1 | - | 8 |
| Stephen Wineski | 1 | - | 8 |
| John Hines | 1 | - | 8 |
| Timothy OBrien | 1 | - | 8 |
| Will Strutt | 1 | - | 8 |
| Sergio Martinez | 1 | - | 8 |
| Akshay Pise | 1 | - | 8 |
| Jack Johnson | 1 | - | 8 |
| Slava Slava | 1 | - | 8 |
| Nick MÃ¶ller | 1 | - | 8 |
| Valery Naboychenko | 1 | - | 8 |
| Bartunek | 1 | - | 8 |
| Alfredo Amieva | 1 | - | 8 |
| Kevin Kusnadi | 1 | - | 8 |
| David Klein | 1 | - | 8 |
| nana mulyana | 1 | - | 8 |
| Daniel Writz | 1 | - | 8 |
| Richard Fletcher | 1 | - | 8 |
| Chen-Hua Yeow | 1 | - | 8 |
| Serkan Urhan | 1 | - | 8 |
| Tolga Kavi | 1 | - | 8 |
| ryan primeaux | 1 | - | 8 |
| Jordon Price-Oen | 1 | - | 8 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| xaviernur permatahillah | 1 | - | 8 |
| John Gill | 1 | - | 8 |
| Alexis Lav | 1 | - | 8 |
| Antonio Trillo | 1 | - | 8 |
| Ricardo Pereira | 1 | - | 8 |
| Jaga My Priera | 1 | - | 8 |
| Steve Wilton | 1 | - | 8 |
| Nikolaos Peltekis | 1 | - | 8 |
| Anthony Rail | 1 | - | 8 |
| Felix Huber | 1 | - | 8 |
| kim65 kim65 | 1 | - | 8 |
| Boris Makeyev | 1 | - | 8 |
| Fendy Gunawan | 1 | - | 8 |
| Alexandre Moreau | 1 | - | 8 |
| Hoang-Hai Nguyen | 1 | - | 8 |
| adede adede | 1 | - | 8 |
| Kossigan Kpedenou | 1 | - | 8 |
| samuel phillips | 1 | - | 8 |
| Christopher Akers | 1 | - | 8 |
| Andy Johnson | 1 | - | 8 |
| Pablo Barbancho | 1 | - | 8 |
| Sascha Pollak | 1 | - | 8 |
| Andrew Giusto | 1 | - | 8 |
| alexandru coman | 1 | - | 8 |
| Steven Sluder | 1 | - | 8 |
| HURAIROH RHOMODON | 1 | - | 8 |
| Paul Clifton | 1 | - | 8 |
| Jaymel Capinpin | 1 | - | 8 |
| Dominic Jobin | 1 | - | 8 |
| Waheed Yousaf | 1 | - | 8 |
| Emil Navratil | 1 | - | 8 |
| Logan Stock | 1 | - | 8 |
| Cameron Kilgore | 1 | - | 8 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| harvey oliver | 1 | - | 8 |
| Mickael Cantal | 1 | - | 8 |
| Javier Rojas | 1 | - | 8 |
| sukree matura | 1 | - | 8 |
| Lee Sanchez | 1 | - | 8 |
| Philip Francis | 1 | - | 8 |
| THOMAS E DOYLE | 1 | - | 8 |
| Brian Lechthaler | 1 | - | 8 |
| steve schick | 1 | - | 8 |
| Abdul Majid Fazly | 1 | - | 8 |
| John Siegmund | 1 | - | 8 |
| Shane Rodgers | 1 | - | 8 |
| Michael Taylor | 1 | - | 8 |
| stephen pilgrim | 1 | - | 8 |
| Vera Kuleshova | 1 | - | 8 |
| Ahmad Maryuni Othman | 1 | - | 8 |
| Trace Miller | 1 | - | 8 |
| Chris Pergande | 1 | - | 8 |
| Mohd Aidi | 1 | - | 8 |
| Moises Serrano | 1 | - | 8 |
| Giuseppe Delli Santi | 1 | - | 8 |
| Zhe Hong Choo | 1 | - | 8 |
| Rajkumar Upadhyaya | 1 | - | 8 |
| Aleksey Yuzvishin | 1 | - | 8 |
| lubna reshamwala | 1 | - | 8 |
| jason marturano | 1 | - | 8 |
| Jason Horn | 1 | - | 8 |
| Joshua Lopez | 1 | - | 8 |
| Orest Styahar | 1 | - | 8 |
| Franck Rouanet | 1 | - | 8 |
| carlos ernesto moreno aguilar | 1 | - | 8 |
| Michael Tyrpak | 1 | - | 8 |
| bahar risyad | 1 | - | 8 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Shane Yakelashek | 1 | - | 8 |
| levan chalidze | 1 | - | 8 |
| William Wen | 1 | - | 8 |
| siluman serigala | 1 | - | 8 |
| Vukica Tanaskovic | 1 | - | 8 |
| BRIAN EVERS | 1 | - | 7 |
| leonard price | 1 | - | 7 |
| Zbigniew Kutarba | 1 | - | 7 |
| Alex Burckle | 1 | - | 7 |
| Rafael Garcia CaraÃ§a | 1 | - | 7 |
| carlos antonio brenes salazar | 1 | - | 7 |
| jeff balough | 1 | - | 7 |
| Franck Rochat | 1 | - | 7 |
| Raghuram Balakrishnan | 1 | - | 7 |
| Igor Shevchuk | 1 | - | 7 |
| John Taylor | 1 | - | 7 |
| Brad Thorson | 1 | - | 7 |
| javier thompson | 1 | - | 7 |
| Simone Hoedel | 1 | - | 7 |
| Kirk Davis | 1 | - | 7 |
| Sean Burton | 1 | - | 7 |
| Svetlin Popov | 1 | - | 7 |
| ahmet hakan apak | 1 | - | 7 |
| rachel berman | 1 | - | 7 |
| Ð¸Ð»ÑŒÑÑ‡Ð¸Ñ€ÐºÐ¾Ð² | 1 | - | 7 |
| Alessandro Pocaterra | 1 | - | 7 |
| Kadean Lewis | 1 | - | 7 |
| Nathan Bimbat | 1 | - | 7 |
| All Dissolve | 1 | - | 7 |
| Michael Yanos | 1 | - | 7 |
| Raj Sekhar Dey | 1 | - | 7 |
| mohamed idris mohamed ismail | 1 | - | 7 |
| Mila Tihonova | 1 | - | 7 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Giulianno Daal | 1 | - | 7 |
| Krypuu Loppuu | 1 | - | 7 |
| janin tulpen | 1 | - | 7 |
| Sam Cheng | 1 | - | 7 |
| Dylan Melder | 1 | - | 7 |
| Anthony Colford | 1 | - | 7 |
| Emma Sidwell | 1 | - | 7 |
| Hayden Jenner | 1 | - | 7 |
| Jermayne Cornet | 1 | - | 7 |
| Hash Search | 1 | - | 7 |
| Francesco Sorace | 1 | - | 7 |
| Lou Cheong Mun | 1 | - | 7 |
| lynda schultz | 1 | - | 7 |
| Wilson Cavalcante | 1 | - | 7 |
| john krol | 1 | - | 7 |
| pilar arellano | 1 | - | 7 |
| Karen Weedon | 1 | - | 7 |
| Chandler Dionne | 1 | - | 7 |
| Leandro Volanick | 1 | - | 7 |
| Marcel Wilken | 1 | - | 7 |
| Arton Zenuni | 1 | - | 7 |
| Bruno borghi | 1 | - | 7 |
| Danirl Green | 1 | - | 7 |
| Jose Tudor | 1 | - | 7 |
| Harri HirvimÃ¤ki | 1 | - | 7 |
| adrian laganowski | 1 | - | 7 |
| Carson Vance | 1 | - | 7 |
| isaac feris | 1 | - | 7 |
| Kepler Sticka-Jones | 1 | - | 7 |
| Derek Verrilli | 1 | - | 7 |
| RJ Sloan | 1 | - | 7 |
| Green Penge | 1 | - | 7 |
| Randeep Aulakh | 1 | - | 7 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Joanne McNeil | 1 | - | 7 |
| igor sumaneev | 1 | - | 7 |
| igor salles | 1 | - | 7 |
| Alison Cassidy | 1 | - | 7 |
| Daniel Quance | 1 | - | 7 |
| ALECSANDR IVANOV | 1 | - | 7 |
| Michele Gambacorta | 1 | - | 7 |
| ian harper | 1 | - | 7 |
| ADRIAN BURCIU | 1 | - | 7 |
| ABIODUN EGUNJOBI | 1 | - | 7 |
| Chris Johnson | 1 | - | 7 |
| Catherine Daal | 1 | - | 7 |
| Hans Gergert | 1 | - | 7 |
| Raquel Sloan Zuniga | 1 | - | 7 |
| Simon Kappes | 1 | - | 7 |
| Vlad Semeniuk | 1 | - | 7 |
| paulo vitor | 1 | - | 7 |
| Jassen Sosa | 1 | - | 7 |
| Eric Boisvert | 1 | - | 7 |
| Melissa Conrad | 1 | - | 7 |
| Cleo Tides | 1 | - | 7 |
| Trisha Adams | 1 | - | 7 |
| Đ’Đ»Đ°Đ´Đ¸Đ¼Đ¸Ñ€ Đ¨Đ¸Ñ€Đ¾Đ±Đ¾ĐºĐ¾Đ² | 1 | - | 7 |
| A Sainsbury | 1 | - | 7 |
| Dominic Fernandes | 1 | - | 7 |
| Anton Tyutyunnik | 1 | - | 7 |
| Salavat Galikhanov | 1 | - | 7 |
| Đ’Đ°Đ»ĐµÑ€Đ¸Đ¹ Đ§ÑƒĐ¼Đ°ĐºĐ¾Đ² | 1 | - | 7 |
| Hand Eddison | 1 | - | 7 |
| Mohamed youssry | 1 | - | 7 |
| STEPHANE GRANGE | 1 | - | 7 |
| Han Solo | 1 | - | 7 |
| Nuno Quintelas | 1 | - | 7 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| bitjorge1@yahoo.es jorge luis garcia menendez | 1 | - | 7 |
| Loganathan Loganathan | 1 | - | 7 |
| Benoit Herbreteau | 1 | - | 7 |
| DALE HEFFERTON | 1 | - | 7 |
| stuff | 1 | - | 7 |
| Anish Agnihotri | 1 | - | 7 |
| paid | 1 | - | 7 |
| Lars Christensen | 1 | - | 7 |
| Jitesh Dev | 1 | - | 7 |
| Miguel Dardenne | 1 | - | 7 |
| Mehmet Fatih | 1 | - | 7 |
| Tumelo Thudinyane | 1 | - | 7 |
| Miguel Euraque | 1 | - | 7 |
| Stone Horton | 1 | - | 7 |
| Turgay Ã‡ora | 1 | - | 7 |
| Gaston Paz | 1 | - | 7 |
| Hadianto Marimin | 1 | - | 7 |
| Drew Robinson | 1 | 11 | 7 |
| Maik Haehnel | 1 | - | 7 |
| PAULO VINICIUS CHAVES SENA | 1 | - | 7 |
| Dean Adams | 1 | - | 7 |
| brian partash | 1 | - | 7 |
| Vitaliy Salienko | 1 | - | 7 |
| Anon Ymous | 1 | - | 7 |
| Cristian Vega | 1 | - | 7 |
| David Marvin | 1 | - | 7 |
| Abhishek Singh | 1 | - | 7 |
| Diego Portalete | 1 | - | 7 |
| John de vries | 1 | - | 7 |
| Saulius Strazdas | 1 | - | 7 |
| Jeshua Edgar | 1 | - | 7 |
| Taeho Kim | 1 | - | 7 |
| gandhy pramono | 1 | - | 7 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Generall X | 1 | - | 7 |
| Pierre-Antoine Mogenot | 1 | - | 7 |
| Steven Mabida | 1 | - | 7 |
| Enguerrand Camerlynck | 1 | - | 7 |
| Paul Ennis | 1 | - | 7 |
| Mihail Kondrashov | 1 | - | 7 |
| John Hester | 1 | - | 7 |
| kristian kresser | 1 | - | 7 |
| Maxim Krymchak | 1 | - | 7 |
| franz fischer | 1 | - | 7 |
| Nixon Pang | 1 | - | 7 |
| Mihalis Haatainen | 1 | - | 7 |
| Luciano Daal | 1 | - | 7 |
| Josef Christian | 1 | - | 7 |
| Tamara Zubova | 1 | - | 7 |
| ali sher | 1 | - | 7 |
| Evgen Pol | 1 | - | 7 |
| Jan-Michael Adan | 1 | - | 7 |
| zaddalhusen husen | 1 | - | 7 |
| Iulian Badoi | 1 | - | 7 |
| Frank Phillips | 1 | - | 7 |
| Alexandru Asandei | 1 | - | 7 |
| LaVita Santiago | 1 | - | 7 |
| Marek Kovarik | 1 | - | 7 |
| Uriah Brock | 1 | - | 7 |
| Brianne Demacabalin | 1 | - | 7 |
| everton siqueira | 1 | - | 7 |
| Manuel Wobbo | 1 | - | 7 |
| Yuko Yamamoto | 1 | - | 7 |
| Mirko Trianni | 1 | - | 7 |
| Jan P. Hanousek | 1 | - | 7 |
| Marcelo Santos | 1 | - | 7 |
| Eduard Zhalkovskyi | 1 | - | 7 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| robert latreille | 1 | - | 7 |
| Vince Greene | 1 | - | 7 |
| Chris Seifert | 1 | - | 7 |
| NANANG KURNIANTO | 1 | - | 7 |
| erman ulusoy | 1 | - | 7 |
| Albert Hofmann | 1 | - | 7 |
| Mikael Renaut | 1 | - | 7 |
| J B | 1 | - | 7 |
| Samuel Ferrero | 1 | - | 7 |
| Craig Vartha | 1 | - | 7 |
| Jacqueline Harvey | 1 | - | 7 |
| Nikola Zivanovic | 1 | - | 7 |
| nevaeh weeks | 1 | - | 7 |
| Daniel Hopkinson | 1 | - | 7 |
| Nikola Vignjevic | 1 | - | 7 |
| Niklavs Feldmanis | 1 | - | 7 |
| Konstantinos Karakostas | 1 | - | 7 |
| diego toledo | 1 | - | 7 |
| Luis Pedroso | 1 | - | 7 |
| Emma Jupson | 1 | - | 7 |
| Antonio Pinheiro | 1 | - | 7 |
| Laura Stanley | 1 | - | 7 |
| Ridwan Abdurrahman | 1 | - | 7 |
| Tarjei Tubbene | 1 | - | 7 |
| Viktor Gochev | 1 | - | 7 |
| Pedro Dias | 1 | - | 7 |
| Luis Felipe de Sa | 1 | - | 7 |
| Samuel Mcloughlin | 1 | - | 7 |
| Sibren Nagel | 1 | - | 7 |
| Robert Molina | 1 | - | 7 |
| Gregor Lehnmann | 1 | - | 7 |
| Nik Kontrimas | 1 | - | 7 |
| sagdic veysel | 1 | 70 | 7 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Will Topping | 1 | - | 7 |
| Christopher Callahan | 1 | - | 7 |
| Pak chin Chung | 1 | - | 7 |
| Pavel Selengin | 1 | - | 7 |
| Gavin McDougall | 1 | - | 7 |
| Landon Petersen | 1 | - | 7 |
| Jordan Bateman | 1 | - | 7 |
| Muhammad Ilyas | 1 | - | 7 |
| Valerie Ayel | 1 | - | 7 |
| Tolga Kaprol | 1 | - | 7 |
| Richard Joo | 1 | - | 7 |
| Christopher Coffelt | 1 | - | 7 |
| Andrey Loban | 1 | - | 7 |
| Rici Apanda | 1 | - | 7 |
| Destiny overturf | 1 | - | 7 |
| Piotr Leszczynski | 1 | - | 7 |
| Destiny love overturf | 1 | - | 7 |
| Anrei Kazhukalo | 1 | - | 7 |
| Alexander WiÃŸenbach | 1 | - | 6 |
| Alex Lundsen | 1 | - | 6 |
| Steven Jacobsen | 1 | - | 6 |
| Anthony Sterling | 1 | 80 | 6 |
| edward sona | 1 | - | 6 |
| James Rucker | 1 | - | 6 |
| Damon Spencer | 1 | - | 6 |
| Dan Pease | 1 | - | 6 |
| Shane Watson | 1 | - | 6 |
| Jonathan Huebner | 1 | - | 6 |
| Lawrence Allhands | 1 | - | 6 |
| Jerry Cai | 1 | - | 6 |
| Kevin Kaufmann | 1 | - | 6 |
| Don Burke | 1 | - | 6 |
| Wide Range Productions | 1 | - | 6 |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Matthew Currier | 1 | - | 6 |
| Mark Boss | 1 | - | 6 |
| Gilbert Wong | 1 | - | 6 |
| R. Kimbrough Henley | 1 | - | 6 |
| teagan pollard | 1 | - | 6 |
| david mcglauflin | 1 | - | 6 |
| Ryan Croffitt | 1 | - | 6 |
| William Ellis-Adams | 1 | - | 6 |
| Jared Beymer | 1 | - | 6 |
| asfdasfd asdsadsad | 1 | - | 5 |
| Melwin Silva | 1 | - | 5 |
| Dave Middle | 1 | - | 5 |
| test test | 1 | - | 5 |
| Dragos Pullkin | 1 | - | 5 |
| Marie Johnson | 1 | - | 5 |
| Richard Appling | 1 | - | 5 |
| Kristin Sona | 1 | - | 5 |
| TEST TEST | 1 | - | 5 |
| Bob Mack | 1 | - | 5 |
| Nathan Piddock | 1 | - | 5 |
| Josh Garza | 1 | - | 5 |
| Sean Awaldt | 1 | - | 5 |
| Jonathan Hinkel | 1 | - | 5 |
| Thomas Hendriks | 4 | - | 5 |
| john smith | 3 | - | 5 |
| Joe Mordica | 2 | - | 2 |
| Joe Mordica | 2 | - | 2 |
| Aaron Carlisle | 1 | - | 2 |
| Daniel Pease | 2 | - | 2 |
| Rami IsTesting | 1 | - | 1 |
| John Smith | 1 | - | 1 |
| Alexander Wagner | 2 | - | 0 |
| Felix Meyer | - | 100 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Lindi Shortt | - | 90 | - |
| John Malloy | - | - | - |
| Thomas Cunningham | - | 12 | - |
| Marvin Malaboeuf | - | 3,579 | - |
| andrew taiwo | - | 5,000 | - |
| Jack Gonchor | - | 15 | - |
| Paulie Cullen | - | 75 | - |
| Andrea Zandona | - | 7 | - |
| Gary Harrison | - | 999 | - |
| Marcos Olascoaga | - | 150 | - |
| John Malloy | - | 204 | - |
| JOAO CARLOS | - | 1,600 | - |
| Donna Barnette | - | 300 | - |
| murro vanmeter | - | 75 | - |
| Lisa Eick | - | 32 | - |
| Linda Kuchenbaker | - | 800 | - |
| Jackson Mattos | - | 1,000 | - |
| nabilah ratna | - | 105 | - |
| JIEUN KIM | - | 1,780 | - |
| Bujang Meker | - | 50 | - |
| Donna Margaret Sherbourne | - | 695 | - |
| Thomas Fittkau | - | 224 | - |
| Mary Whetton | - | 54 | - |
| nancy mills | - | 1,200 | - |
| Lisa Furgerson | - | 15 | - |
| micheal chest | - | 808 | - |
| andrew fresh ayre | - | 10 | - |
| Thomas H Crawford | - | 500 | - |
| Jacob Mata | - | 15 | - |
| Roberto Gonzalez | - | 314 | - |
| Maryi Meisenhelteri | - | 32 | - |
| Donna Prostilo | - | 314 | - |
| Donald Edge | - | 2,400 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Ade Arman Wijaya | - | 748 | - |
| John Mazda | - | 31,379 | - |
| Andrea Kim | - | 239 | - |
| Carolyn Redden | - | 13 | - |
| Bagas Aji | - | 500 | - |
| Pedro Perez | - | 105 | - |
| Carolione Primet | - | 200 | - |
| Donny Sidhu | - | 609 | - |
| Marcus Ingram | - | 3,000 | - |
| Roby Joyce | - | 348 | - |
| Linda Cunningham | - | 590 | - |
| Theresita Applebaum | - | 1,500 | - |
| Angelika Warmbold | - | 120 | - |
| Pei Yan Tan | - | 170 | - |
| Donovan Bowes | - | 500 | - |
| nick anderson | - | 50 | - |
| Mirelle Benchimol | - | 995 | - |
| Christopher Mitchell | - | 399 | - |
| Roberta Derfanko | 1 | - | - |
| Robyn Borys | - | 10 | - |
| John Morrell | - | 300 | - |
| Elizabeth Larner | - | 1,600 | - |
| michael bula | - | 90 | - |
| arelle sanchez | - | 329 | - |
| amy boatwright | - | 110 | - |
| amul purohit | - | 3,675 | - |
| nicole staggs | - | 139 | - |
| Miriam Bar+Zemer | - | 15 | - |
| Lihuan Huang | - | 1,100 | - |
| Paul Kengmo | - | 434 | - |
| ariel pipit | - | 20 | - |
| mert yucesoy | - | 40 | - |
| nn nxxn | - | 25 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| John Morten Lund | - | - | - |
| amanda Fredrick | - | 40 | - |
| melody ratna | - | 200 | - |
| Mirko Geller | - | 105 | - |
| Carol Livesay | - | 100 | - |
| melina jacovou | - | 44 | - |
| aly mahmoud | - | 3,002 | - |
| melina anahi briceÃ±o berzunza | - | 90 | - |
| Jaime Horowitz | - | 250 | - |
| Paul Humm | - | 500 | - |
| Adiska Sisriandi | - | 250 | - |
| Erika Wright | - | 21 | - |
| Bartosz OkrzyÅ„ski | - | 125 | - |
| Joseph Mahony | - | 198 | - |
| nuno vestor | - | 200 | - |
| Dan Pease | - | 11 | - |
| Miroslav Kubat | - | 105 | - |
| octavianus saragosa | - | 1,239 | - |
| Donovan Pillay | - | 139 | - |
| John Oyer | - | 75 | - |
| md japs | - | 299 | - |
| oliver sterlings | - | 224 | - |
| Shelton Charles | - | 1,610 | - |
| arifin bimantara | - | 183 | - |
| allan biere | - | 239 | - |
| Silvia Schatz | - | 1,195 | - |
| aris keren | - | 20 | - |
| max raack | - | 299 | - |
| alisa martin | - | 765 | - |
| Dan Pease | - | 1 | - |
| Damien Iriberry | - | 20 | - |
| aris munandar | - | 30 | - |
| Peter Bardac | - | 117 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Lida Decou | - | 63 | - |
| osvaldo cabrera | - | 1,738 | - |
| oualid youssfi | - | 15 | - |
| Jakub Baran | - | 320 | - |
| Adrian Amado Parro | - | 615 | - |
| aris munandar | - | 2,320 | - |
| Donald Bullock | - | 1,725 | - |
| Christophe JOURDAN | - | 42 | - |
| Kevin Flynn | - | 10,190 | - |
| Margaret Johnstone | - | 400 | - |
| arishat blackhat | - | 35 | - |
| Lloyd Beardsley | - | 1,338 | - |
| Shaz Meftahi | - | 48 | - |
| Kevin Decker | 1 | 430 | - |
| mary jacobson | - | 50 | - |
| Erin Merryman | - | 575 | - |
| Gaby Bota | - | 7 | - |
| pat cchi | - | 50 | - |
| Miguel Meneses | - | 641 | - |
| Logan Seppala | - | 690 | - |
| martin riedel | - | 80 | - |
| Thomas Schimunek | - | 27 | - |
| martin aurelio | - | 995 | - |
| martin aurelio | - | 238 | - |
| Martin Micovski | - | 517 | - |
| Elke Wehmeyer | - | 100 | - |
| patrick samedy | - | 85 | - |
| Khoirul Anam | - | 521 | - |
| ary fabien | - | 75 | - |
| Robert White | - | 310 | - |
| Joseph Foong | - | 748 | - |
| Mochamad Rifki | - | 12 | - |
| John Reynolds | - | 1,048 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Iram Saleem | - | 749 | - |
| SENG YANG CHUA | - | 16 | - |
| Iqbal ayasy | - | 50 | - |
| Douglas A Courter | - | 250 | - |
| Lonnie Rickey | - | 500 | - |
| John Doonan | - | 1,738 | - |
| alex alonzo | - | 300 | - |
| Beatrice K Telford | - | 299 | - |
| asdf asdfjhk | - | 515 | - |
| paulo viana | - | 2,426 | - |
| Michelle Mannasmith | - | 450 | - |
| B Fash | - | 800 | - |
| Ann Cameron | - | 1,116 | - |
| John Creamer | - | 800 | - |
| marcos augusto | - | 22 | - |
| Loredana Biro | - | 21 | - |
| John Richardson | 1 | - | - |
| aubel eric | - | 2,280 | - |
| marcelo benvindo | - | 536 | - |
| Dani Rodriguez | - | 549 | - |
| Joseph DiBenedetto | - | 1,152 | - |
| peter haarmann | - | 41 | - |
| James Harrington | - | 16 | - |
| Adrien Detchmendy | - | 105 | - |
| John Rockefeller | 1 | - | - |
| William Eshelman | 6 | - | - |
| Andy Perry | - | 105 | - |
| Michel Gomi | - | 160 | - |
| Kim Agee | - | 3,390 | - |
| Martin Doris | - | 9 | - |
| Ayoub Hadji | - | 7 | - |
| mahmoud mohamed | - | 4,028 | - |
| GUIMERE S. ISABELITA | - | 107 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| magdalena susana | - | 180 | - |
| m ilyas | - | 400 | - |
| Christian Maier | 1 | 600 | - |
| Afex Lia | - | - | - |
| poipululk sdgah | - | 8,475,000 | - |
| Teri Scarabello | - | 105 | - |
| akses net | - | 42 | - |
| Mohammed Barnawi | - | 250 | - |
| ppierpaolo franchini | - | 42 | - |
| Kenny Nor | - | 609 | - |
| Patrick Witrak | - | 105 | - |
| George Judy | - | 110 | - |
| Aya Kawana | - | 110 | - |
| Brenda Fitch | - | 3,200 | - |
| awaldi prasetio | - | 80 | - |
| GIGLIAN SZCYMEZSZYN | - | 500 | - |
| lucas coin | - | 2,385 | - |
| akhmad wildani | - | 50 | - |
| awaldi prasetio | - | 582 | - |
| quan do | - | 69 | - |
| quintanne tony | - | 500 | - |
| Teresa Owen | - | 524 | - |
| ayana ayna | - | 80 | - |
| Brendan Green | 3 | 240 | - |
| Maria Donadeu Junoy | - | 149 | - |
| John Smith | - | 21 | - |
| radsone vanguard | - | 329 | - |
| Kenneth Riley | - | 1,100 | - |
| azim andalaz | - | 450 | - |
| mohd noor | - | 230 | - |
| Michael Wiseman | - | 45 | - |
| Shannon Rollins | - | 19 | - |
| lirigzon gashi | - | 72 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| bagus suseno | - | 400 | - |
| Tim Boin | - | 27 | - |
| lidya malinda | - | 40 | - |
| Petros Paulidis | - | 90 | - |
| John Stanley | - | 603 | - |
| Patrick McLellan | - | 1,100 | - |
| lesly marques | - | 90 | - |
| John Castillo | - | 20 | - |
| John Carver | - | - | - |
| ranis silva | - | 5,095 | - |
| George Logan | - | 200 | - |
| Motohico Mulase | - | 20 | - |
| raphael viana | 1 | 3,598 | - |
| raphael vianna | - | 1,000 | - |
| Kimberly Dube | - | 90 | - |
| Robert Ryan | - | 314 | - |
| Kimberly Matteson | - | 150 | - |
| Dexter Fitzpatrick | - | 200 | - |
| James Mee | - | 4,061 | - |
| Ernest von Bergen | - | 110 | - |
| Kimberly Peterson | - | 200 | - |
| ahmad ganzxx | - | 65 | - |
| ahmad dani | - | 15 | - |
| Teguh Setiawan | - | 80 | - |
| Ianeta Taylor | - | 179 | - |
| Patrick Garza | - | 149 | - |
| Phil McCracken | - | (18,882,970) | - |
| red matter | - | 120 | - |
| Ahma Naufal | - | 254 | - |
| Werner ZÃ¼rcher | - | 105 | - |
| William Kilgore | - | 207 | - |
| regis coin | - | 16 | - |
| laurene caroll | - | 1,000 | - |

| name | order_count | total_cancelled | total_sales |
| --- | --- | --- | --- |
| Fuad kamal | - | 192 | - |
| larry roach | - | 599 | - |
| rene demartis | - | 2,700 | - |
| Martha Araceli | - | 16 | - |
| Ahmad Ghaffari | - | 90 | - |
| Shane Lawton | - | 10 | - |
| reymundo nuÃ±ez | - | 299 | - |
| Marrvin malaboeuf | - | 35 | - |
| Ian Reusch | - | 821 | - |
| Marquita Sadler | - | 424 | - |
| Tim Parker | - | 496 | - |
| Kendall Lawrence | - | 348 | - |
| Abdul Hakimi Syarif | - | 599 | - |
| Werner Gerstner | - | 90 | - |
| Tedy Bagus | - | 120 | - |
| Philip Gulliford | - | 500 | - |
| Ahmad Sofyan | - | 1,238 | - |
| adi rahadian | 2 | - | - |
| richard robinson | - | 2,195 | - |
| richard schepleng | - | 100 | - |
| belkhir naoui | - | 7 | - |
| ridaffa p | - | 4,540 | - |
| King Deadly | - | 90 | - |
| Cecile B Levy Marks | - | 55 | - |
| Muhaimin Hamzi | - | 105 | - |
| Patrick Baker | - | 999 | - |
| Josey Robinson | - | 800 | - |
| krussdead dead | - | 170 | - |
| kristian nugraha | - | 195 | - |
| Muhammad Asmaullah Al Husni | - | 18 | - |
| Ian Klish | - | 100 | - |
| Michael Spinelli | - | 3,895 | - |
| Fritz Sdunek | - | - | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Aida Moliner | - | 90 | - |
| Elsa Renevey | - | 200 | - |
| Philip Lesage | - | 9 | - |
| adha altafi | - | 42 | - |
| Patricia L Anderson | - | 5,080 | - |
| SUZANNE MULKEY | - | 1,646 | - |
| Ailed m Romero | - | 1,048 | - |
| John Adkins | - | 8 | - |
| Ian Gardner | - | 63 | - |
| Leslie Gouker | - | 482 | - |
| Ernst Pichler | - | 1,250 | - |
| Wenderbecq Pierrick | - | 30 | - |
| Lucas Alvino | - | - | - |
| Timothy Johnson | 1 | - | - |
| John Zarcaro | - | 7,490 | - |
| kevin shelly | - | 180 | - |
| Ervan Lanon | - | 52 | - |
| IR Mulyono | - | 12 | - |
| Akhil Kumar | - | 599 | - |
| binsar sempak | - | 30 | - |
| Michael Noble | - | 1,100 | - |
| Muhammad Ramdani | - | 216 | - |
| CARMEN DOLORES ANTUNEZ CARACENA | - | 50 | - |
| kenny Crunkleton | - | 3,143 | - |
| Skyrist Skyrist | - | 375 | - |
| Anonymous BTC | - | 3,000 | - |
| Chris Wascher | - | 1,050 | - |
| Robert Nohren | - | 500 | - |
| Cleony Jusuf | - | 21,085 | - |
| Freak Reza | - | 142 | - |
| Drilon Alla | - | 32 | - |
| Leoncio Cinza English | - | 539 | - |
| Tishan Veerasamy | - | 217 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Klaus Cirtronela | - | 10 | - |
| Muhammad SHOAIB | - | 199 | - |
| roman edilberto gomez fernandez | - | 224 | - |
| Ben Rubio | - | 1,043 | - |
| katter kelly | - | 399 | - |
| katihuska marcano | - | 999 | - |
| Gerard SEGHERS | - | 800 | - |
| achmad faisal | - | 15 | - |
| Klaus Schmidt | - | 348 | - |
| ronald raven | - | 18 | - |
| Huthaifa Sbitan | - | 577 | - |
| Franz Ekert | - | 9 | - |
| Husam Breik | - | 629 | - |
| achamma thomas | - | 94 | - |
| Maria Jesus | - | 299 | - |
| Markus Weiler | 4 | - | - |
| Tarun Chhabria | - | 80 | - |
| Robert Newmaster | - | 500 | - |
| karl bade | - | 9 | - |
| Tobler Dieter | - | 239 | - |
| Frans Marpaung | - | 80 | - |
| Todd Downing | - | 774 | - |
| rudolf kolla | - | 269 | - |
| Roland Gaydon | - | 16 | - |
| ruedi koella | - | 599 | - |
| Hui Xu | - | - | - |
| Mulyono Saidie | - | 12 | - |
| Tanvir Ahmed | - | 359 | - |
| Tante Otik | - | 350 | - |
| Jamie Koufman | - | 32 | - |
| Wayne Chiang | - | 450 | - |
| Tanmoy Islam | - | 240 | - |
| Dianna Bridwell Sunnyside Baptist Church | - | 644 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Jan Autzer | - | 110 | - |
| blake henderson | - | 31,160 | - |
| Luis Miranda | - | 310 | - |
| Luis Ramirez Sanchez de la cruz | - | 108 | - |
| Jan Giesen | - | 800 | - |
| Carlos Eduardo Kerr | - | 3,709 | - |
| Seiji Kakogawa | - | 21 | - |
| Joey Wong | - | 10 | - |
| Leo Chang | - | 16 | - |
| Frank Spaziani | 1 | 10 | - |
| Ashley Landry | - | 60 | - |
| Konstantin Troyanov | 1 | - | - |
| CARMEN LUISA D BORGES | - | 3,944 | - |
| Alan Wright | - | 1,732 | - |
| boris bernhard | - | 748 | - |
| Popi R | - | 560 | - |
| salar telo | - | 48 | - |
| Joey Heard | - | 201 | - |
| Albert Palau | - | 549 | - |
| Sebastian Weigle | - | 9 | - |
| Portia Senegal | - | 224 | - |
| Portia Squire | - | 374 | - |
| Katja Schrotz | - | 9 | - |
| Josh Wyant | - | 350 | - |
| Aldi Azissi | - | 7 | - |
| Erwin Mayer | - | 329 | - |
| Joep Petie | 1 | - | - |
| NINA ROSA CASAGRANDE | - | 940 | - |
| Joel castreman | - | 2,250 | - |
| Katja Schrotz | - | 9 | - |
| Kathy Bowers | - | 200 | - |
| jose santos | - | 800 | - |
| Dvei Jari | - | 15 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Erza Jullian | - | 75 | - |
| Gian-Reto Tarnutzer | - | 7 | - |
| Joshua Beck | - | 374 | - |
| jose jimenez | - | 70 | - |
| Saiful Ali | - | 25 | - |
| Joshua Essman | - | 26 | - |
| sanjay kumar | - | 35 | - |
| jose cruz chavez | - | 80 | - |
| Najmus Qazi | 1 | - | - |
| Kotra nancharaiah | - | 30 | - |
| a costec | - | 16 | - |
| Sebastian Krieger | - | 9 | - |
| Sonia Albin | - | 2,385 | - |
| PENNY THOMAS-PINION | - | 32 | - |
| Gianluca Corvatta | - | 174 | - |
| Tom Waechter | - | 19,200 | - |
| Robert Jenkinson | - | 314 | - |
| DEEANN LINDHOLM | - | 100 | - |
| Hermann Beland | - | 105 | - |
| Joel H. Davis | - | 174 | - |
| saul juarez | - | 63 | - |
| jorge caceres | - | 35 | - |
| scott Bennett | - | 16 | - |
| Gil Mertz | - | 16 | - |
| a a | - | 240 | - |
| Joshua Garrod | - | 104 | - |
| Sopian Sori | - | 600 | - |
| bruce look | - | 269 | - |
| Karl-Heinz Maurer | - | 40 | - |
| CHRISTOPHER WALDSCHUTZ | - | 12,488 | - |
| Herda Dani | - | 176 | - |
| Tom Zielinski | - | 1,000 | - |
| Cody Quinn | - | 4,939 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Michael Foley | - | 500 | - |
| Joe Vo | - | 300 | - |
| jonathan m wogel | - | 105 | - |
| Otto Walk | - | 100 | - |
| Dennis Fones | - | 15 | - |
| Herbert Hofbauer | - | 2,426 | - |
| RAQUEL GARCIA | - | 1,346 | - |
| RICHARD HARDINGHAM | - | 274 | - |
| Leigh Newman | - | 320 | - |
| Karl Heinz Maurer | - | 120 | - |
| Lukas Chrapkowicz | - | 547 | - |
| RODNEY E DALZIEL | - | 374 | - |
| Tomasello Marco Alessandro | - | 500 | - |
| Robert Honson | - | 549 | - |
| Ziad Zitoun | - | 450 | - |
| Dokuritsu Tomerarenai | - | 182 | - |
| WILHELM SCHAUER | - | 816 | - |
| Marcellinus Wira | - | 12 | - |
| RUBENS BARRICHELLO JUNIOR | - | 3,944 | - |
| WAYNE SMITH | - | 1,100 | - |
| john smith | - | 40 | - |
| john cropper | - | 524 | - |
| Oron Schuss | - | 150 | - |
| Rachel McCarthy | - | 718 | - |
| Anand Kochhar | 1 | 524 | - |
| Gina Rivera | - | 89 | - |
| Ana Plumery | - | 7 | - |
| joel balignasay | - | 15 | - |
| Denise Muelhauser | - | 105 | - |
| Nate John | - | 22 | - |
| Lee Hyun | - | 1,495 | - |
| CÃ©line Camara | - | 900 | - |
| Barbara Klausner | - | 80 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Dmytro Zatyshnyy | - | 150 | - |
| joe Serinese | - | 1,200 | - |
| Jarrad Thomas | - | 3,200 | - |
| T Paul Tustian | - | 1,460 | - |
| Aaron Gauthier | - | 5,095 | - |
| Toni Maulana Akbar | - | 250 | - |
| Jason Amido | - | 42 | - |
| Aaron Gauthier | - | 5,095 | - |
| cailean fadi hassan | - | 3,720 | - |
| Heinz Jonas | - | 21 | - |
| Michael Corsentino | - | 374 | - |
| jie feng | - | 718 | - |
| Kristina Lelm | - | 150 | - |
| Heinz Bangerter | - | 1,200 | - |
| Amy Maeme | - | 10 | - |
| CÃ©cile TERRAL | - | 4,500 | - |
| Tony Blomgren | - | 872 | - |
| Mary Dixon | - | 475 | - |
| Romeo Bercot | - | 209 | - |
| Tony Loca | - | 45 | - |
| Marieluise Cocco | - | 9 | - |
| Arnold Mueller | - | 95 | - |
| sheena Jethva | - | 150 | - |
| sheldon lew | - | 2,400 | - |
| Kristina Rivas | - | 224 | - |
| Luke Ingraham | - | 5,000 | - |
| Gita Priadi | - | 1,114 | - |
| Rafael Fernando Scura Pereira | - | 2,097 | - |
| Tony Nelson | - | 314 | - |
| Benjamin Fenigsohn | - | 929 | - |
| sigit bangir | - | 250 | - |
| carlo piccolo | - | 15 | - |
| JOSEPH SCHAEFER | - | 314 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Staci Boudoin | - | 521 | - |
| Lee Fadden | 1 | 18,731 | - |
| Kai Grimminger | - | 314 | - |
| Hector Drake | - | 274 | - |
| carlos alcantara | - | 112 | - |
| Syifanny Putri | - | 2,710 | - |
| jefry murani | - | 348 | - |
| Ron Magers | - | 335 | - |
| Olivia Williams | 31 | - | - |
| Raffaele Visco | - | 250 | - |
| simone lipski | - | 105 | - |
| Raffaele Visco | - | 274 | - |
| Amy Barton | - | 3,944 | - |
| Too Sing Hoe | - | 32 | - |
| carlos medina | - | 90 | - |
| jawed jawed | - | 105 | - |
| javad ghadimi | - | 1,249,995 | - |
| Kristy L Latta | - | 374 | - |
| Rainer Draier | - | 1,098 | - |
| Barbara Van Bossuyt | - | 9 | - |
| Svetlana Yaroslavska | - | 16 | - |
| Sczchits James | - | 374 | - |
| Jason Kerrigan | - | 2,985 | - |
| Andrew Moore | - | 161,598 | - |
| Darren starwicz | - | 609 | - |
| sonya brac livny | - | 80 | - |
| Ralph Bird | - | 60 | - |
| catherine miller | - | 695 | - |
| Giuseppe Bertuccini | - | 80 | - |
| sophie wallyn | - | 900 | - |
| ANGELA NILES | - | 419 | - |
| Darren ekwood | - | 617 | - |
| Jose Rodrigues | - | 7 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sven Kaufmann | - | 50 | - |
| james sutton | - | 103 | - |
| Armin Moser | - | 4,797 | - |
| Didou Didou | - | 629 | - |
| ELIANA BELIZZI | - | 999 | - |
| Nathan Trewhitt | - | 32 | - |
| Mark Sanchez | - | 548 | - |
| David Griest | - | 4,800 | - |
| Carl Connolly | - | 50 | - |
| celeste mendez | - | 359 | - |
| EMMA DEMPSEY | - | 335 | - |
| Rameet Chawla | - | 16 | - |
| mohammad maulvi | - | 2,466 | - |
| Darren Ramlal | - | 400 | - |
| james fritz | - | 348 | - |
| Ronald Paul Bos | - | 90 | - |
| Ramon Gaber | - | 68 | - |
| KARLA MARIA NAVARRO C | - | 1,048 | - |
| Chris Lattino | - | 10,975 | - |
| Daniel Pease | - | 33 | - |
| Jose Perez | - | 224 | - |
| KANAGAWA RYO | - | 796 | - |
| jaeyres jani | - | 51 | - |
| Colleen Neumayer | - | 32 | - |
| Arlaga jie | - | 100 | - |
| AMERICA DE LAS MERCEDES PENALOZA GUTIERREZ | - | 144 | - |
| Susanne Liss | - | 487 | - |
| Robert Casado | - | 314 | - |
| jack shin | - | 524 | - |
| chantel tache | - | 7 | - |
| jack liang | - | 374 | - |
| Fran Mylett | 1 | - | - |
| JÃ¶rg Winkler | - | 598 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| iyan pcr | - | 66 | - |
| itay Gabai | - | 7 | - |
| Brad Gelsky | - | 498 | - |
| AMERICA DE LAS MERCEDES PENALOZA GUTIERREZ | - | 175 | - |
| Nathanael Holmes | - | 1,600 | - |
| Leander Arditya | - | 46 | - |
| MARK A RHODA | - | 60 | - |
| Sam Elm | - | 3,723 | - |
| steven lambert | - | 2,095 | - |
| ismail assoualma | - | 10 | - |
| Delectable Sourcing | - | 80 | - |
| Glenn Allan | - | 1,175 | - |
| steven owen | - | 16 | - |
| Anthony Macina | - | 450 | - |
| Ronald Venior | - | 549 | - |
| Susan Brady | - | 42 | - |
| Marina Romanova | - | 100 | - |
| sugi man | - | 40 | - |
| sugi man | - | 32 | - |
| imtiaz ali | - | 199 | - |
| Wolfgang Faul | - | 1,098 | - |
| Susan Alcoriza | - | 374 | - |
| Jason Smith | - | 500 | - |
| Deidre Van Vlack | - | 30 | - |
| Stefan Fischer | - | 90 | - |
| Menachem Possick | - | 174 | - |
| Joanne Howard | - | 164 | - |
| Ranka Kovacevic | - | 450 | - |
| Joan Jenks | - | 200 | - |
| Trestin Harper | - | 1,600 | - |
| Arif Setiawan | - | 200 | - |
| ADRIAN BURCIU | - | 7 | - |
| hugo galeana | - | 62 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Hans Slon | - | 249 | - |
| Sam Gibbons | - | 16 | - |
| MIKKO VUOJOLAINEN | - | 127 | - |
| Hans Martin | - | 400 | - |
| taisiya lazareva | - | 240 | - |
| hua tok | - | 4,413 | - |
| Emil Davidzuk | - | 179 | - |
| Stefan Moser | - | 105 | - |
| taleb nabil | - | 150 | - |
| Joan Arias Gomez | - | 105 | - |
| holman ponce | - | 80 | - |
| Wolfgang Keitel | - | 100 | - |
| hiroto oshima | - | 4,134 | - |
| Ratchet racheterinas | - | 45 | - |
| Joachim Hademer | - | 4,816 | - |
| Mario G | - | 44 | - |
| heri febrian | - | 104 | - |
| Concordio Giordano | - | 374 | - |
| MR S W LAKE | - | 524 | - |
| teddy adamczyk | - | 900 | - |
| Wolfgang Waibel | - | 9 | - |
| Rory Gaut | 1 | - | - |
| Fitri Fahim | - | 100 | - |
| Glenn Morris | - | 500 | - |
| test test | 1 | - | - |
| Ray Krause | - | 600 | - |
| Ray Lake | - | 348 | - |
| thanh thieu | - | 548 | - |
| Stefano Botti | - | 16 | - |
| hendro gunawan | - | 35 | - |
| Rosa Navarrete | - | 75 | - |
| Fitri Fahim | - | 50 | - |
| Melinda Kisworini | - | 503 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| hell come | - | 105 | - |
| Nur Fatimah | - | 50 | - |
| Sucheep Saeung | - | 40 | - |
| helen gwin | - | 500 | - |
| Rosemarie Chichester | - | 1,600 | - |
| heinrich wiedenfeld | - | 120 | - |
| Kyle Francl | - | 3,293 | - |
| heather buck | - | 179 | - |
| MRS JEAN hicks | - | 21 | - |
| Jonathan Schorpp | - | 220 | - |
| hayden lanigan | - | 75 | - |
| Vizo Akira | - | 12 | - |
| Viviane Wang | - | 278 | - |
| Gobbi Valentina | - | 75 | - |
| Tsung Hung | - | 2,393 | - |
| hartono ordinary | - | 800 | - |
| harrison asiamah | - | 32 | - |
| Nelsie Souchet | - | 4,330 | - |
| Samantha Hoffmann | - | 209 | - |
| tina patric | - | 21 | - |
| Alexander Lelanz | - | 45 | - |
| Debra A Payne | - | 575 | - |
| Deborah Fickert | - | 139 | - |
| haibara Pennacchio | - | 101 | - |
| Nenad Randjelovic | - | 45 | - |
| Stoyan Aleksandrov | - | 2,990 | - |
| tolga rukulu | - | 40 | - |
| Godehard Recke | - | 200 | - |
| guy segin | - | 9,600 | - |
| Neo Anderson | - | 126 | - |
| Ngasal Ajadeh | - | 18 | - |
| Ariadna Castillo | - | 50 | - |
| Kyle Howlett | 2 | - | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| guntur` yogatama | - | 800 | - |
| Deatrice Washington | - | 1,100 | - |
| Steffi Schramm | - | 100 | - |
| tomy achmad | - | 225 | - |
| tony Nguyen | - | 239 | - |
| guillaume rassineux | - | 500 | - |
| Razdan Raju | - | 500 | - |
| Maicol ortiz | - | 997 | - |
| christine rogers | - | 599 | - |
| Jean Bryant | - | 80 | - |
| Jean Francois Fullum | - | 898 | - |
| Jean M Simson | - | 2,100 | - |
| Jean Nicolet | - | 3,600 | - |
| Sayid Sajjad Hussein | - | 16 | - |
| Bruna Marcondes Ferrari | - | 995 | - |
| Jim White | - | 120 | - |
| Nono Haryoko | - | 2,543 | - |
| geter lesly | - | 628 | - |
| Edgar Herevia | - | 150 | - |
| GÃ¼nther Atzinger | - | 9 | - |
| ciprian paraschiv | - | 400 | - |
| Paul Thompson | - | 18 | - |
| Filiberto Arcuri | - | 10 | - |
| Camelia Ilie | - | 940 | - |
| Brian Swanson | - | 7 | - |
| Yan Wang | 1 | - | - |
| Reilly Quinn | - | 50 | - |
| Noel Lennon | - | 450 | - |
| Jim Henderson | - | 70 | - |
| Evan Russo | - | 64 | - |
| Malik Malis | - | 110 | - |
| Kylie Henry | - | 600 | - |
| Yury Martyshev | 2 | - | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| usman zahid | - | 15 | - |
| Lawrence Buta | - | 575 | - |
| Justin Gilbert | - | 38,575 | - |
| Evan Swingholm | - | 45 | - |
| friederike straub | - | 9 | - |
| friederike straub | - | 27 | - |
| franklin soto | - | 30 | - |
| Alexandra Kuchinsky | - | 400 | - |
| Riza Marshel | - | 499 | - |
| Dirk Eisen | - | 374 | - |
| Yura Isipinko | - | 534 | - |
| U Man Cheong | - | 1,000 | - |
| victor mendoza | - | 43 | - |
| Edmund Yu | - | 20 | - |
| Riyanto yann | - | 22 | - |
| flavio almeida | - | 1,600 | - |
| Sara Womack | - | 697 | - |
| Sara Roney | - | 524 | - |
| Alexandre Laurence | - | 314 | - |
| Alexandre MARK | - | 75 | - |
| Sara Hess Roney | - | 800 | - |
| cory alger | - | 4,616 | - |
| Max MÃ¼ller | - | 10 | - |
| Umarkhan Pathan | - | 14,925 | - |
| Nina Leicher | - | 63 | - |
| LE NEDELLEC ThÃ©o | - | 1,000 | - |
| virginie guegan | - | 1,800 | - |
| Sara Hess Roney | - | 999 | - |
| Boris R | 1 | - | - |
| Reza Octavian | - | 213 | - |
| LU YUANZHU | - | 922 | - |
| Nikos Krasadakis | - | 16 | - |
| David Westphalen | 1 | - | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| fahri fauzi | - | 150 | - |
| wajdi zitouni | - | 7 | - |
| Saputra Van Zimmi | - | 300 | - |
| walido derouiche | - | 75 | - |
| fad fad | - | 45 | - |
| Jorge Luna | - | 7 | - |
| LUIS WASHINGTON SUGAI | - | 3,475 | - |
| Rhonda Metzger | - | 55 | - |
| Rita Lydell | - | 800 | - |
| watrb3lntzgli34ntzkn4kbnhgk@byom.de watrb3lntzgli34ntzkn4kbnhgk@byom.de | - | 230 | - |
| Guilherme Pardo | - | 549 | - |
| ezequiel rourke | - | 269 | - |
| ezequiel rourke | - | 90 | - |
| Nikolay Dulin | - | 20 | - |
| ezequiel gomez gonzalez | - | 90 | - |
| Donna Annett | - | 500 | - |
| Lawanna Goodwin | - | 400 | - |
| Rica Schroth | - | 40 | - |
| Steven Baker | - | 44 | - |
| Rita BOURCART | - | 100 | - |
| Joni Terada | - | 45 | - |
| Stephanie Laface | - | 239 | - |
| Rica Schroth | - | 105 | - |
| Evgeni Smyrmov | - | 225 | - |
| Brieana Koskie | - | 678 | - |
| Daniel Thompson | - | 299 | - |
| cupes capone | - | 7 | - |
| erika niles | - | 475 | - |
| VANDERSON NEGRELI | - | 11 | - |
| Rio Saputra | - | 105 | - |
| Guenter Wilfing | - | 90 | - |
| Gudrun Boelsmand | - | 500 | - |
| Corbin Leister | - | 159 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Rio Putramada | - | 639 | - |
| Bill McMillin | - | 3,560 | - |
| David Kinney | - | 531 | - |
| Febri Ardian | - | 17 | - |
| Grant Hiesterman | - | 800 | - |
| Laurie Runge | - | 50 | - |
| Jeffry Julianto | - | 22 | - |
| william scott | - | 400 | - |
| william valdes johnston | - | 16 | - |
| Ville Sormunen | - | 1,048 | - |
| Jonny Masid | - | 609 | - |
| Sandro Gonzales | - | 21 | - |
| Vadim Tokarev | - | 318 | - |
| emannuel almeida | - | 66 | - |
| Rudolf Koella | - | 274 | - |
| Jennifer Negrich | - | 521 | - |
| Viktor Nag | - | 20 | - |
| elbert fermin | - | 359 | - |
| Richard Cook | - | 50 | - |
| efwserfd sdfsdfsf | - | 800 | - |
| Jens Haubrich | - | 20 | - |
| dan pease | - | 32 | - |
| Stephen Lantz | - | 216 | - |
| Jens-Ulf Schmidt | - | 1,875 | - |
| eddie chng | - | 1,590 | - |
| yan mix | - | 22 | - |
| yan mix | - | 44 | - |
| Julie Gress | - | 1,048 | - |
| dani david | - | 999 | - |
| Victoria Polzelnik | - | 251 | - |
| Julie Gerber | - | 12 | - |
| Alfonso Perez | - | 105 | - |
| Valera Martin | - | 1,196 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Marc Masids | - | 617 | - |
| Valerie Baird | - | 500 | - |
| Sandra Standiford | - | 224 | - |
| Nicole Sigalova | - | 35 | - |
| Daniel Yoder | - | 224 | - |
| Brillian Ardy | - | 50 | - |
| Gregorius Agung | - | 63 | - |
| youni aris | - | 100 | - |
| Daniel dootson Balment | - | 10 | - |
| dmitrus ilaki | - | 59 | - |
| Charlette Howell | - | 164 | - |
| Yassine Ben Massoud | - | 211 | - |
| Alhan Keser | 1 | - | - |
| Sandra Holzhey | - | 200 | - |
| Ruedi Koella | - | 695 | - |
| diego armando rangel leon | - | 695 | - |
| didier mannone | - | 1,795 | - |
| Andrias Sugiarto | - | 35 | - |
| Steve Almendarez | - | 174 | - |
| Greg Scott | - | 40 | - |
| diane antoni | - | 500 | - |
| Jordan Richardson | - | 605 | - |
| Yoed Grizim | - | 1,713 | - |
| Allen Graybill | - | 695 | - |
| Antje Besser | - | 50 | - |
| Edward Cullens | - | 19 | - |
| Judith McGarry | - | 500 | - |
| zero name | - | 337 | - |
| Judi Patterson | - | 32 | - |
| zitters dhani | - | 33 | - |
| deniar w | - | 449 | - |
| dedy irawan | - | 29 | - |
| Alice Liang | - | 200 | - |

| name | order_count | total_cancelled | total_sales |
|---|---|---|---|
| Sandi Junaidi | - | 639 | - |
| danny leduq | - | 609 | - |
| Alice Yorke Soo Hon | - | 22 | - |
| Jordan Flati | - | 1,350 | - |
| Fabio Gomes | - | 430 | - |
| Juan Acevedo | - | 50 | - |
| Venya Guzman | - | 75 | - |
| Graylen Allen | - | 179 | - |
| Alifan Ramadhan | - | 280 | - |
| Alison Paradine | - | 1,100 | - |
| david larson | - | 877 | - |
| Larry Paquet | - | 1,100 | - |
| Victor Martinez | - | 4,330 | - |
| Marc Manning | - | 609 | - |
| Nickolina Stilberg | - | 35 | - |
| Richard Statison | - | 25 | - |
| Russ Robinson | - | 500 | - |
| Jerrell Adriel | - | 75 | - |
| Juan Garcia | 1 | - | - |
| Allan Aoyama | - | 1,800 | - |
| | 53,139 | (5,573,795) | 28,693,778 |

# EXHIBIT A-41

**From:** Ryan Mottley <ryan@geniusesatwork.com>
**Sent:** Thursday, February 05, 2015 11:59 AM
**To:** Jonah Dorman
**Cc:** Matthew Eden; Luke Rusten
**Subject:** Re: Hardware Miners on ZenCloud
**Attachments:** Non-ROI Users.csv

Jonah,

It looks like we have about 7862 users that purchased have Hashlet orders on the systems that did not make ROI. I've attached a spreadsheet with their total purchases, their total payouts and their emails.

These numbers might not be 100% accurate if a user purchased a code from a reseller, or if the user was a reseller, because their numbers would be highly skewed upwards on the total purchases side.

**v/r**
**Ryan Mottley**
**Developer**
GAW Miners LLC
C: (601)447-7389

On Thu, Feb 5, 2015 at 10:35 AM, Jonah Dorman <jonah@btc.com> wrote:
Ryan?

--
**Jonah Dorman**
**General Manager**
GAW Miners LLC
O: (860) 222-2631
C: (727) 386-6825



On Thu, Feb 5, 2015 at 11:35 AM, Jonah Dorman <jonah@btc.com> wrote:
Where are we on auditing the specific devices and types we owe and what we have in stock?

--
**Jonah Dorman**
**General Manager**
GAW Miners LLC
O: (860) 222-2631
C: (727) 386-6825

On Fri, Jan 30, 2015 at 6:50 PM, Matthew Eden <mk@btc.com> wrote:
These are the numbers from dev:

787 - Total hardware miners on ZC

- 84970.4000 GH
- 9953.5900 MH

S3's, Furies, & War Machines

It will probably take a while to get an exact breakdown of those devices though.

---

**Matthew K. Eden**
**Director of Quality Assurance**
GAW Miners LLC
C: (512) 718-6128

On Fri, Jan 30, 2015 at 5:44 PM, Jonah Dorman <jonah@btc.com> wrote:
Total Hardware miners sold on ZenCloud: ?

Breakdown of type:

What was the original agreement when purchasing these miners? Do we have to ship them to customers? Were they technically converted to hashlets?

--
**Jonah Dorman**
**General Manager**
GAW Miners LLC
O: (860) 222-2631
C: (727) 386-6825



| totalPrice | payouts | userId |
|---|---|---|
| 14613.95 | 13400.18 | 7 |
| 235625.3 | 73514.81 | 25 |
| 29331.06 | 1151.81 | 28 |
| 8632.99 | 5506.4 | 31 |
| 4579.1 | 3570.36 | 33 |
| 986.95 | 10.07 | 36 |
| 34.75 | 13.58 | 50 |
| 89.5 | 76.18 | 52 |
| 828801.2 | 38383.84 | 113 |
| 720298.6 | 2981.92 | 114 |
| 49787.61 | 3343.47 | 116 |
| 2086.56 | 488.9 | 117 |
| 319846.7 | 12484.14 | 125 |
| 26838.46 | 491.31 | 130 |
| 58138.26 | 2802.94 | 133 |
| 714790.1 | 13452.19 | 137 |
| 38738.79 | 2477.7 | 138 |
| 1144275 | 51084.5 | 146 |
| 3163.06 | 1759.08 | 155 |
| 134.55 | 8.94 | 157 |
| 47.8 | 36.54 | 159 |
| 44.85 | 3.49 | 208 |
| 335.95 | 70.1 | 231 |
| 49.7 | 28.02 | 264 |
| 139 | 72.8 | 407 |
| 1809.55 | 445.4 | 427 |
| 243273.9 | 5170.94 | 439 |
| 124153 | 4477.85 | 446 |
| 2076.49 | 1153.25 | 451 |
| 2927.16 | 813.55 | 470 |
| 319551.2 | 6688.16 | 472 |
| 1363.35 | 546.85 | 475 |
| 69145.5 | 5247.85 | 478 |
| 25140.96 | 1108.32 | 496 |
| 54923.34 | 15386.38 | 517 |
| 3399.23 | 2834.99 | 522 |
| 206410.4 | 3215 | 529 |
| 88603.18 | 9061.51 | 532 |
| 81856.22 | 6899.76 | 533 |
| 2353004 | 1086.12 | 534 |
| 7296.06 | 2294.98 | 537 |
| 9787.09 | 135.91 | 540 |
| 7485.67 | 1207.71 | 543 |
| 9599.2 | 572.74 | 544 |
| 1437.45 | 514.01 | 547 |
| 12659.28 | 11850.48 | 550 |

| totalPrice | payouts | userId |
|---|---|---|
| 10570.01 | 1227.36 | 552 |
| 34965 | 1321.62 | 563 |
| 162.36 | 33.95 | 565 |
| 18497.71 | 4928.63 | 572 |
| 2964.69 | 2431.68 | 573 |
| 451.13 | 218.29 | 582 |
| 502291.7 | 6431.98 | 583 |
| 851.03 | 613.78 | 587 |
| 708.65 | 651.78 | 588 |
| 377.1 | 87.83 | 589 |
| 78408.82 | 1105.92 | 590 |
| 130710.6 | 12950.31 | 595 |
| 364.19 | 352.26 | 598 |
| 1155.92 | 124.35 | 605 |
| 821.73 | 759.86 | 612 |
| 20501.85 | 10310.24 | 618 |
| 3179.1 | 2979.39 | 622 |
| 246.65 | 188.97 | 623 |
| 2426.63 | 1113.37 | 625 |
| 49.95 | 37.33 | 633 |
| 699.95 | 250.44 | 641 |
| 695 | 23.59 | 643 |
| 6661583 | 35076.14 | 687 |
| 736762.5 | 121.72 | 708 |
| 488.85 | 36.53 | 759 |
| 63882.48 | 0.28 | 763 |
| 21.9 | 17.27 | 766 |
| 89.7 | 6.33 | 770 |
| 260.15 | 134.62 | 775 |
| 179 | 114.93 | 791 |
| 57.92 | 11.75 | 801 |
| 8689.65 | 5732.55 | 810 |
| 398.75 | 39.92 | 830 |
| 239 | 147.36 | 851 |
| 6.95 | 0.19 | 866 |
| 2397.6 | 39.55 | 869 |
| 21.9 | 16.89 | 874 |
| 179.4 | 13.73 | 1322 |
| 63675 | 29.97 | 1417 |
| 44.85 | 3.2 | 1584 |
| 693.9 | 333.41 | 1621 |
| 6342.65 | 1321.31 | 1623 |
| 695.9 | 119.01 | 1624 |
| 26816.14 | 4420.57 | 1625 |
| 44.95 | 10.77 | 1626 |
| 2594.4 | 116.07 | 1628 |

| totalPrice | payouts | userId |
|---|---|---|
| 2390.83 | 1922.95 | 1630 |
| 533175.6 | 6417.04 | 1631 |
| 4820.16 | 3170.55 | 1634 |
| 8839.91 | 6745.4 | 1637 |
| 2029.17 | 1085.07 | 1641 |
| 623.83 | 602.04 | 1642 |
| 1023.75 | 406.99 | 1644 |
| 839.91 | 764.3 | 1645 |
| 15017.35 | 3018.44 | 1646 |
| 662.27 | 636.2 | 1647 |
| 792.99 | 360.16 | 1650 |
| 7315.04 | 672.31 | 1651 |
| 79.99 | 14 | 1654 |
| 653.38 | 513.52 | 1655 |
| 2134.37 | 1558.16 | 1659 |
| 2597081 | 1856.37 | 1666 |
| 143.74 | 137.41 | 1668 |
| 78.84 | 70.2 | 1672 |
| 2081.3 | 794.37 | 1673 |
| 305.57 | 235.04 | 1674 |
| 162.64 | 145.48 | 1675 |
| 6453.69 | 723.05 | 1677 |
| 7760.23 | 5446.85 | 1678 |
| 192708.7 | 2116.37 | 1679 |
| 1658.43 | 794.39 | 1680 |
| 18155.32 | 2404.87 | 1682 |
| 1599 | 249.02 | 1683 |
| 885.75 | 240.01 | 1685 |
| 235044.9 | 1036.51 | 1686 |
| 5182.65 | 3242.17 | 1690 |
| 415.82 | 124.69 | 1691 |
| 311.9 | 301.16 | 1693 |
| 799.99 | 343.05 | 1694 |
| 1441.21 | 795.45 | 1695 |
| 108830.7 | 309.23 | 1696 |
| 473.93 | 82.75 | 1697 |
| 870.2 | 521.5 | 1699 |
| 2749.36 | 1254.06 | 1701 |
| 77823.21 | 2196.49 | 1706 |
| 748.68 | 404.16 | 1708 |
| 776.3 | 349.89 | 1710 |
| 821.66 | 649.67 | 1712 |
| 619.34 | 274.68 | 1714 |
| 759.88 | 667.77 | 1717 |
| 1947.87 | 835.55 | 1719 |
| 10075.26 | 1086.22 | 1720 |

| totalPrice | payouts | userId |
|---|---|---|
| 174936.4 | 29974.9 | 1723 |
| 77871.92 | 20209.03 | 1724 |
| 1147654 | 7807.88 | 1729 |
| 23419.26 | 4293.69 | 1731 |
| 53.99 | 44.1 | 1732 |
| 280.45 | 259.06 | 1733 |
| 8762.96 | 3515.32 | 1734 |
| 3297.49 | 912.5 | 1737 |
| 1926.29 | 1777.23 | 1739 |
| 1032.41 | 738.41 | 1740 |
| 444.85 | 250.67 | 1741 |
| 7705.69 | 1991.05 | 1742 |
| 1525.89 | 407.96 | 1745 |
| 4838.94 | 2627.52 | 1746 |
| 593.88 | 362.12 | 1748 |
| 432.02 | 365.11 | 1751 |
| 1599 | 289.4 | 1752 |
| 1202.34 | 174.66 | 1753 |
| 847.71 | 532.34 | 1755 |
| 4582.1 | 1148.86 | 1756 |
| 148.69 | 118.51 | 1760 |
| 1075.87 | 466.95 | 1761 |
| 70144.65 | 370.31 | 1762 |
| 598.74 | 139.78 | 1765 |
| 54209 | 2046.74 | 1768 |
| 1023.38 | 481.46 | 1770 |
| 329285.2 | 25194.42 | 1771 |
| 294158.4 | 7607.56 | 1774 |
| 4854.24 | 3280.05 | 1775 |
| 335.95 | 224.71 | 1776 |
| 79.95 | 57.38 | 1781 |
| 190.96 | 146.28 | 1782 |
| 2112.01 | 1706.36 | 1785 |
| 680.82 | 180.27 | 1787 |
| 318.45 | 195.53 | 1788 |
| 2954.53 | 2220.52 | 1789 |
| 19619.71 | 2881.93 | 1792 |
| 256.44 | 126.88 | 1793 |
| 335.79 | 113.99 | 1795 |
| 68894.42 | 19809.75 | 1797 |
| 7817.12 | 1240.82 | 1798 |
| 231.01 | 83.83 | 1800 |
| 1169.42 | 575.33 | 1802 |
| 2059.99 | 653.13 | 1807 |
| 1719.85 | 1579.24 | 1808 |
| 135.97 | 121.32 | 1811 |

| totalPrice | payouts | userId |
|---|---|---|
| 179.98 | 153.39 | 1812 |
| 713.77 | 449.99 | 1813 |
| 795.73 | 535.88 | 1815 |
| 2510.74 | 1472.55 | 1819 |
| 332.95 | 220.8 | 1820 |
| 749.9 | 137.3 | 1822 |
| 1989.95 | 1041.4 | 1823 |
| 178.64 | 145.96 | 1825 |
| 383298.5 | 1746.47 | 1827 |
| 183069.9 | 3091.53 | 1828 |
| 920792.6 | 64461.36 | 1832 |
| 6495.5 | 495.97 | 1833 |
| 618.81 | 229.25 | 1834 |
| 5967.45 | 2510.76 | 1837 |
| 33114.34 | 742.47 | 1838 |
| 195.74 | 185.82 | 1842 |
| 14.95 | 12.89 | 1852 |
| 125.7 | 56.57 | 1857 |
| 3375.4 | 1690.59 | 1863 |
| 74.97 | 48.03 | 1867 |
| 171950.7 | 11205.61 | 1869 |
| 1280.29 | 566.91 | 1870 |
| 277.92 | 188.16 | 1873 |
| 1385.31 | 989.01 | 1874 |
| 70154.19 | 2000.34 | 1875 |
| 2829.69 | 319.8 | 1877 |
| 1768.65 | 938.46 | 1878 |
| 10809.24 | 641.59 | 1879 |
| 30885.95 | 8490.91 | 1880 |
| 404.3 | 264.79 | 1881 |
| 493.95 | 239.63 | 1882 |
| 623.71 | 332.48 | 1883 |
| 79.9 | 39.59 | 1884 |
| 11487.65 | 5638.48 | 1885 |
| 859.17 | 793.84 | 1886 |
| 399.75 | 93.39 | 1889 |
| 609.38 | 262.24 | 1890 |
| 466.98 | 219.59 | 1892 |
| 101.83 | 93.2 | 1893 |
| 399.96 | 271.86 | 1897 |
| 69.94 | 42.92 | 1898 |
| 242.53 | 108.84 | 1899 |
| 685.56 | 179.65 | 1900 |
| 567.84 | 266.42 | 1903 |
| 390.22 | 216.67 | 1904 |
| 94.75 | 30.26 | 1906 |

| totalPrice | payouts | userId |
|---|---|---|
| 527831.6 | 10039.36 | 1907 |
| 133.6 | 59.45 | 1909 |
| 183761.2 | 4154.57 | 1910 |
| 3747.09 | 2937.93 | 1912 |
| 122.68 | 87.66 | 1915 |
| 604.5 | 175.37 | 1916 |
| 373.25 | 140.7 | 1918 |
| 1661.74 | 831.93 | 1919 |
| 1315.09 | 354.28 | 1920 |
| 523.8 | 291.11 | 1923 |
| 1304.64 | 232.66 | 1925 |
| 1179.49 | 1048.66 | 1926 |
| 79.96 | 69.52 | 1928 |
| 61.8 | 61.43 | 1929 |
| 119.95 | 74.77 | 1930 |
| 2895.05 | 683.17 | 1931 |
| 3964.1 | 927.72 | 1934 |
| 177044.2 | 21047.54 | 1935 |
| 733.46 | 284.19 | 1937 |
| 2636.3 | 473.68 | 1940 |
| 703.04 | 239.7 | 1941 |
| 133122.2 | 2990.23 | 1942 |
| 2848.96 | 448.9 | 1944 |
| 624.75 | 142.85 | 1946 |
| 5758.72 | 2549.18 | 1948 |
| 199.5 | 151.27 | 1953 |
| 962.59 | 261.5 | 1957 |
| 76288.38 | 306.67 | 1960 |
| 6369.92 | 790.84 | 1961 |
| 25006182 | 200304.5 | 1962 |
| 629.09 | 316.2 | 1963 |
| 12911.19 | 7391.52 | 1964 |
| 678.25 | 153.52 | 1965 |
| 900.19 | 258.47 | 1967 |
| 74.97 | 36.24 | 1970 |
| 960.59 | 320.47 | 1971 |
| 7795.84 | 5004.63 | 1972 |
| 18749.5 | 297.67 | 1973 |
| 454 | 363.22 | 1979 |
| 102.83 | 52.65 | 1980 |
| 648.5 | 455.79 | 1981 |
| 65.85 | 42.76 | 1982 |
| 1439.55 | 372.83 | 1984 |
| 16.95 | 14.17 | 1985 |
| 555.65 | 154.24 | 1990 |
| 2090.9 | 180.64 | 1992 |

| totalPrice | payouts | userId |
|---|---|---|
| 1033.11 | 128.77 | 1994 |
| 87.8 | 47.16 | 1996 |
| 4152.36 | 661.8 | 1998 |
| 219.5 | 157.88 | 1999 |
| 7280 | 396.42 | 2003 |
| 83.8 | 48.86 | 2004 |
| 352.1 | 186.18 | 2008 |
| 109.75 | 56.36 | 2011 |
| 865459.8 | 18810.84 | 2013 |
| 117.76 | 44.61 | 2014 |
| 64.85 | 32.21 | 2017 |
| 139.65 | 89.99 | 2018 |
| 6924.4 | 396.67 | 2019 |
| 5663.75 | 4590.67 | 2021 |
| 39.95 | 21.82 | 2022 |
| 4270.13 | 409.1 | 2023 |
| 710815.6 | 18433.33 | 2025 |
| 1191.71 | 481.54 | 2026 |
| 781.7 | 639.29 | 2028 |
| 15063.85 | 3792.19 | 2030 |
| 4778.5 | 82.25 | 2031 |
| 3771 | 392.64 | 2034 |
| 61.9 | 44.3 | 2035 |
| 39.95 | 37.94 | 2036 |
| 253.4 | 36.14 | 2037 |
| 39.95 | 15.08 | 2039 |
| 63.85 | 30.68 | 2040 |
| 12016332 | 12353.13 | 2055 |
| 10840.32 | 6700.42 | 2056 |
| 926.85 | 234.06 | 2057 |
| 152.65 | 51.11 | 2075 |
| 1186.15 | 494.56 | 2078 |
| 2134.95 | 1338.99 | 2082 |
| 21.95 | 19.43 | 2085 |
| 1193.22 | 58.5 | 2086 |
| 403.2 | 68.45 | 2087 |
| 1039.5 | 657.64 | 2088 |
| 163.7 | 117.39 | 2089 |
| 14959.4 | 647.5 | 2091 |
| 4758.75 | 4488.37 | 2092 |
| 168.6 | 107.58 | 2093 |
| 5435.6 | 430.74 | 2094 |
| 8780 | 308.92 | 2095 |
| 947.56 | 573.28 | 2096 |
| 43.9 | 22.98 | 2097 |
| 5486.8 | 557.45 | 2098 |

| totalPrice | payouts | userId |
|---|---|---|
| 3255.25 | 607.26 | 2099 |
| 1849.95 | 145.85 | 2101 |
| 404.46 | 165.34 | 2102 |
| 430.15 | 139.94 | 2104 |
| 815.1 | 348.52 | 2105 |
| 288.25 | 68.54 | 2107 |
| 276.35 | 94.4 | 2108 |
| 219.5 | 205.11 | 2114 |
| 3594.25 | 305.87 | 2115 |
| 878 | 305.53 | 2117 |
| 5435.81 | 634.35 | 2118 |
| 119.85 | 71.66 | 2119 |
| 911.5 | 133.53 | 2121 |
| 251.55 | 50.36 | 2122 |
| 382.34 | 218.62 | 2127 |
| 998.75 | 110.38 | 2129 |
| 16.95 | 9.23 | 2131 |
| 606.65 | 112.08 | 2136 |
| 1110.45 | 375.1 | 2137 |
| 8780 | 386.62 | 2139 |
| 131.7 | 22.62 | 2141 |
| 87.8 | 34.77 | 2142 |
| 20.95 | 15.82 | 2143 |
| 177.75 | 63.35 | 2144 |
| 72.1 | 18.13 | 2145 |
| 184.5 | 163.65 | 2149 |
| 5764.77 | 198.11 | 2156 |
| 146.65 | 98.79 | 2157 |
| 39.95 | 21.81 | 2158 |
| 75.85 | 68.54 | 2160 |
| 109.75 | 95.28 | 2161 |
| 44702.79 | 2365.86 | 2162 |
| 332.9 | 101.57 | 2163 |
| 271.2 | 10.5 | 2165 |
| 125.7 | 47.4 | 2166 |
| 204.5 | 194.49 | 2168 |
| 232.45 | 32.07 | 2171 |
| 109.75 | 68.4 | 2172 |
| 124.7 | 44.91 | 2175 |
| 105.75 | 39.23 | 2176 |
| 780.15 | 327.89 | 2177 |
| 39.95 | 32.42 | 2180 |
| 359.55 | 52.25 | 2181 |
| 5268 | 1225.4 | 2182 |
| 574.65 | 268.74 | 2183 |
| 75.8 | 33.91 | 2184 |

| totalPrice | payouts | userId |
|---|---|---|
| 1198.95 | 496.47 | 2186 |
| 1174.36 | 391.14 | 2188 |
| 1475.35 | 536.04 | 2189 |
| 410.4 | 83.27 | 2190 |
| 416.9 | 327.18 | 2191 |
| 11526.9 | 1845.66 | 2192 |
| 448.8 | 178.9 | 2194 |
| 998.75 | 108.6 | 2196 |
| 4477.8 | 677.3 | 2198 |
| 23748.6 | 2425.15 | 2199 |
| 435.32 | 119.55 | 2200 |
| 39.95 | 21.03 | 2201 |
| 10448.83 | 3957.64 | 2202 |
| 932.75 | 586.35 | 2203 |
| 20.95 | 14.89 | 2204 |
| 244.45 | 243.6 | 2205 |
| 368.35 | 210.65 | 2208 |
| 236.7 | 92.62 | 2209 |
| 1584.2 | 176.61 | 2210 |
| 145.6 | 136.3 | 2211 |
| 15.95 | 14.2 | 2212 |
| 62.85 | 61.52 | 2215 |
| 219640.3 | 759.59 | 2219 |
| 339 | 101.99 | 2220 |
| 143.55 | 49.6 | 2222 |
| 17.95 | 14.48 | 2223 |
| 603.65 | 456.43 | 2225 |
| 2137 | 21.5 | 2229 |
| 6191.22 | 1389.23 | 2230 |
| 1461.5 | 500.6 | 2235 |
| 39.95 | 20.98 | 2239 |
| 87.6 | 24.08 | 2240 |
| 2165.75 | 311.82 | 2241 |
| 210.5 | 107.01 | 2242 |
| 4456 | 400.84 | 2250 |
| 115.8 | 37.04 | 2251 |
| 143.55 | 49.13 | 2252 |
| 3144.44 | 42.77 | 2254 |
| 553.5 | 454.95 | 2255 |
| 419 | 135.18 | 2256 |
| 199.75 | 120.43 | 2258 |
| 3405.39 | 811.41 | 2259 |
| 4190 | 1241.34 | 2260 |
| 39.95 | 25.64 | 2264 |
| 638 | 155.56 | 2265 |
| 398.05 | 92.75 | 2267 |

| totalPrice | payouts | userId |
|---|---|---|
| 398.75 | 364.58 | 2269 |
| 104.12 | 90.79 | 2270 |
| 341.6 | 145.7 | 2272 |
| 409.55 | 131.31 | 2274 |
| 144.7 | 123.73 | 2281 |
| 797.5 | 12.67 | 2282 |
| 12161.6 | 54.03 | 2284 |
| 180.7 | 106.96 | 2288 |
| 41.9 | 41.1 | 2290 |
| 36.9 | 35.86 | 2292 |
| 20.95 | 20.62 | 2293 |
| 13038.48 | 287.19 | 2296 |
| 159.8 | 30.75 | 2297 |
| 266.65 | 224.66 | 2299 |
| 104.75 | 103.42 | 2301 |
| 372.95 | 247.28 | 2303 |
| 343.86 | 168.75 | 2305 |
| 1212 | 718.34 | 2306 |
| 1532.89 | 1177.46 | 2311 |
| 43112.74 | 35528.53 | 2312 |
| 64432.03 | 11431.13 | 2315 |
| 2054.7 | 345.49 | 2320 |
| 705320.8 | 861.93 | 2322 |
| 879.9 | 815.09 | 2325 |
| 746.47 | 411.11 | 2326 |
| 955.44 | 296.88 | 2327 |
| 55.89 | 35.38 | 2328 |
| 6475.99 | 488.01 | 2329 |
| 300078.3 | 4729.01 | 2332 |
| 566.82 | 201.53 | 2335 |
| 521.91 | 192.11 | 2338 |
| 5308.43 | 3823.27 | 2340 |
| 234.88 | 217.13 | 2342 |
| 1606.85 | 270.74 | 2343 |
| 135.8 | 94.9 | 2344 |
| 23459.67 | 387.78 | 2346 |
| 105.9 | 62.54 | 2347 |
| 19416.62 | 169.41 | 2361 |
| 261.91 | 70.64 | 2363 |
| 239.96 | 188.82 | 2364 |
| 185.83 | 120 | 2365 |
| 1874.98 | 1758.96 | 2366 |
| 1128.52 | 929.67 | 2368 |
| 165639.6 | 2528.03 | 2370 |
| 174.97 | 114.46 | 2373 |
| 5329.23 | 4123.59 | 2376 |

| totalPrice | payouts | userId |
|---|---|---|
| 24.99 | 23 | 2380 |
| 121.91 | 66.91 | 2381 |
| 1249.98 | 831.14 | 2382 |
| 2851.79 | 447.8 | 2383 |
| 13245.84 | 1650.16 | 2386 |
| 67902.29 | 1863.09 | 2388 |
| 293691.9 | 14057.8 | 2389 |
| 70.93 | 68.88 | 2391 |
| 3248.29 | 888.26 | 2392 |
| 16261.25 | 6647.34 | 2395 |
| 1077.4 | 250.05 | 2396 |
| 2096.46 | 1046.56 | 2398 |
| 4929 | 1367.8 | 2400 |
| 97.7 | 27.55 | 2402 |
| 105.75 | 66.4 | 2404 |
| 359.55 | 79.59 | 2405 |
| 3027.4 | 709.99 | 2406 |
| 359.55 | 59.18 | 2408 |
| 61.8 | 38.78 | 2409 |
| 619.21 | 267.01 | 2410 |
| 12085.51 | 3475.89 | 2411 |
| 41.9 | 23.74 | 2413 |
| 83.8 | 26.42 | 2414 |
| 210.5 | 79.62 | 2419 |
| 21.95 | 20.9 | 2421 |
| 1097.5 | 22.35 | 2424 |
| 2765.7 | 16.87 | 2426 |
| 2955.9 | 317.02 | 2427 |
| 21.95 | 14.6 | 2428 |
| 1097.5 | 901.8 | 2436 |
| 206.2 | 91.19 | 2437 |
| 2470.9 | 25.57 | 2439 |
| 619 | 37.95 | 2441 |
| 455.95 | 252.96 | 2446 |
| 16980.42 | 1386.64 | 2447 |
| 89.7 | 65.44 | 2452 |
| 60.9 | 39.06 | 2454 |
| 45.85 | 40.23 | 2463 |
| 38.9 | 24.76 | 2465 |
| 220673.4 | 112.52 | 2466 |
| 56.85 | 36.61 | 2470 |
| 2525.55 | 34.51 | 2471 |
| 667.85 | 376.76 | 2472 |
| 12179.55 | 97.29 | 2473 |
| 15597.15 | 7153.73 | 2475 |
| 139 | 64.57 | 2476 |

| totalPrice | payouts | userId |
|---|---|---|
| 94.7 | 47.19 | 2478 |
| 248.45 | 175.5 | 2479 |
| 289.8 | 1.96 | 2481 |
| 199 | 196.01 | 2484 |
| 59.8 | 20.68 | 2486 |
| 8077.5 | 371.85 | 2488 |
| 22.9 | 16 | 2500 |
| 1998 | 8.03 | 2504 |
| 21.9 | 15.68 | 2524 |
| 184.1 | 25.31 | 2544 |
| 147352.5 | 26.01 | 2558 |
| 6.95 | 3.79 | 2559 |
| 429.35 | 18.52 | 2560 |
| 2040 | 874.64 | 2572 |
| 147552.3 | 34.12 | 2574 |
| 233.1 | 38.1 | 2581 |
| 173.75 | 103.79 | 2599 |
| 89.7 | 36.32 | 2603 |
| 114.6 | 2.54 | 2610 |
| 393.6 | 74.71 | 2612 |
| 59.7 | 6.95 | 2622 |
| 6.95 | 3.09 | 2623 |
| 164.5 | 5.26 | 2624 |
| 1178820 | 75.71 | 2695 |
| 62.55 | 8.09 | 2707 |
| 14.95 | 7.78 | 2713 |
| 571.75 | 92.1 | 2728 |
| 433.75 | 3.87 | 2750 |
| 46.8 | 41.45 | 2764 |
| 2377.05 | 312.57 | 2768 |
| 14.95 | 12.41 | 2786 |
| 62.55 | 26.97 | 2795 |
| 180.7 | 27.24 | 2798 |
| 199857.8 | 181.92 | 2801 |
| 897 | 4.16 | 2805 |
| 333.55 | 101.15 | 2826 |
| 25.9 | 4.35 | 2842 |
| 949.88 | 13.32 | 2847 |
| 792.55 | 19.93 | 2865 |
| 620.58 | 264.89 | 2872 |
| 92029.82 | 3986.32 | 2873 |
| 864.98 | 137 | 2877 |
| 79.96 | 47.35 | 2888 |
| 499.96 | 138.87 | 2889 |
| 1473 | 3.6 | 2935 |
| 9189.49 | 6408.45 | 2937 |

| totalPrice | payouts | userId |
|---|---|---|
| 257.15 | 2.62 | 2939 |
| 12795 | 997.27 | 2940 |
| 592.2 | 51.28 | 2942 |
| 620.17 | 424.57 | 2943 |
| 128.65 | 96.99 | 2945 |
| 14.95 | 12.65 | 2947 |
| 16226.65 | 8108.58 | 2948 |
| 821.15 | 31.12 | 2952 |
| 373.15 | 2.36 | 2955 |
| 12958.71 | 4613.81 | 2962 |
| 454.31 | 301.45 | 2981 |
| 391.45 | 11.29 | 2996 |
| 38.85 | 8.68 | 3010 |
| 89.75 | 1.66 | 3069 |
| 189.1 | 161.9 | 3145 |
| 127.5 | 81.08 | 3147 |
| 74.75 | 16.42 | 3151 |
| 91472.68 | 4.22 | 3221 |
| 65.8 | 16.71 | 3265 |
| 134.55 | 2 | 3280 |
| 6.95 | 2.16 | 3285 |
| 1495 | 0.42 | 3286 |
| 23436.1 | 6.62 | 3317 |
| 229.23 | 33.58 | 3343 |
| 1627.02 | 23.09 | 3375 |
| 1762.76 | 15.84 | 3410 |
| 14.95 | 8.32 | 3459 |
| 17798.75 | 1643.83 | 3479 |
| 86.55 | 48.04 | 3509 |
| 195.5 | 109.34 | 3611 |
| 104.25 | 102.81 | 3725 |
| 2716.28 | 273.97 | 3747 |
| 61249.56 | 12526.9 | 3755 |
| 2423.49 | 1955.61 | 3938 |
| 555.96 | 392.55 | 4072 |
| 173.75 | 152.62 | 4147 |
| 59.8 | 18.11 | 4237 |
| 6.95 | 0.17 | 4250 |
| 14.95 | 11.72 | 4364 |
| 17.95 | 8.59 | 4516 |
| 14.95 | 7.94 | 4520 |
| 21.9 | 1.89 | 4596 |
| 27.8 | 4.78 | 4600 |
| 287.2 | 52.71 | 4623 |
| 17.95 | 1.85 | 4634 |
| 1934.79 | 324.42 | 4758 |

| totalPrice | payouts | userId |
|---|---|---|
| 14.95 | 5.69 | 4825 |
| 57.7 | 19.4 | 4974 |
| 17.95 | 8.48 | 4975 |
| 14.95 | 8.25 | 4987 |
| 21.9 | 2.34 | 4996 |
| 17.95 | 1.92 | 4999 |
| 27.8 | 15.23 | 5194 |
| 14.95 | 12.83 | 5255 |
| 251.3 | 107.56 | 5256 |
| 11.95 | 3.18 | 5347 |
| 10488.9 | 718.62 | 5409 |
| 23.9 | 11.78 | 5425 |
| 111.2 | 43.85 | 5480 |
| 1249.25 | 876.94 | 5481 |
| 134.55 | 24.35 | 5495 |
| 104.25 | 54.95 | 5502 |
| 49.95 | 16.82 | 5529 |
| 1599.25 | 162.49 | 5634 |
| 74.75 | 16.01 | 5696 |
| 59.8 | 18.83 | 5736 |
| 6.95 | 5.27 | 5998 |
| 62.55 | 9.52 | 6057 |
| 209.64 | 109 | 6066 |
| 39.8 | 33.29 | 6069 |
| 507.35 | 35.05 | 6074 |
| 16.95 | 9.82 | 6075 |
| 14.95 | 8.35 | 6111 |
| 42.25 | 5.56 | 6221 |
| 230.55 | 59.09 | 6408 |
| 1234 | 523.98 | 6409 |
| 6524.8 | 3939.73 | 6411 |
| 2135.45 | 1804.08 | 6412 |
| 84.75 | 34.3 | 6413 |
| 2759.25 | 849.69 | 6414 |
| 572.55 | 541.01 | 6416 |
| 57 | 17.3 | 6417 |
| 78.7 | 54.92 | 6418 |
| 17.95 | 16 | 6419 |
| 775.15 | 272.08 | 6421 |
| 10010.95 | 379.92 | 6422 |
| 12690.4 | 1319.15 | 6424 |
| 20.95 | 20.94 | 6425 |
| 20.95 | 20.51 | 6427 |
| 63.8 | 32.29 | 6430 |
| 2781.8 | 269.52 | 6434 |
| 71.8 | 27.89 | 6435 |

| totalPrice | payouts | userId |
|---|---|---|
| 39.9 | 28.2 | 6436 |
| 7032.5 | 2889.71 | 6438 |
| 6059.25 | 1087.05 | 6440 |
| 1901.95 | 307.37 | 6441 |
| 6285 | 2545.91 | 6442 |
| 15.95 | 11.85 | 6443 |
| 188.55 | 110.67 | 6447 |
| 139.55 | 78.21 | 6450 |
| 5029.15 | 700.66 | 6451 |
| 183.6 | 172.11 | 6452 |
| 131.65 | 42.71 | 6454 |
| 7775.3 | 5112.34 | 6455 |
| 3000.6 | 489.94 | 6456 |
| 949.75 | 264.25 | 6457 |
| 254 | 92.28 | 6458 |
| 8141.9 | 1447.94 | 6462 |
| 20.95 | 20.17 | 6463 |
| 452.04 | 164.4 | 6464 |
| 130.6 | 104.08 | 6466 |
| 45450.58 | 3422.33 | 6468 |
| 125.7 | 83.03 | 6469 |
| 127317.8 | 2509.95 | 6470 |
| 230.45 | 93.71 | 6471 |
| 20.95 | 20.13 | 6472 |
| 7296.44 | 318.19 | 6477 |
| 180.45 | 178.94 | 6478 |
| 5379 | 1929.39 | 6479 |
| 7975 | 7702.87 | 6480 |
| 8080 | 3286.96 | 6481 |
| 20.95 | 10.35 | 6482 |
| 9475 | 2223.49 | 6483 |
| 2095 | 623.36 | 6484 |
| 7880 | 4521.87 | 6485 |
| 61.8 | 33.08 | 6487 |
| 9475 | 2159.43 | 6489 |
| 330.95 | 305.76 | 6491 |
| 7004.2 | 696.69 | 6493 |
| 199.8 | 40.03 | 6494 |
| 628.5 | 351.3 | 6495 |
| 1361.75 | 1302.4 | 6497 |
| 257.35 | 161.79 | 6498 |
| 20.95 | 17.44 | 6500 |
| 2743.4 | 683.84 | 6501 |
| 83.8 | 34.75 | 6502 |
| 184.5 | 179.81 | 6504 |
| 1775.51 | 638.12 | 6505 |

| totalPrice | payouts | userId |
|---|---|---|
| 4655.7 | 1451.48 | 6506 |
| 72.84 | 53.01 | 6509 |
| 2204.65 | 150.92 | 6510 |
| 447.85 | 267.81 | 6511 |
| 439.15 | 146.93 | 6516 |
| 328.15 | 103.24 | 6517 |
| 1303.9 | 575.02 | 6519 |
| 16.95 | 16.38 | 6520 |
| 175.55 | 55.46 | 6524 |
| 284.3 | 249.76 | 6528 |
| 3917.65 | 1217.4 | 6530 |
| 36.9 | 28.25 | 6532 |
| 284.25 | 87.84 | 6534 |
| 15.95 | 15.6 | 6535 |
| 96.8 | 73.64 | 6536 |
| 55 | 45.81 | 6540 |
| 3142.5 | 1706.3 | 6542 |
| 16.95 | 16.44 | 6543 |
| 175.45 | 76.09 | 6545 |
| 20.95 | 19.75 | 6548 |
| 1630.95 | 1038.34 | 6549 |
| 2870 | 644.33 | 6550 |
| 1319.85 | 1230.89 | 6551 |
| 314.25 | 149.42 | 6553 |
| 129.65 | 87.6 | 6554 |
| 18855 | 6788.79 | 6555 |
| 120.7 | 108.72 | 6556 |
| 129.7 | 76.23 | 6557 |
| 20.95 | 19.38 | 6558 |
| 5028 | 299.99 | 6559 |
| 20.95 | 11.57 | 6560 |
| 42654.2 | 39789.04 | 6563 |
| 222.35 | 146.67 | 6565 |
| 1583.05 | 261.73 | 6566 |
| 330.25 | 141.45 | 6568 |
| 70.9 | 39.19 | 6569 |
| 15437.9 | 5012.37 | 6571 |
| 20.95 | 19.4 | 6573 |
| 8026.46 | 1214.59 | 6578 |
| 6300.95 | 5887.97 | 6579 |
| 249.75 | 127.86 | 6583 |
| 1587.2 | 1463.34 | 6587 |
| 20.95 | 14.38 | 6592 |
| 59.05 | 15.65 | 6593 |
| 15.95 | 15.35 | 6594 |
| 79.75 | 77.22 | 6597 |

| totalPrice | payouts | userId |
|---|---|---|
| 20.95 | 19.24 | 6598 |
| 628.45 | 235.84 | 6600 |
| 20.95 | 14.31 | 6601 |
| 498.75 | 171.84 | 6606 |
| 3456.75 | 3162.27 | 6607 |
| 104.75 | 65.73 | 6608 |
| 2865.9 | 81.89 | 6610 |
| 71.8 | 30.09 | 6613 |
| 34536.14 | 432.02 | 6615 |
| 71.8 | 34.29 | 6616 |
| 1281.18 | 572.79 | 6617 |
| 83.8 | 59.46 | 6620 |
| 78463 | 2633.63 | 6621 |
| 17885.45 | 631.32 | 6622 |
| 1089.4 | 989.45 | 6623 |
| 1424.8 | 38.17 | 6624 |
| 1461.26 | 737.21 | 6625 |
| 20.95 | 19.09 | 6626 |
| 74722.7 | 390.68 | 6628 |
| 50.85 | 25.93 | 6629 |
| 60.8 | 40.8 | 6631 |
| 475.85 | 227.19 | 6633 |
| 20.95 | 18.9 | 6637 |
| 359 | 141.68 | 6638 |
| 419 | 170.66 | 6639 |
| 83673.75 | 172.77 | 6640 |
| 503.4 | 303.49 | 6642 |
| 72.04 | 47.3 | 6646 |
| 19.9 | 18.66 | 6647 |
| 104.75 | 104.54 | 6650 |
| 2994.25 | 1645.37 | 6652 |
| 36.9 | 35.74 | 6654 |
| 583.6 | 165.14 | 6663 |
| 202.5 | 116.99 | 6664 |
| 11035.7 | 1934.01 | 6666 |
| 16037.27 | 3069.81 | 6668 |
| 598.55 | 118.45 | 6669 |
| 3015.75 | 411.03 | 6670 |
| 20.95 | 11.1 | 6672 |
| 223.61 | 143.25 | 6674 |
| 3141.2 | 1808.4 | 6675 |
| 20.95 | 18.82 | 6680 |
| 43339.2 | 480.97 | 6683 |
| 1517.05 | 401.34 | 6685 |
| 40.85 | 38.21 | 6687 |
| 104.75 | 87.8 | 6688 |

| totalPrice | payouts | userId |
|---|---|---|
| 33.9 | 30.57 | 6689 |
| 30.9 | 30.38 | 6690 |
| 84.75 | 77.36 | 6692 |
| 199.45 | 125.41 | 6693 |
| 1366.82 | 319.71 | 6694 |
| 2833.15 | 539.25 | 6695 |
| 617.45 | 199.49 | 6697 |
| 17.05 | 14.73 | 6701 |
| 181.25 | 77.57 | 6702 |
| 3079.9 | 740.68 | 6704 |
| 20.95 | 18.6 | 6705 |
| 2407.25 | 153.51 | 6707 |
| 153027.8 | 219.82 | 6708 |
| 20.95 | 14.45 | 6710 |
| 1828.5 | 253.23 | 6712 |
| 125.7 | 47.8 | 6713 |
| 3065.05 | 979.78 | 6714 |
| 15.95 | 14.46 | 6715 |
| 15169.5 | 1123.24 | 6716 |
| 20.95 | 18.55 | 6719 |
| 91.85 | 82.51 | 6720 |
| 183181.8 | 901.48 | 6722 |
| 121.8 | 51.73 | 6723 |
| 20.95 | 18.17 | 6728 |
| 2310.15 | 282.9 | 6729 |
| 167608.1 | 1875.71 | 6730 |
| 57.85 | 47.07 | 6731 |
| 38 | 21.34 | 6733 |
| 128.65 | 51.65 | 6734 |
| 161.7 | 30.58 | 6736 |
| 43.8 | 38.15 | 6737 |
| 979.85 | 558.04 | 6738 |
| 125.7 | 99.15 | 6739 |
| 104.75 | 91.17 | 6740 |
| 25.9 | 23.49 | 6743 |
| 156.75 | 46.65 | 6744 |
| 70.9 | 60.45 | 6745 |
| 314.25 | 157.44 | 6748 |
| 2827.2 | 179.04 | 6750 |
| 61.8 | 42.6 | 6751 |
| 543.65 | 469.86 | 6752 |
| 14369.75 | 9425.52 | 6753 |
| 58.95 | 57.87 | 6754 |
| 104.75 | 90.73 | 6755 |
| 6205.95 | 356.97 | 6756 |
| 100.7 | 64.85 | 6757 |

| totalPrice | payouts | userId |
|---|---|---|
| 30.9 | 26.88 | 6758 |
| 1571.25 | 709.59 | 6759 |
| 46.85 | 44.47 | 6760 |
| 3483.6 | 92 | 6761 |
| 11647.95 | 1280.92 | 6764 |
| 104.75 | 59.28 | 6765 |
| 20.95 | 12.86 | 6766 |
| 20.95 | 17.87 | 6768 |
| 20.95 | 18.03 | 6769 |
| 145.6 | 124.86 | 6770 |
| 38.9 | 32.36 | 6771 |
| 1500.2 | 391.41 | 6772 |
| 3077.65 | 729.47 | 6776 |
| 219.3 | 85.13 | 6777 |
| 1065.85 | 635.14 | 6780 |
| 1554.3 | 278.97 | 6781 |
| 701.35 | 235.31 | 6782 |
| 49.95 | 27.04 | 6784 |
| 4137.25 | 545.43 | 6786 |
| 440.9 | 117.95 | 6787 |
| 1217.6 | 72.45 | 6788 |
| 244.5 | 73.95 | 6789 |
| 4120.51 | 164.81 | 6792 |
| 12157.75 | 394.67 | 6793 |
| 1675.8 | 242.41 | 6798 |
| 732.76 | 175.79 | 6799 |
| 460.9 | 338.3 | 6800 |
| 20.95 | 15.32 | 6801 |
| 20.95 | 17.69 | 6802 |
| 649.45 | 136.21 | 6806 |
| 849.15 | 72.66 | 6808 |
| 2744.6 | 707.62 | 6809 |
| 16.95 | 14.67 | 6810 |
| 37.05 | 11.21 | 6812 |
| 24398.39 | 17.36 | 6813 |
| 848.61 | 141.32 | 6816 |
| 5048.85 | 57.27 | 6817 |
| 2870.94 | 972.52 | 6818 |
| 2193.45 | 194.81 | 6819 |
| 500.45 | 114.64 | 6820 |
| 49.95 | 14.24 | 6821 |
| 75782.35 | 278.68 | 6823 |
| 13191.2 | 719.97 | 6824 |
| 574.2 | 73.97 | 6825 |
| 1779.5 | 440.82 | 6826 |
| 3382.9 | 625.52 | 6828 |

| totalPrice | payouts | userId |
|---|---|---|
| 20.95 | 9.37 | 6830 |
| 10298.75 | 98.28 | 6833 |
| 4580.65 | 815.81 | 6834 |
| 79.75 | 68.35 | 6836 |
| 9182.56 | 2480.41 | 6837 |
| 104.75 | 37.82 | 6838 |
| 2974.28 | 1964.26 | 6839 |
| 14092.75 | 330.47 | 6842 |
| 557.96 | 146.07 | 6844 |
| 736.55 | 178.04 | 6847 |
| 572877.8 | 3933.09 | 6849 |
| 19635.6 | 5087.24 | 6851 |
| 23018 | 5643.35 | 6852 |
| 80.85 | 64.53 | 6853 |
| 3142.5 | 1286.81 | 6854 |
| 460.92 | 8.53 | 6855 |
| 460.9 | 58.38 | 6856 |
| 255.6 | 115.32 | 6857 |
| 97593.56 | 83.67 | 6858 |
| 1888 | 59.63 | 6860 |
| 48796.78 | 157.08 | 6863 |
| 1195 | 432.84 | 6864 |
| 257.35 | 88.02 | 6866 |
| 20.95 | 13.09 | 6868 |
| 62.85 | 23.17 | 6869 |
| 217.74 | 83.25 | 6870 |
| 3353.95 | 483.24 | 6871 |
| 187.55 | 170.8 | 6874 |
| 1750.75 | 335.46 | 6875 |
| 1993.75 | 500.46 | 6877 |
| 334.15 | 97.98 | 6879 |
| 154.54 | 100 | 6880 |
| 83.8 | 32.3 | 6881 |
| 648.5 | 142.33 | 6882 |
| 221.45 | 37.79 | 6883 |
| 162.4 | 140.06 | 6885 |
| 20.95 | 16.06 | 6887 |
| 49.95 | 28.62 | 6889 |
| 50894.51 | 285.27 | 6891 |
| 1709.06 | 364.77 | 6894 |
| 84.75 | 51.92 | 6896 |
| 20.95 | 11.96 | 6897 |
| 49.95 | 20.03 | 6898 |
| 349.25 | 63.22 | 6901 |
| 6829.7 | 28.45 | 6902 |
| 7009.3 | 916 | 6903 |

| totalPrice | payouts | userId |
|---|---|---|
| 373.05 | 285.65 | 6904 |
| 130.8 | 35.43 | 6905 |
| 288.04 | 257.8 | 6906 |
| 681 | 137.23 | 6908 |
| 23359.76 | 435.6 | 6909 |
| 4879.5 | 1326.65 | 6910 |
| 94.75 | 77.52 | 6911 |
| 1444.85 | 116.82 | 6913 |
| 8288.1 | 258.72 | 6914 |
| 1047.5 | 350.95 | 6915 |
| 335.2 | 62.75 | 6916 |
| 686.5 | 244.14 | 6918 |
| 265.4 | 88.4 | 6919 |
| 2095 | 154.57 | 6920 |
| 1037.25 | 592.95 | 6921 |
| 797.5 | 625.92 | 6922 |
| 65.9 | 48.46 | 6923 |
| 20.95 | 20.9 | 6924 |
| 17807.5 | 286.67 | 6925 |
| 83.8 | 33.69 | 6926 |
| 182.75 | 108.68 | 6929 |
| 20.95 | 15.38 | 6931 |
| 36.9 | 27.82 | 6933 |
| 245.4 | 73.2 | 6936 |
| 584.6 | 353.34 | 6937 |
| 104.75 | 69.44 | 6938 |
| 41.9 | 12.88 | 6939 |
| 20.95 | 6.83 | 6940 |
| 748.35 | 278.17 | 6941 |
| 41.9 | 19.05 | 6942 |
| 70.9 | 50 | 6943 |
| 261.35 | 104.62 | 6944 |
| 62.85 | 53.93 | 6945 |
| 20.95 | 14.98 | 6946 |
| 223.45 | 145.81 | 6947 |
| 10516.9 | 66.36 | 6948 |
| 130.6 | 72.08 | 6949 |
| 931.45 | 95.29 | 6950 |
| 6175 | 1698.2 | 6951 |
| 4847.59 | 91.46 | 6952 |
| 20.95 | 15 | 6955 |
| 20.95 | 15.09 | 6958 |
| 20.95 | 9.9 | 6962 |
| 42957 | 2769.51 | 6963 |
| 521.35 | 20.92 | 6965 |
| 239.25 | 74.99 | 6966 |

| totalPrice | payouts | userId |
|---|---|---|
| 15750.24 | 1510.76 | 6968 |
| 209.5 | 22.1 | 6969 |
| 49.95 | 12.11 | 6970 |
| 400129.4 | 619.48 | 6971 |
| 20.95 | 9.76 | 6972 |
| 373.2 | 74.81 | 6975 |
| 20.95 | 3.9 | 6976 |
| 83.8 | 13.21 | 6977 |
| 263.2 | 74.66 | 6978 |
| 295.1 | 125.1 | 6979 |
| 76.9 | 13.88 | 6981 |
| 399.6 | 219.35 | 6983 |
| 15.95 | 12.02 | 6984 |
| 1426.1 | 685.92 | 6987 |
| 4424.3 | 332.9 | 6988 |
| 20.95 | 18.72 | 6991 |
| 49.95 | 7.09 | 6992 |
| 104.75 | 49.88 | 6993 |
| 20.95 | 14.56 | 6994 |
| 6423.5 | 1537 | 6995 |
| 188.4 | 45.2 | 6996 |
| 1228.8 | 113.46 | 6998 |
| 15.95 | 11.91 | 6999 |
| 168.3 | 58.8 | 7000 |
| 83.8 | 20.2 | 7001 |
| 2809.63 | 680.75 | 7004 |
| 20.95 | 14.31 | 7005 |
| 935.93 | 705.17 | 7007 |
| 63.8 | 24.15 | 7008 |
| 1340.8 | 19.84 | 7009 |
| 20.95 | 12.13 | 7013 |
| 31.9 | 24.29 | 7014 |
| 61072.46 | 1078.4 | 7015 |
| 314.25 | 3.91 | 7017 |
| 33261.35 | 6.15 | 7018 |
| 453.75 | 186.15 | 7019 |
| 7910.05 | 1377.3 | 7020 |
| 20.95 | 6.07 | 7021 |
| 104.75 | 71.12 | 7022 |
| 141.8 | 19.03 | 7024 |
| 20.95 | 17.32 | 7025 |
| 2255.75 | 116.03 | 7026 |
| 79.95 | 5.25 | 7029 |
| 1641 | 452.67 | 7032 |
| 84.75 | 61.45 | 7033 |
| 20.95 | 15.89 | 7036 |

| totalPrice | payouts | userId |
|---|---|---|
| 64.65 | 34.73 | 7037 |
| 5276.4 | 890.07 | 7038 |
| 188.55 | 41.99 | 7040 |
| 4999.95 | 4014.67 | 7041 |
| 100721.5 | 94.96 | 7043 |
| 20.95 | 13.92 | 7044 |
| 180.96 | 24.41 | 7046 |
| 167989.1 | 7469.17 | 7047 |
| 1595 | 850.32 | 7049 |
| 355.1 | 205.25 | 7050 |
| 220.15 | 31.09 | 7051 |
| 17.95 | 7.26 | 7056 |
| 592014.7 | 515.91 | 7057 |
| 104.75 | 68.7 | 7058 |
| 3394.15 | 26.45 | 7061 |
| 79.75 | 51.82 | 7063 |
| 20.95 | 13.69 | 7064 |
| 631.54 | 48.95 | 7067 |
| 300882.7 | 45.38 | 7068 |
| 15.95 | 9.79 | 7069 |
| 92.75 | 40.36 | 7070 |
| 375.2 | 249.62 | 7071 |
| 49.95 | 17.93 | 7072 |
| 639.25 | 138.04 | 7073 |
| 66.9 | 26.82 | 7075 |
| 765.45 | 81.14 | 7077 |
| 20.95 | 12.68 | 7078 |
| 370.1 | 39.27 | 7079 |
| 122.7 | 35.21 | 7081 |
| 1443.45 | 692.47 | 7083 |
| 1842.25 | 9.71 | 7084 |
| 53.85 | 19.38 | 7085 |
| 67973.11 | 3128.13 | 7087 |
| 6752.2 | 116.57 | 7088 |
| 591.95 | 370.92 | 7089 |
| 49.95 | 22.41 | 7092 |
| 101735.3 | 255.8 | 7097 |
| 104.75 | 74.38 | 7101 |
| 15.95 | 10.97 | 7102 |
| 4606.4 | 303.98 | 7103 |
| 2158.75 | 219.59 | 7104 |
| 49.95 | 25.22 | 7106 |
| 35.9 | 7.83 | 7107 |
| 590.25 | 10.91 | 7109 |
| 759.5 | 310.78 | 7111 |
| 324.25 | 10.79 | 7116 |

| totalPrice | payouts | userId |
|---|---|---|
| 838 | 125.78 | 7118 |
| 17.95 | 13.2 | 7119 |
| 20.95 | 18.38 | 7120 |
| 1798.2 | 53.68 | 7121 |
| 120.7 | 35.04 | 7125 |
| 120.85 | 40.4 | 7127 |
| 120.85 | 49.18 | 7129 |
| 339.12 | 155.84 | 7131 |
| 95.7 | 69.9 | 7132 |
| 448.75 | 120.36 | 7134 |
| 434.95 | 104.39 | 7135 |
| 1564.75 | 789.58 | 7136 |
| 568.25 | 234.97 | 7138 |
| 199.8 | 13.31 | 7139 |
| 2598.75 | 342.79 | 7141 |
| 1643.4 | 481.81 | 7144 |
| 1129.25 | 118.4 | 7145 |
| 78.08 | 12.52 | 7146 |
| 20.95 | 13.8 | 7147 |
| 20.95 | 7.12 | 7148 |
| 36.9 | 21.64 | 7149 |
| 20.95 | 12.35 | 7150 |
| 1066.95 | 53.3 | 7152 |
| 41.9 | 15.53 | 7153 |
| 1599.75 | 46.71 | 7160 |
| 419 | 209.08 | 7161 |
| 104.75 | 35.62 | 7162 |
| 52.95 | 12.27 | 7163 |
| 14.95 | 14.26 | 7167 |
| 2133.2 | 282.07 | 7168 |
| 20.95 | 3.96 | 7169 |
| 20.95 | 7.16 | 7170 |
| 207.31 | 65.07 | 7174 |
| 99.9 | 85.34 | 7176 |
| 1098.9 | 68.25 | 7177 |
| 2154.85 | 122.26 | 7178 |
| 356.1 | 65.09 | 7179 |
| 314.25 | 188.2 | 7180 |
| 1340.8 | 30.11 | 7181 |
| 102495.8 | 16.37 | 7182 |
| 20.95 | 6.88 | 7183 |
| 615.96 | 99.83 | 7186 |
| 63764.75 | 18.78 | 7189 |
| 102136.9 | 12.85 | 7190 |
| 3880.5 | 1255.47 | 7192 |
| 964.5 | 109.87 | 7193 |

| totalPrice | payouts | userId |
|---|---|---|
| 6527.01 | 441.62 | 7194 |
| 2733.2 | 489.7 | 7196 |
| 855.05 | 128.82 | 7197 |
| 89.75 | 20.63 | 7200 |
| 83.8 | 23.1 | 7201 |
| 4513.4 | 879.7 | 7203 |
| 5756.2 | 3876.15 | 7204 |
| 104.75 | 26.21 | 7205 |
| 133.75 | 33.98 | 7208 |
| 164.55 | 26.45 | 7211 |
| 90.45 | 23.26 | 7212 |
| 2782.25 | 1478.01 | 7213 |
| 200.45 | 31.72 | 7215 |
| 129.5 | 51.23 | 7216 |
| 341.15 | 66.17 | 7217 |
| 1755.2 | 159.89 | 7219 |
| 19840 | 6.91 | 7222 |
| 17.95 | 9.91 | 7227 |
| 104.75 | 43.94 | 7231 |
| 135.15 | 26.38 | 7234 |
| 33.9 | 3.59 | 7235 |
| 1087.2 | 45.19 | 7237 |
| 232992.3 | 1112.84 | 7240 |
| 10157.6 | 1428.9 | 7242 |
| 1232058 | 525.78 | 7243 |
| 789.6 | 21.92 | 7244 |
| 15.95 | 9.57 | 7245 |
| 971.25 | 49.45 | 7248 |
| 16802.6 | 8.54 | 7249 |
| 2976.7 | 1174.04 | 7250 |
| 139715.8 | 87.24 | 7252 |
| 33.9 | 24.52 | 7253 |
| 2077.3 | 362.41 | 7255 |
| 15.95 | 6.1 | 7256 |
| 814 | 152.17 | 7257 |
| 234140 | 535.72 | 7258 |
| 183416.4 | 448.07 | 7260 |
| 4945.08 | 60.34 | 7261 |
| 20.95 | 5.95 | 7262 |
| 398.75 | 189.99 | 7263 |
| 335.2 | 41.42 | 7265 |
| 1268.15 | 58.64 | 7269 |
| 2692.45 | 2344.37 | 7270 |
| 1597.05 | 579.21 | 7271 |
| 135.65 | 56.45 | 7272 |
| 67.8 | 18.9 | 7273 |

| totalPrice | payouts | userId |
|---|---|---|
| 2517.5 | 54.66 | 7276 |
| 658.35 | 177.62 | 7277 |
| 998.7 | 131.65 | 7279 |
| 244.2 | 141.54 | 7280 |
| 358.95 | 42.07 | 7281 |
| 29.9 | 14.87 | 7282 |
| 19.95 | 10.73 | 7283 |
| 233.4 | 25.35 | 7284 |
| 104.75 | 23.97 | 7286 |
| 1295 | 60.38 | 7288 |
| 94.7 | 50.31 | 7289 |
| 20.95 | 13.45 | 7290 |
| 1995 | 104.61 | 7291 |
| 21.9 | 16.87 | 7292 |
| 179.55 | 28.82 | 7297 |
| 558.2 | 7.68 | 7301 |
| 600119.3 | 1124.7 | 7304 |
| 599915.5 | 1082.22 | 7305 |
| 600102.3 | 1054.7 | 7306 |
| 19.95 | 10.29 | 7307 |
| 249.75 | 11.7 | 7308 |
| 158370.2 | 184.49 | 7311 |
| 373.75 | 177.16 | 7314 |
| 16.95 | 9.38 | 7318 |
| 99.75 | 19.3 | 7323 |
| 341.05 | 52.46 | 7324 |
| 299.25 | 5.45 | 7326 |
| 302.15 | 37.83 | 7328 |
| 183.5 | 18.39 | 7330 |
| 79.8 | 20.16 | 7332 |
| 699.61 | 53.93 | 7333 |
| 499.5 | 20.29 | 7336 |
| 12468.75 | 87.62 | 7338 |
| 13727.6 | 8.64 | 7339 |
| 17.95 | 13.5 | 7341 |
| 423.75 | 40.89 | 7342 |
| 5859.6 | 1863.05 | 7350 |
| 19.95 | 9.91 | 7351 |
| 79.75 | 45.23 | 7353 |
| 423.95 | 223.72 | 7354 |
| 99.75 | 39.49 | 7355 |
| 99.75 | 81.03 | 7356 |
| 99.75 | 77.17 | 7357 |
| 14.95 | 12.41 | 7358 |
| 19.95 | 9.85 | 7359 |
| 1496.25 | 240.27 | 7360 |

| totalPrice | payouts | userId |
|---|---|---|
| 59.8 | 19.58 | 7362 |
| 22.9 | 13.92 | 7363 |
| 249.75 | 220.29 | 7365 |
| 997.5 | 497.75 | 7366 |
| 17.95 | 4.48 | 7368 |
| 17.95 | 9.75 | 7370 |
| 64.65 | 47.1 | 7371 |
| 53.85 | 18.48 | 7372 |
| 89.75 | 32.11 | 7374 |
| 391.1 | 97.84 | 7376 |
| 490.65 | 64.29 | 7377 |
| 383 | 292.07 | 7379 |
| 749.25 | 7.44 | 7383 |
| 3120.25 | 639.66 | 7385 |
| 16783.7 | 5.72 | 7386 |
| 83918.5 | 4.51 | 7387 |
| 98.65 | 56.42 | 7388 |
| 619.2 | 190.18 | 7389 |
| 29.9 | 17.15 | 7390 |
| 22.9 | 13.79 | 7391 |
| 14.95 | 8.62 | 7392 |
| 749.25 | 30.22 | 7397 |
| 239.2 | 34.27 | 7398 |
| 16783.7 | 9.62 | 7400 |
| 2050.95 | 96.86 | 7402 |
| 74.75 | 63.48 | 7403 |
| 17.95 | 8.77 | 7404 |
| 529.5 | 159.82 | 7406 |
| 50.8 | 47.4 | 7408 |
| 35.9 | 4.23 | 7409 |
| 74.75 | 6.87 | 7410 |
| 82471.84 | 294.54 | 7411 |
| 14.95 | 12.61 | 7412 |
| 359 | 72.46 | 7413 |
| 406.7 | 13.23 | 7414 |
| 17.95 | 9.41 | 7415 |
| 16280.55 | 57.49 | 7419 |
| 897.5 | 469.98 | 7420 |
| 16783.7 | 9.48 | 7421 |
| 108.65 | 47.65 | 7423 |
| 83.8 | 42.13 | 7430 |
| 49721.85 | 1152.68 | 7431 |
| 279.3 | 137.05 | 7433 |
| 1067.95 | 783.39 | 7434 |
| 4022.51 | 1092.35 | 7436 |
| 1293.3 | 1033.14 | 7437 |

| totalPrice | payouts | userId |
|---|---|---|
| 5237.5 | 2989.5 | 7441 |
| 209.5 | 100.98 | 7443 |
| 83.8 | 38.88 | 7444 |
| 120.7 | 74.01 | 7445 |
| 512.8 | 225.03 | 7446 |
| 124.65 | 120.54 | 7447 |
| 2643.5 | 693.76 | 7449 |
| 1005.6 | 117.65 | 7450 |
| 158.55 | 39.54 | 7453 |
| 20.95 | 14.09 | 7455 |
| 8555.94 | 701.16 | 7457 |
| 122.7 | 87.35 | 7460 |
| 642.4 | 400.25 | 7461 |
| 49.95 | 10.29 | 7464 |
| 146.65 | 59.04 | 7465 |
| 32.9 | 28.33 | 7466 |
| 557.65 | 138.33 | 7468 |
| 83.8 | 34.46 | 7469 |
| 15.95 | 13.65 | 7470 |
| 207.6 | 118.9 | 7471 |
| 481.85 | 189.17 | 7474 |
| 1360.7 | 187.08 | 7475 |
| 99.9 | 32.2 | 7479 |
| 6477.26 | 1130.3 | 7481 |
| 125.65 | 25.23 | 7482 |
| 16.95 | 13.42 | 7485 |
| 420.8 | 49.22 | 7486 |
| 16.95 | 12.85 | 7487 |
| 8828.75 | 359.13 | 7489 |
| 7972 | 700.13 | 7493 |
| 40.9 | 8.93 | 7494 |
| 104.75 | 76.5 | 7495 |
| 5650.26 | 23.12 | 7497 |
| 20.95 | 11.75 | 7498 |
| 79.75 | 61.19 | 7500 |
| 37.9 | 15.99 | 7502 |
| 24989.23 | 14.96 | 7505 |
| 295.1 | 8.52 | 7506 |
| 295.1 | 7.03 | 7507 |
| 424.95 | 303.6 | 7508 |
| 127.6 | 103.32 | 7509 |
| 20.95 | 9.29 | 7510 |
| 49.95 | 13.31 | 7511 |
| 15.95 | 11.69 | 7512 |
| 89.75 | 62.04 | 7515 |
| 20.95 | 19.13 | 7517 |

| totalPrice | payouts | userId |
|---|---|---|
| 264.7 | 262.15 | 7524 |
| 20.95 | 13.15 | 7526 |
| 1248.75 | 140.36 | 7527 |
| 441.08 | 36.42 | 7528 |
| 49.95 | 9.34 | 7529 |
| 2602.25 | 65.81 | 7530 |
| 2048.1 | 40.69 | 7532 |
| 79.75 | 50.75 | 7535 |
| 463.75 | 90.69 | 7536 |
| 20.95 | 11.97 | 7537 |
| 1424.8 | 24.38 | 7539 |
| 20.95 | 5.6 | 7540 |
| 139.7 | 71.06 | 7543 |
| 20.95 | 6.65 | 7545 |
| 314.25 | 44.53 | 7546 |
| 524.7 | 28.16 | 7547 |
| 35.9 | 21.51 | 7549 |
| 2296.8 | 112.33 | 7550 |
| 17.95 | 11.29 | 7553 |
| 49.95 | 36.39 | 7554 |
| 38.9 | 19.35 | 7556 |
| 37.9 | 19.03 | 7559 |
| 4509.5 | 651.57 | 7561 |
| 18881.1 | 68.86 | 7562 |
| 20.95 | 5.5 | 7563 |
| 20.95 | 6.27 | 7564 |
| 83.8 | 8.05 | 7566 |
| 643.25 | 331.8 | 7567 |
| 1795 | 960.33 | 7568 |
| 19.95 | 6.47 | 7572 |
| 1199805 | 2089.14 | 7576 |
| 9.95 | 1.88 | 7581 |
| 179.55 | 13.64 | 7585 |
| 205.4 | 80.93 | 7588 |
| 78.5 | 17.07 | 7589 |
| 1068.51 | 2.69 | 7590 |
| 180.4 | 2.38 | 7591 |
| 14.95 | 8.66 | 7592 |
| 44875 | 481.48 | 7594 |
| 634.2 | 22.2 | 7596 |
| 17.95 | 1.42 | 7598 |
| 173.1 | 81.28 | 7599 |
| 14.95 | 7.97 | 7603 |
| 166.35 | 20.42 | 7605 |
| 14.95 | 3.53 | 7613 |
| 59.8 | 20.52 | 7631 |

| totalPrice | payouts | userId |
|---|---|---|
| 14.95 | 8.38 | 7632 |
| 2009.3 | 254.01 | 7639 |
| 15582.95 | 1334.63 | 7641 |
| 3729.75 | 1721 | 7642 |
| 438.55 | 134.04 | 7643 |
| 10744.75 | 455.89 | 7644 |
| 59.8 | 4.65 | 7645 |
| 113985.4 | 4126.04 | 7646 |
| 25907.75 | 1586.15 | 7648 |
| 2412.85 | 1109.07 | 7649 |
| 38.9 | 35.03 | 7650 |
| 359 | 108.31 | 7654 |
| 503.65 | 88.11 | 7659 |
| 104.65 | 43.96 | 7661 |
| 63236.7 | 81.19 | 7693 |
| 248.5 | 164.42 | 7697 |
| 695.7 | 54.05 | 7718 |
| 329.25 | 6.42 | 7719 |
| 736762.5 | 107.11 | 7722 |
| 16783.7 | 24.98 | 7739 |
| 59.8 | 16.63 | 7747 |
| 34.75 | 20.18 | 7753 |
| 185.5 | 27.36 | 7757 |
| 1056.13 | 20.21 | 7764 |
| 95.6 | 31.13 | 7770 |
| 113909 | 1.15 | 7784 |
| 6.95 | 3.82 | 7801 |
| 17.95 | 8.87 | 7821 |
| 5508.1 | 46.46 | 7826 |
| 14.95 | 1.59 | 7829 |
| 71.8 | 17.15 | 7832 |
| 32.9 | 7.08 | 7833 |
| 3588 | 133.81 | 7845 |
| 550.4 | 14.66 | 7863 |
| 89.75 | 1.87 | 7869 |
| 14.95 | 7.49 | 7870 |
| 51.8 | 46.55 | 7872 |
| 89.75 | 23.71 | 7887 |
| 84.45 | 27.1 | 7892 |
| 235.6 | 3.41 | 7893 |
| 134249.1 | 8451.57 | 7898 |
| 911.31 | 163 | 7899 |
| 4049.81 | 1175.62 | 7900 |
| 74397.98 | 8136.19 | 7901 |
| 14.95 | 1.51 | 7902 |
| 6768.9 | 971.8 | 7903 |

| totalPrice | payouts | userId |
|---|---|---|
| 49.95 | 34.77 | 7906 |
| 79.96 | 39.88 | 7907 |
| 1471.64 | 306.87 | 7915 |
| 1161.59 | 588.79 | 7943 |
| 897.5 | 292.68 | 7945 |
| 62.85 | 3.84 | 7956 |
| 783.35 | 162.41 | 7973 |
| 641 | 100.79 | 8011 |
| 58012.81 | 407.97 | 8046 |
| 21056.37 | 252.58 | 8059 |
| 106.7 | 10.09 | 8068 |
| 1376540 | 10808.51 | 8077 |
| 893.4 | 21.01 | 8085 |
| 577.67 | 325.88 | 8087 |
| 2551.9 | 444.3 | 8103 |
| 7780.17 | 4429.66 | 8104 |
| 184.5 | 95.06 | 8105 |
| 828.89 | 423.24 | 8107 |
| 497471 | 1077.24 | 8108 |
| 25104.05 | 2477.08 | 8112 |
| 17.95 | 11.77 | 8114 |
| 832.43 | 420.07 | 8115 |
| 121.8 | 85.8 | 8117 |
| 329.5 | 135.49 | 8118 |
| 160180.1 | 13777.93 | 8119 |
| 121715.9 | 23404.45 | 8120 |
| 76649.6 | 211.98 | 8122 |
| 34730.91 | 5131.48 | 8123 |
| 204.79 | 149.8 | 8124 |
| 2137 | 108.62 | 8128 |
| 187845.5 | 8375.32 | 8135 |
| 8923.76 | 3972 | 8137 |
| 89.75 | 2.51 | 8140 |
| 538.2 | 24.23 | 8143 |
| 1883.21 | 1374.88 | 8165 |
| 399.75 | 150.55 | 8166 |
| 89.75 | 40.49 | 8172 |
| 1258.83 | 1147.2 | 8177 |
| 11806.6 | 5979.29 | 8182 |
| 125.7 | 102.4 | 8188 |
| 44.85 | 3.54 | 8195 |
| 74.75 | 2.81 | 8205 |
| 1573.65 | 27.32 | 8206 |
| 71.8 | 12.03 | 8210 |
| 89.75 | 11.09 | 8219 |
| 841.25 | 120.29 | 8256 |

| totalPrice | payouts | userId |
|---|---|---|
| 333.75 | 97.16 | 8309 |
| 17.95 | 8.71 | 8330 |
| 88.08 | 6.29 | 8349 |
| 361.4 | 103.84 | 8354 |
| 17.95 | 6.66 | 8371 |
| 318.94 | 3.07 | 8455 |
| 74.75 | 20.54 | 8481 |
| 1495 | 0.02 | 8566 |
| 14.95 | 6.94 | 8583 |
| 40585.86 | 12119.09 | 8657 |
| 835720.1 | 3397.27 | 8658 |
| 499.96 | 241.76 | 8673 |
| 3679.33 | 3069.91 | 8689 |
| 2688.93 | 742.16 | 8691 |
| 981.6 | 305.63 | 8699 |
| 6.95 | 3.59 | 8701 |
| 254.16 | 3.44 | 8738 |
| 21201.4 | 3803.57 | 8763 |
| 20.95 | 13.58 | 8765 |
| 518.79 | 275.9 | 8775 |
| 12830 | 3413.82 | 8821 |
| 22.9 | 14.4 | 8861 |
| 189.54 | 65.45 | 8877 |
| 11446.73 | 997.73 | 8883 |
| 112.73 | 84.1 | 8884 |
| 398.75 | 247.09 | 8888 |
| 6.95 | 0.56 | 8898 |
| 2153.4 | 1794.91 | 9052 |
| 308.64 | 270.96 | 9199 |
| 31.9 | 21.37 | 9453 |
| 11921.37 | 3.52 | 9608 |
| 26320 | 216.73 | 9689 |
| 14.95 | 8.14 | 9701 |
| 23.9 | 11.74 | 9712 |
| 49.95 | 5.51 | 9756 |
| 144.25 | 46.72 | 9831 |
| 71.8 | 1.13 | 9995 |
| 59.8 | 4.12 | 10027 |
| 59.8 | 15.56 | 10315 |
| 24.9 | 18.53 | 10317 |
| 10.95 | 7.69 | 10320 |
| 14.95 | 11.71 | 10335 |
| 173.4 | 47.37 | 10437 |
| 305.15 | 57.39 | 10592 |
| 641.21 | 76.24 | 10613 |
| 34.75 | 21.65 | 10681 |

| totalPrice | payouts | userId |
|---|---|---|
| 81.62 | 14.3 | 10845 |
| 74.75 | 7.97 | 10995 |
| 14.95 | 3.39 | 11015 |
| 69.75 | 24.3 | 11017 |
| 17.95 | 0.33 | 11122 |
| 152.6 | 4.59 | 11181 |
| 84.75 | 40.38 | 11182 |
| 74.75 | 33.48 | 11266 |
| 89.7 | 2.83 | 11472 |
| 577.88 | 152.82 | 11913 |
| 20.95 | 11.06 | 11929 |
| 20.95 | 12.62 | 11930 |
| 794 | 96.23 | 11933 |
| 314.25 | 32.93 | 11940 |
| 79.75 | 24.45 | 11959 |
| 228.86 | 3.89 | 12068 |
| 14.95 | 4.96 | 12131 |
| 275.3 | 226.14 | 12165 |
| 34.75 | 27.17 | 12167 |
| 547.5 | 36.4 | 12254 |
| 2520.65 | 61.05 | 12312 |
| 14.95 | 6.36 | 12330 |
| 87.7 | 17.66 | 12493 |
| 35.9 | 19.86 | 12494 |
| 25.9 | 13.37 | 12495 |
| 1196.25 | 25.35 | 12497 |
| 546.45 | 5.28 | 12501 |
| 81.7 | 23.05 | 12504 |
| 71.8 | 35.21 | 12510 |
| 200.25 | 33.98 | 12514 |
| 170.45 | 13.59 | 12515 |
| 89.75 | 26.3 | 12516 |
| 2968.15 | 280.77 | 12519 |
| 295 | 51.62 | 12521 |
| 448.75 | 47.76 | 12523 |
| 17.95 | 9.1 | 12524 |
| 359 | 90.18 | 12525 |
| 17.95 | 8.99 | 12526 |
| 433.75 | 2.55 | 12529 |
| 17.95 | 9.01 | 12531 |
| 44.25 | 22.51 | 12532 |
| 17.95 | 9.04 | 12535 |
| 17.95 | 1.16 | 12542 |
| 3143.26 | 1247.94 | 12557 |
| 249.75 | 134.61 | 12559 |
| 43.8 | 24.42 | 12561 |

| totalPrice | payouts | userId |
|---|---|---|
| 69.75 | 10.02 | 12564 |
| 33311.3 | 20.38 | 12565 |
| 119.85 | 68.25 | 12572 |
| 500.15 | 184.98 | 12574 |
| 2124.85 | 967.08 | 12581 |
| 74.75 | 40.36 | 12586 |
| 463.7 | 232.9 | 12591 |
| 17.95 | 7.98 | 12593 |
| 88779.95 | 6433.87 | 12599 |
| 2043.51 | 1555.05 | 12600 |
| 10.95 | 7.59 | 12601 |
| 660.1 | 145.01 | 12602 |
| 2572.4 | 1724.96 | 12605 |
| 158532.3 | 123.3 | 12610 |
| 1777.84 | 1394.76 | 12613 |
| 5360.97 | 4687.64 | 12614 |
| 2049.54 | 1625.14 | 12615 |
| 3657015 | 39177.1 | 12619 |
| 1475873 | 11972.91 | 12625 |
| 3138.78 | 2261.54 | 12626 |
| 5112.01 | 4453.9 | 12630 |
| 5954.1 | 3221.82 | 12631 |
| 51835.36 | 40231.94 | 12633 |
| 373519.3 | 11770.52 | 12634 |
| 1602455 | 22191.91 | 12635 |
| 22280.5 | 545 | 12636 |
| 22640.58 | 8995.91 | 12637 |
| 3409.54 | 1611.75 | 12639 |
| 52720.5 | 2749.65 | 12641 |
| 765.55 | 221.42 | 12642 |
| 2231.51 | 1229.74 | 12643 |
| 507.1 | 306.2 | 12646 |
| 2192.49 | 448.58 | 12648 |
| 5340.18 | 913.67 | 12649 |
| 16212 | 14822.54 | 12650 |
| 33944.93 | 7307.61 | 12651 |
| 31182.31 | 786.46 | 12652 |
| 1616.43 | 1453.01 | 12653 |
| 12408545 | 51179.87 | 12654 |
| 823.76 | 465.85 | 12655 |
| 2300.39 | 346 | 12657 |
| 6273.35 | 4416.17 | 12659 |
| 402.48 | 225.15 | 12660 |
| 89943.75 | 1778.11 | 12662 |
| 240.15 | 101.8 | 12663 |
| 43299.25 | 493.63 | 12664 |

| totalPrice | payouts | userId |
|---|---|---|
| 2521.75 | 164.71 | 12665 |
| 2286.73 | 1124.38 | 12666 |
| 1459.54 | 1080.74 | 12667 |
| 96.84 | 72.99 | 12668 |
| 6818.7 | 776.2 | 12669 |
| 50053.38 | 3419.97 | 12670 |
| 49538.89 | 181.92 | 12671 |
| 782.5 | 444.07 | 12673 |
| 1059 | 251.29 | 12675 |
| 3246.65 | 2610.39 | 12676 |
| 14972.17 | 10293.97 | 12677 |
| 2324.2 | 2213.98 | 12678 |
| 818.06 | 141.46 | 12679 |
| 200519 | 472.84 | 12680 |
| 8967.62 | 481.42 | 12681 |
| 13009.36 | 2116.81 | 12682 |
| 522.79 | 343.55 | 12684 |
| 220.61 | 109.7 | 12685 |
| 13349.65 | 4512.97 | 12687 |
| 118.86 | 91.68 | 12690 |
| 26440.23 | 1677.48 | 12691 |
| 77965.62 | 56280.85 | 12693 |
| 69.97 | 55.95 | 12694 |
| 1623.43 | 896.91 | 12695 |
| 64272.25 | 1990.66 | 12696 |
| 598.64 | 463.19 | 12698 |
| 418.75 | 243.63 | 12699 |
| 480.89 | 196.45 | 12701 |
| 204.49 | 78.38 | 12703 |
| 2910.16 | 203.55 | 12705 |
| 335.1 | 310.25 | 12707 |
| 5922.52 | 5243.14 | 12708 |
| 719210 | 16201.56 | 12709 |
| 76491.2 | 773.69 | 12711 |
| 176.6 | 155 | 12712 |
| 814.85 | 147.34 | 12714 |
| 15169.75 | 3106.88 | 12715 |
| 127729.6 | 512.95 | 12716 |
| 2647.66 | 814.54 | 12717 |
| 1183.15 | 978.87 | 12719 |
| 2004.15 | 331.66 | 12722 |
| 1475.4 | 127.34 | 12723 |
| 21.95 | 14.67 | 12724 |
| 320.35 | 144.73 | 12725 |
| 258.75 | 104.42 | 12726 |
| 57.9 | 41.89 | 12727 |

| totalPrice | payouts | userId |
|---|---|---|
| 14845.8 | 2378.45 | 12730 |
| 113.8 | 31.9 | 12738 |
| 41.9 | 30.58 | 12739 |
| 21791.7 | 913.3 | 12740 |
| 5496.7 | 841.81 | 12741 |
| 1890.35 | 282.16 | 12743 |
| 39.95 | 20.26 | 12745 |
| 166.55 | 25.03 | 12746 |
| 41.9 | 40.22 | 12747 |
| 562.79 | 352.51 | 12748 |
| 125.7 | 7.39 | 12749 |
| 449.7 | 137.39 | 12750 |
| 76.89 | 40.21 | 12751 |
| 1313.85 | 431.31 | 12752 |
| 75692.65 | 147.87 | 12754 |
| 62.85 | 36.69 | 12755 |
| 199.75 | 138.33 | 12756 |
| 22361.52 | 1422.73 | 12758 |
| 1890.3 | 921.7 | 12759 |
| 4883.6 | 1116.91 | 12761 |
| 312.3 | 48.17 | 12763 |
| 247.5 | 122.09 | 12766 |
| 3263.95 | 629.17 | 12768 |
| 592.55 | 111.21 | 12769 |
| 583508.2 | 2715.49 | 12770 |
| 83.8 | 23.74 | 12771 |
| 22136.39 | 6628.99 | 12772 |
| 63.8 | 50.79 | 12774 |
| 104.75 | 60.84 | 12776 |
| 551.15 | 249.15 | 12778 |
| 134.7 | 41.71 | 12779 |
| 49.95 | 16.89 | 12780 |
| 5989.9 | 1356.42 | 12781 |
| 120.46 | 57.84 | 12782 |
| 3333.9 | 141.13 | 12783 |
| 12050.67 | 3820.3 | 12784 |
| 551.11 | 250.57 | 12785 |
| 165.5 | 44.48 | 12786 |
| 707.34 | 132.48 | 12788 |
| 34486.05 | 1089.71 | 12789 |
| 117.75 | 82.76 | 12790 |
| 881.05 | 472.73 | 12791 |
| 280.35 | 197.57 | 12792 |
| 66587.5 | 2151.14 | 12793 |
| 131.8 | 85.46 | 12794 |
| 299.7 | 131.09 | 12796 |

| totalPrice | payouts | userId |
|---|---|---|
| 1004.65 | 506.73 | 12797 |
| 249.75 | 196.13 | 12798 |
| 17.95 | 7.38 | 12799 |
| 221.7 | 73.19 | 12800 |
| 239.25 | 144.19 | 12801 |
| 1612.34 | 892.36 | 12804 |
| 917.5 | 399.87 | 12805 |
| 3178.6 | 127.58 | 12806 |
| 456.9 | 29.02 | 12807 |
| 238.4 | 131.14 | 12808 |
| 264.4 | 168.09 | 12811 |
| 118.7 | 61.64 | 12812 |
| 2064.95 | 819.5 | 12813 |
| 1072.6 | 138.5 | 12814 |
| 24540.29 | 1151.89 | 12815 |
| 83.8 | 35.35 | 12816 |
| 20.95 | 8.02 | 12817 |
| 104.75 | 58.82 | 12818 |
| 79.75 | 28.65 | 12819 |
| 2394.95 | 119.26 | 12822 |
| 1759.8 | 250.88 | 12824 |
| 958205.2 | 749.2 | 12825 |
| 98.7 | 16.3 | 12826 |
| 190.9 | 43.71 | 12827 |
| 634.32 | 8.13 | 12828 |
| 523.75 | 155.17 | 12829 |
| 79.75 | 60.07 | 12830 |
| 314.25 | 216.02 | 12833 |
| 6226.8 | 384.7 | 12835 |
| 38.9 | 33.84 | 12836 |
| 1898.1 | 71.44 | 12837 |
| 2497.5 | 436.84 | 12838 |
| 20.95 | 10.75 | 12841 |
| 59.8 | 51.99 | 12844 |
| 20.95 | 11.82 | 12845 |
| 49.95 | 20.12 | 12846 |
| 12938.81 | 3518.61 | 12847 |
| 20.95 | 18.63 | 12848 |
| 3577 | 858.44 | 12850 |
| 777 | 197.77 | 12851 |
| 249.75 | 86.51 | 12852 |
| 20.95 | 15.84 | 12853 |
| 125.7 | 80.93 | 12854 |
| 249.75 | 84.98 | 12855 |
| 1237.6 | 109.45 | 12856 |
| 161.6 | 33.55 | 12860 |

| totalPrice | payouts | userId |
|---|---|---|
| 104.75 | 68.35 | 12862 |
| 49.95 | 25.61 | 12864 |
| 177861.1 | 123.05 | 12865 |
| 104.75 | 23.92 | 12866 |
| 589.45 | 114.17 | 12867 |
| 2095 | 837.01 | 12868 |
| 17.95 | 12.25 | 12869 |
| 32.9 | 27.3 | 12874 |
| 70.85 | 15.9 | 12876 |
| 209.5 | 93.6 | 12877 |
| 1757.45 | 707.61 | 12878 |
| 1257 | 188.02 | 12879 |
| 1949.45 | 1152.17 | 12880 |
| 207771.6 | 11800 | 12881 |
| 46814.71 | 64.01 | 12883 |
| 38.9 | 4.43 | 12886 |
| 229.7 | 41.03 | 12887 |
| 20001.55 | 32.13 | 12888 |
| 89.75 | 3.18 | 12889 |
| 38.9 | 25.33 | 12890 |
| 470.47 | 140.95 | 12893 |
| 335.2 | 52.63 | 12895 |
| 20.95 | 5.04 | 12897 |
| 41.9 | 4.19 | 12899 |
| 74.75 | 42.59 | 12902 |
| 409766 | 3407.17 | 12903 |
| 104.75 | 53.93 | 12904 |
| 199.5 | 154.34 | 12906 |
| 52.8 | 20.19 | 12907 |
| 367.05 | 136.98 | 12908 |
| 14.95 | 9.12 | 12910 |
| 920.25 | 340.27 | 12912 |
| 19.95 | 5.76 | 12914 |
| 19.95 | 9.93 | 12917 |
| 152.55 | 9.21 | 12918 |
| 433.7 | 10.71 | 12919 |
| 304.1 | 279.55 | 12920 |
| 19.95 | 15.21 | 12922 |
| 558.2 | 53.05 | 12923 |
| 107.5 | 29.63 | 12927 |
| 17.95 | 4.06 | 12928 |
| 71.8 | 19.3 | 12931 |
| 209.3 | 60.95 | 12933 |
| 16.95 | 8.77 | 12935 |
| 25.9 | 13.56 | 12937 |
| 71.8 | 2.49 | 12938 |

| totalPrice | payouts | userId |
|---|---|---|
| 17.95 | 8.62 | 12940 |
| 4995 | 43.8 | 12942 |
| 25.9 | 8.07 | 12944 |
| 14.95 | 8.37 | 12945 |
| 819.49 | 33.98 | 12947 |
| 89.75 | 46.61 | 12948 |
| 107.7 | 18.56 | 12955 |
| 17.95 | 9.23 | 12957 |
| 9990 | 187.82 | 12958 |
| 2357.59 | 26.74 | 12963 |
| 38387.6 | 408.69 | 12966 |
| 76.75 | 30.05 | 12967 |
| 17.95 | 4.03 | 12973 |
| 120.74 | 110.72 | 12993 |
| 596.23 | 504.19 | 12994 |
| 3785.85 | 938.11 | 12995 |
| 179545.7 | 4616 | 12996 |
| 502.8 | 221.9 | 12997 |
| 930.35 | 77.06 | 12998 |
| 20.95 | 9.93 | 12999 |
| 4069.29 | 404.08 | 13000 |
| 13987.36 | 436.65 | 13002 |
| 7120.8 | 1703.91 | 13003 |
| 331656 | 6565.51 | 13004 |
| 41.85 | 40.19 | 13005 |
| 1755.45 | 315.65 | 13007 |
| 6467.39 | 19.16 | 13008 |
| 283.45 | 34.73 | 13009 |
| 7103.37 | 1533.3 | 13010 |
| 85664.25 | 4851.6 | 13011 |
| 3816.76 | 396.36 | 13012 |
| 11280.38 | 438.27 | 13013 |
| 642.38 | 510.81 | 13017 |
| 87.8 | 35.31 | 13019 |
| 473.58 | 152.63 | 13020 |
| 89.75 | 45.81 | 13023 |
| 142.45 | 69.85 | 13027 |
| 280.49 | 219.45 | 13030 |
| 1459.64 | 483.94 | 13031 |
| 608.5 | 146.94 | 13034 |
| 199.5 | 20.9 | 13035 |
| 18786 | 7118.54 | 13036 |
| 225.45 | 208.76 | 13037 |
| 12042.79 | 5714.64 | 13039 |
| 7612.41 | 461.8 | 13042 |
| 1995 | 243.2 | 13043 |

| totalPrice | payouts | userId |
|---|---|---|
| 429.3 | 24.08 | 13044 |
| 473.45 | 261.59 | 13045 |
| 76.89 | 65.46 | 13046 |
| 123.83 | 118.87 | 13047 |
| 678.5 | 315.81 | 13048 |
| 2698.1 | 490.51 | 13049 |
| 3696.62 | 229.29 | 13054 |
| 4371.04 | 22.39 | 13055 |
| 636.87 | 517.37 | 13058 |
| 351802 | 19723.63 | 13060 |
| 5101.1 | 2078.34 | 13061 |
| 996284.2 | 5163.64 | 13064 |
| 1398.44 | 154.22 | 13065 |
| 24626.46 | 17618.76 | 13066 |
| 7869.47 | 2864.9 | 13067 |
| 137.4 | 64.93 | 13068 |
| 643885 | 5391.03 | 13069 |
| 218.55 | 142.8 | 13070 |
| 5040.41 | 1629.81 | 13073 |
| 86.8 | 34.99 | 13074 |
| 19.95 | 11.54 | 13075 |
| 1491.45 | 161.66 | 13076 |
| 18581.43 | 1213.69 | 13077 |
| 129136.7 | 6657.41 | 13078 |
| 505.49 | 75.37 | 13079 |
| 3252.85 | 569.48 | 13080 |
| 8136.39 | 641.39 | 13081 |
| 41109.52 | 2690.74 | 13083 |
| 2901.68 | 906.36 | 13084 |
| 12685296 | 224500.3 | 13085 |
| 1428.4 | 147.43 | 13086 |
| 5067.02 | 1677.59 | 13087 |
| 1288.9 | 1029.19 | 13088 |
| 349.29 | 231.77 | 13089 |
| 431.89 | 387.72 | 13091 |
| 69.8 | 21.35 | 13092 |
| 540975.5 | 12114.05 | 13093 |
| 6840.95 | 2369.76 | 13094 |
| 615.31 | 395.86 | 13095 |
| 44272.99 | 153.02 | 13096 |
| 1258.44 | 815.71 | 13097 |
| 113068.1 | 52415.77 | 13100 |
| 414.5 | 149.89 | 13101 |
| 434.96 | 198.76 | 13102 |
| 39.95 | 25.74 | 13103 |
| 157826.2 | 551.27 | 13104 |

| totalPrice | payouts | userId |
|---|---|---|
| 1054074 | 31805.11 | 13106 |
| 17561.6 | 3174.23 | 13107 |
| 39.95 | 19.34 | 13108 |
| 19360.51 | 3612.11 | 13109 |
| 1487342 | 38610.46 | 13110 |
| 1956.8 | 1192.69 | 13111 |
| 41.9 | 12.5 | 13113 |
| 115528.6 | 1262.16 | 13114 |
| 544.7 | 188.49 | 13115 |
| 2862.06 | 2794.73 | 13117 |
| 75960.65 | 107.62 | 13120 |
| 697.06 | 390.4 | 13122 |
| 1345.5 | 57.32 | 13125 |
| 560.4 | 89.28 | 13126 |
| 582.6 | 164.16 | 13129 |
| 2231.34 | 386.32 | 13130 |
| 150578.7 | 26805.9 | 13132 |
| 1047.5 | 506.3 | 13133 |
| 107.55 | 51.91 | 13134 |
| 363321.4 | 18108.69 | 13136 |
| 5641.29 | 2175.39 | 13137 |
| 31.9 | 28.63 | 13138 |
| 5823.65 | 100.88 | 13139 |
| 304.65 | 81.97 | 13140 |
| 842.15 | 97.2 | 13141 |
| 314.25 | 43.6 | 13142 |
| 105283.2 | 366.14 | 13143 |
| 188119.4 | 6657.22 | 13144 |
| 2290 | 1006.64 | 13146 |
| 77948.75 | 3366.68 | 13147 |
| 846.45 | 535.49 | 13148 |
| 107.7 | 53.64 | 13149 |
| 89.84 | 35.96 | 13150 |
| 58829.52 | 11906.41 | 13153 |
| 7496.86 | 2794.77 | 13154 |
| 2569.7 | 715.75 | 13155 |
| 52876.84 | 546.8 | 13156 |
| 3658.25 | 40.75 | 13157 |
| 1137.74 | 272.07 | 13158 |
| 20.95 | 6.44 | 13159 |
| 125.7 | 82.17 | 13160 |
| 299.5 | 209.72 | 13161 |
| 335.2 | 52.7 | 13162 |
| 430.27 | 14.96 | 13163 |
| 1130389 | 576.08 | 13166 |
| 53.85 | 43.53 | 13167 |

| totalPrice | payouts | userId |
|---|---|---|
| 1005306 | 1754.88 | 13169 |
| 86063.16 | 13672.98 | 13172 |
| 1595 | 142.88 | 13173 |
| 22254.76 | 203.02 | 13174 |
| 1378.5 | 38.42 | 13175 |
| 523.75 | 196.21 | 13177 |
| 79.8 | 55.66 | 13179 |
| 51.85 | 35.29 | 13180 |
| 2758.88 | 2133.42 | 13181 |
| 25566.47 | 1564.18 | 13182 |
| 540.88 | 461.58 | 13183 |
| 145.6 | 52.96 | 13184 |
| 4349.34 | 922.22 | 13185 |
| 49.95 | 8.79 | 13189 |
| 382.25 | 279.04 | 13191 |
| 11159.28 | 2990.27 | 13192 |
| 1310.1 | 339.74 | 13196 |
| 75442.21 | 130.74 | 13197 |
| 4513029 | 59508.62 | 13198 |
| 25.9 | 3.5 | 13199 |
| 1098.9 | 135.51 | 13200 |
| 6858.65 | 2712.52 | 13201 |
| 177.3 | 27.5 | 13202 |
| 185.55 | 113.18 | 13203 |
| 3878 | 1035.25 | 13204 |
| 3212.29 | 2324.85 | 13205 |
| 50237.22 | 509.62 | 13206 |
| 289.6 | 69.77 | 13207 |
| 84.75 | 53.5 | 13208 |
| 8298.42 | 3516.3 | 13209 |
| 179.5 | 4.6 | 13210 |
| 1500.31 | 769.15 | 13211 |
| 121.75 | 89.18 | 13212 |
| 305539.7 | 19850.4 | 13214 |
| 12823.95 | 267.53 | 13215 |
| 4102.7 | 233.36 | 13216 |
| 1025.88 | 485.34 | 13217 |
| 5184.9 | 823.35 | 13218 |
| 1185.05 | 850.68 | 13219 |
| 5943.4 | 1915.46 | 13220 |
| 275.55 | 68.6 | 13221 |
| 110790 | 8114.75 | 13222 |
| 119.6 | 60.47 | 13223 |
| 2077.49 | 1783.91 | 13225 |
| 508.95 | 63.16 | 13226 |
| 294646.6 | 1467.03 | 13227 |

| totalPrice | payouts | userId |
|---|---|---|
| 281.15 | 250.68 | 13228 |
| 287.82 | 285.55 | 13230 |
| 1102.33 | 153 | 13231 |
| 104.75 | 61.92 | 13232 |
| 382.29 | 145.07 | 13235 |
| 1758.93 | 534.97 | 13236 |
| 1617.21 | 1303.25 | 13237 |
| 516.95 | 45.26 | 13238 |
| 77626.63 | 2077.97 | 13239 |
| 139350 | 4649.09 | 13240 |
| 80219.25 | 2668.27 | 13241 |
| 20.95 | 10.99 | 13242 |
| 19.95 | 11.53 | 13244 |
| 1048.09 | 402.91 | 13246 |
| 91.85 | 33.44 | 13247 |
| 1584.05 | 696.17 | 13248 |
| 7857.97 | 1311 | 13249 |
| 11040.87 | 5632.56 | 13250 |
| 3369.8 | 163.7 | 13253 |
| 89.75 | 5.22 | 13255 |
| 1494.4 | 1261.47 | 13256 |
| 272.35 | 43.61 | 13257 |
| 49.95 | 7.78 | 13259 |
| 1474.9 | 148.64 | 13260 |
| 897.5 | 431.06 | 13262 |
| 89.75 | 21.48 | 13264 |
| 53.85 | 1.18 | 13265 |
| 8233.57 | 763.68 | 13266 |
| 564.75 | 345.22 | 13267 |
| 20.95 | 18.93 | 13268 |
| 17.95 | 11.83 | 13269 |
| 89.7 | 31.25 | 13270 |
| 7490.71 | 4283.76 | 13271 |
| 20715.25 | 3757.28 | 13273 |
| 1691.1 | 681.18 | 13275 |
| 2243 | 441.78 | 13277 |
| 926.4 | 441.21 | 13279 |
| 349 | 86.63 | 13280 |
| 413.75 | 89.91 | 13283 |
| 2232.86 | 1021.4 | 13284 |
| 3278.87 | 2195.06 | 13286 |
| 99515.85 | 56152.83 | 13287 |
| 4238.3 | 124.71 | 13289 |
| 7306.26 | 2122.35 | 13290 |
| 11227.47 | 4223.17 | 13292 |
| 263.45 | 118.25 | 13293 |

| totalPrice | payouts | userId |
|---|---|---|
| 1382.7 | 224.25 | 13295 |
| 2925.95 | 1815.35 | 13296 |
| 13474.17 | 567.45 | 13298 |
| 784.61 | 556.68 | 13300 |
| 212325.6 | 4462.42 | 13301 |
| 136.8 | 125.36 | 13302 |
| 1989.76 | 798.55 | 13303 |
| 1874.95 | 1004.73 | 13304 |
| 19620.7 | 746.18 | 13305 |
| 12109.25 | 715.35 | 13308 |
| 3910.74 | 8.65 | 13309 |
| 168.74 | 147.41 | 13310 |
| 844 | 173.54 | 13311 |
| 1520.54 | 1300.49 | 13313 |
| 334.8 | 14.97 | 13316 |
| 335.1 | 83.29 | 13317 |
| 7163.85 | 3358.95 | 13318 |
| 912 | 271.13 | 13319 |
| 773.5 | 200.65 | 13320 |
| 7449.85 | 50.21 | 13321 |
| 14170.99 | 9527.88 | 13322 |
| 327 | 250.29 | 13327 |
| 137037.2 | 6711.1 | 13328 |
| 4662.06 | 547.3 | 13330 |
| 17.95 | 15.43 | 13333 |
| 3408.77 | 2572.6 | 13334 |
| 234.4 | 165.8 | 13335 |
| 11481.15 | 832.97 | 13336 |
| 33386.3 | 501.94 | 13338 |
| 2689.26 | 2067.55 | 13339 |
| 20.95 | 4.73 | 13340 |
| 41.9 | 41.32 | 13341 |
| 20.95 | 20.52 | 13343 |
| 611.45 | 200.91 | 13344 |
| 309.15 | 179.34 | 13345 |
| 6404.09 | 1884.06 | 13346 |
| 5650.26 | 9.31 | 13347 |
| 1189.39 | 379.11 | 13348 |
| 1573.8 | 171.24 | 13349 |
| 59.8 | 6.17 | 13351 |
| 1782.47 | 1104.13 | 13352 |
| 74.79 | 34.78 | 13353 |
| 20.95 | 14.21 | 13355 |
| 2951.75 | 2844.72 | 13356 |
| 143.92 | 96.99 | 13358 |
| 397317.5 | 1770.49 | 13359 |

| totalPrice | payouts | userId |
|---|---|---|
| 570.5 | 563.88 | 13361 |
| 199.8 | 41.95 | 13362 |
| 61851.23 | 760.24 | 13364 |
| 10134.45 | 1079.89 | 13365 |
| 99.9 | 59.23 | 13366 |
| 3498.45 | 194.12 | 13367 |
| 3276.78 | 2319.65 | 13368 |
| 306.42 | 199.24 | 13369 |
| 10576.86 | 2009.25 | 13371 |
| 184.5 | 114.72 | 13372 |
| 359.55 | 74.61 | 13374 |
| 88.85 | 86.34 | 13376 |
| 912.54 | 894.44 | 13377 |
| 3601.45 | 194.37 | 13378 |
| 860.57 | 172.15 | 13379 |
| 212291.1 | 10524.77 | 13382 |
| 30.9 | 11.23 | 13385 |
| 20.95 | 6.49 | 13386 |
| 84.75 | 30.94 | 13387 |
| 44.8 | 28.54 | 13388 |
| 488.95 | 228.01 | 13389 |
| 2952.85 | 913.83 | 13391 |
| 18616.09 | 4161.68 | 13392 |
| 2763.8 | 800.01 | 13393 |
| 27514.23 | 668.01 | 13394 |
| 10738.31 | 505.46 | 13395 |
| 17.95 | 7.48 | 13396 |
| 4349.6 | 850.03 | 13397 |
| 5967.39 | 750.54 | 13398 |
| 6030.5 | 2314.61 | 13399 |
| 89.75 | 26.68 | 13401 |
| 225.5 | 127.21 | 13402 |
| 229700.6 | 2184.05 | 13403 |
| 26980.57 | 524.75 | 13405 |
| 523.75 | 479.27 | 13406 |
| 31306.75 | 731.77 | 13408 |
| 39859.69 | 200.1 | 13410 |
| 7221.4 | 3739.95 | 13414 |
| 1815708 | 200.43 | 13416 |
| 133.44 | 96.86 | 13418 |
| 1974.5 | 1280.52 | 13419 |
| 43112.45 | 18115.08 | 13420 |
| 528.09 | 325.34 | 13421 |
| 288.35 | 134.36 | 13424 |
| 91.85 | 61.64 | 13425 |
| 1075.57 | 315.15 | 13428 |

| totalPrice | payouts | userId |
|---|---|---|
| 91440.46 | 16108.89 | 13430 |
| 732.45 | 121.43 | 13431 |
| 3588.43 | 651.71 | 13433 |
| 280816.9 | 12011.09 | 13434 |
| 49848.85 | 2717.05 | 13436 |
| 7642.35 | 840.01 | 13437 |
| 43.8 | 21.43 | 13438 |
| 383.53 | 168.06 | 13439 |
| 1406.22 | 7.81 | 13440 |
| 101.7 | 78.59 | 13442 |
| 79.8 | 33.22 | 13443 |
| 295.52 | 258.22 | 13444 |
| 83.89 | 19.43 | 13445 |
| 8889.53 | 4702.35 | 13447 |
| 175.65 | 53.08 | 13448 |
| 168.71 | 82.67 | 13449 |
| 316.42 | 196.85 | 13450 |
| 14955 | 1092.65 | 13451 |
| 28995.95 | 10316.94 | 13454 |
| 2927.3 | 1479.95 | 13455 |
| 63.96 | 57.13 | 13456 |
| 95.94 | 74.46 | 13458 |
| 137.55 | 103.63 | 13459 |
| 520.7 | 129.94 | 13460 |
| 1196.71 | 825.99 | 13461 |
| 2039.15 | 374.89 | 13463 |
| 801.33 | 70.76 | 13464 |
| 137.75 | 107.55 | 13465 |
| 265150.1 | 4807.86 | 13467 |
| 2859.4 | 867.54 | 13469 |
| 9890.26 | 1257.83 | 13470 |
| 104.75 | 80.68 | 13471 |
| 83.8 | 26.57 | 13472 |
| 16323.23 | 1873.82 | 13473 |
| 1223.15 | 415.98 | 13474 |
| 514.79 | 261.46 | 13475 |
| 5457.77 | 1066.66 | 13476 |
| 2338.68 | 911.34 | 13477 |
| 48141.45 | 1278.47 | 13478 |
| 32386.1 | 570.51 | 13480 |
| 12074.96 | 2346.86 | 13481 |
| 383386.8 | 3500.88 | 13482 |
| 201.5 | 104.31 | 13483 |
| 567.4 | 14.52 | 13484 |
| 16343.22 | 10251.54 | 13486 |
| 2642.8 | 1712.1 | 13487 |

| totalPrice | payouts | userId |
|---|---|---|
| 12689.27 | 64.23 | 13488 |
| 2353.55 | 1004.32 | 13490 |
| 560.31 | 472.41 | 13491 |
| 4580.77 | 1030.87 | 13493 |
| 39777.89 | 11031.53 | 13494 |
| 1230.08 | 541.21 | 13498 |
| 115.79 | 67.45 | 13499 |
| 391 | 171.21 | 13500 |
| 2474.73 | 1821.37 | 13502 |
| 12563.84 | 828.26 | 13503 |
| 232.22 | 207.45 | 13509 |
| 125.65 | 21.13 | 13510 |
| 1697.11 | 625.73 | 13512 |
| 41.9 | 41.57 | 13517 |
| 59.7 | 35.22 | 13518 |
| 294133.5 | 20306.3 | 13519 |
| 60553.53 | 7020.56 | 13520 |
| 394382.8 | 2472.87 | 13521 |
| 24989.23 | 12.71 | 13522 |
| 50279.2 | 74.48 | 13524 |
| 127758.6 | 1492.8 | 13528 |
| 2924.14 | 366.03 | 13529 |
| 514144.8 | 13253.08 | 13531 |
| 120.6 | 36.74 | 13532 |
| 1843 | 205.38 | 13533 |
| 334.15 | 71.14 | 13535 |
| 49344.09 | 32432.19 | 13538 |
| 6284.33 | 680.1 | 13539 |
| 19903.54 | 33.13 | 13540 |
| 52.85 | 6 | 13543 |
| 968.58 | 158.74 | 13544 |
| 56922.05 | 7131.93 | 13545 |
| 265.25 | 103.82 | 13546 |
| 5883.3 | 1557.02 | 13549 |
| 89.7 | 46.07 | 13550 |
| 47.8 | 18.06 | 13551 |
| 141.6 | 80.34 | 13554 |
| 7139.58 | 4178.9 | 13555 |
| 70.9 | 13.21 | 13556 |
| 37.9 | 21.2 | 13559 |
| 1177.4 | 77.42 | 13560 |
| 33749.37 | 4937.4 | 13561 |
| 2102.62 | 1445.88 | 13563 |
| 7922.9 | 2099.43 | 13564 |
| 3869.1 | 103.92 | 13565 |
| 67.9 | 36.47 | 13566 |

| totalPrice | payouts | userId |
|---|---|---|
| 20.95 | 9.21 | 13567 |
| 978.4 | 185.01 | 13568 |
| 76.9 | 27.76 | 13569 |
| 37.94 | 10.61 | 13570 |
| 709.2 | 149.08 | 13571 |
| 595.45 | 35.18 | 13573 |
| 960.75 | 263.99 | 13574 |
| 69.94 | 66 | 13575 |
| 16.95 | 10.99 | 13577 |
| 27.8 | 14.93 | 13578 |
| 34043.19 | 4496.56 | 13579 |
| 434.62 | 236.83 | 13580 |
| 2648.93 | 1056.97 | 13581 |
| 104.75 | 30.4 | 13582 |
| 16.95 | 9.23 | 13583 |
| 22812.95 | 2963.68 | 13584 |
| 349.25 | 197.24 | 13585 |
| 308.15 | 15.35 | 13586 |
| 5419.67 | 3244.62 | 13587 |
| 2336.36 | 1315.12 | 13588 |
| 1662.9 | 143.58 | 13589 |
| 24713.31 | 8838.22 | 13592 |
| 846.8 | 378.88 | 13593 |
| 462549.7 | 3256.63 | 13595 |
| 259926.7 | 244.66 | 13596 |
| 893.35 | 162.25 | 13597 |
| 8074.99 | 1299.38 | 13598 |
| 694.2 | 201.58 | 13600 |
| 374.63 | 246.64 | 13601 |
| 3253 | 785.49 | 13603 |
| 109.75 | 71.41 | 13604 |
| 3883.49 | 1210.95 | 13605 |
| 67.8 | 18.26 | 13606 |
| 1445.75 | 765.51 | 13607 |
| 13580.35 | 1952.43 | 13608 |
| 444.75 | 256.02 | 13609 |
| 249.75 | 57 | 13611 |
| 335.2 | 298.52 | 13612 |
| 1014.53 | 708.01 | 13613 |
| 272177.4 | 838.44 | 13614 |
| 6463.54 | 441.37 | 13615 |
| 270066 | 554.52 | 13616 |
| 314.25 | 216.42 | 13618 |
| 13936.21 | 371.77 | 13619 |
| 565.65 | 180.32 | 13620 |
| 104.75 | 14.02 | 13622 |

| totalPrice | payouts | userId |
|---|---|---|
| 104.75 | 47.05 | 13623 |
| 473.66 | 445.63 | 13624 |
| 553.24 | 425.12 | 13625 |
| 2082.1 | 353.03 | 13627 |
| 83.86 | 57.89 | 13628 |
| 1307.96 | 609.76 | 13629 |
| 1519.82 | 842.66 | 13630 |
| 435.65 | 114.95 | 13631 |
| 707.32 | 377.12 | 13632 |
| 4684.49 | 2200.58 | 13634 |
| 534.55 | 389.16 | 13638 |
| 3127.24 | 255.62 | 13639 |
| 1079.05 | 675.15 | 13640 |
| 68923.13 | 93.66 | 13642 |
| 62647.73 | 4610.54 | 13645 |
| 3163.58 | 1594.6 | 13646 |
| 498.75 | 25.9 | 13647 |
| 63714.9 | 6.47 | 13652 |
| 44042.91 | 5390.45 | 13655 |
| 104.75 | 74.04 | 13656 |
| 152847 | 16.31 | 13657 |
| 1047.5 | 747.61 | 13658 |
| 15.95 | 9.52 | 13660 |
| 8285.86 | 4936.08 | 13661 |
| 4120.9 | 1585.85 | 13664 |
| 319 | 88.8 | 13666 |
| 476.89 | 196.77 | 13667 |
| 44033.57 | 9263.38 | 13668 |
| 6299.85 | 3698.13 | 13674 |
| 376.95 | 10.86 | 13675 |
| 5442.75 | 2677.15 | 13676 |
| 358744.7 | 18147.29 | 13680 |
| 61041 | 19435.78 | 13683 |
| 1192.05 | 363.56 | 13685 |
| 346.5 | 259.34 | 13687 |
| 4139.15 | 518.25 | 13690 |
| 1434.95 | 115.54 | 13691 |
| 538.6 | 294.24 | 13692 |
| 940.88 | 860.26 | 13693 |
| 19.95 | 9.9 | 13694 |
| 756.09 | 300.84 | 13695 |
| 2292.28 | 827.73 | 13697 |
| 6747.5 | 3593.64 | 13699 |
| 79.75 | 30.13 | 13701 |
| 1239 | 164.25 | 13705 |
| 83.8 | 34.29 | 13707 |

| totalPrice | payouts | userId |
|---|---|---|
| 718.75 | 147.92 | 13708 |
| 331.4 | 88.1 | 13711 |
| 332.2 | 112.71 | 13715 |
| 4241 | 1092.91 | 13717 |
| 20.95 | 6.4 | 13718 |
| 84.91 | 81.02 | 13720 |
| 34865.1 | 39.77 | 13724 |
| 320469 | 9046.27 | 13725 |
| 188.25 | 137.53 | 13726 |
| 24892.22 | 2404.2 | 13727 |
| 329509.3 | 3512 | 13728 |
| 6979.14 | 192.89 | 13732 |
| 681.5 | 154.82 | 13735 |
| 13044.02 | 3217.18 | 13736 |
| 57.85 | 29.97 | 13737 |
| 275.53 | 233.72 | 13739 |
| 25613.99 | 3291.57 | 13741 |
| 432.13 | 271.97 | 13742 |
| 847.9 | 195.67 | 13744 |
| 134.55 | 9.21 | 13746 |
| 49.95 | 26.88 | 13747 |
| 126.8 | 75.39 | 13748 |
| 2097.44 | 480.12 | 13750 |
| 20.95 | 6.78 | 13751 |
| 539.56 | 135.05 | 13752 |
| 210.5 | 126.49 | 13753 |
| 5856.81 | 493.43 | 13754 |
| 121067.8 | 3741.95 | 13756 |
| 2362.05 | 298.52 | 13757 |
| 336.86 | 242.75 | 13764 |
| 28514.81 | 21260.01 | 13765 |
| 8614.6 | 1191.37 | 13766 |
| 125.7 | 36.9 | 13767 |
| 42309.01 | 8148.46 | 13768 |
| 774166.6 | 923.3 | 13771 |
| 56999.49 | 987.1 | 13772 |
| 20.95 | 12.63 | 13773 |
| 7180.9 | 627.95 | 13774 |
| 5618.76 | 4147.09 | 13775 |
| 248713.7 | 24697.06 | 13776 |
| 124.65 | 59.07 | 13777 |
| 17.95 | 17.46 | 13778 |
| 1062.5 | 920.86 | 13779 |
| 3409.35 | 1736.44 | 13781 |
| 34505.56 | 2853.73 | 13782 |
| 239.25 | 85.37 | 13785 |

| totalPrice | payouts | userId |
|---|---|---|
| 634.4 | 230.27 | 13788 |
| 21316.54 | 244.07 | 13791 |
| 434.73 | 29.66 | 13792 |
| 1316.5 | 688.49 | 13793 |
| 463562.6 | 8176.01 | 13795 |
| 19747.74 | 1077.37 | 13796 |
| 143.55 | 55.82 | 13797 |
| 3008.6 | 1264.03 | 13798 |
| 10474542 | 158118.9 | 13799 |
| 523.75 | 131.31 | 13800 |
| 15693.25 | 4542.71 | 13802 |
| 3826.86 | 1195.68 | 13803 |
| 373.75 | 22.06 | 13805 |
| 9324.23 | 371.19 | 13806 |
| 4868.62 | 1636.81 | 13807 |
| 672.53 | 275.21 | 13808 |
| 779.9 | 184.94 | 13809 |
| 29478.3 | 6527.89 | 13810 |
| 104.75 | 72.85 | 13812 |
| 834.8 | 303.93 | 13815 |
| 48200.55 | 3840.44 | 13816 |
| 19972.43 | 15987.4 | 13818 |
| 300070.6 | 55.84 | 13819 |
| 784.75 | 141.24 | 13820 |
| 3362.65 | 1656.2 | 13821 |
| 512.43 | 244.25 | 13822 |
| 218396.9 | 27230.73 | 13823 |
| 733.25 | 325.68 | 13824 |
| 314 | 5.33 | 13825 |
| 7980 | 35.03 | 13826 |
| 253.4 | 174.99 | 13827 |
| 2526.4 | 1481.72 | 13828 |
| 295.73 | 237.92 | 13829 |
| 1134.63 | 240.56 | 13830 |
| 17776.2 | 179.42 | 13832 |
| 1264.8 | 490.77 | 13834 |
| 612.3 | 195.66 | 13835 |
| 239.5 | 74.16 | 13837 |
| 1000.33 | 133.23 | 13838 |
| 3231.37 | 1139.56 | 13839 |
| 1782.3 | 153.89 | 13840 |
| 156.52 | 134.45 | 13842 |
| 41.9 | 17.43 | 13843 |
| 1641.45 | 497.38 | 13844 |
| 140.83 | 103.11 | 13847 |
| 521876.6 | 1321.74 | 13849 |

| totalPrice | payouts | userId |
|---|---|---|
| 335.2 | 27.56 | 13850 |
| 2823.9 | 7.98 | 13852 |
| 536761.7 | 5238.47 | 13854 |
| 10520.25 | 1245.87 | 13855 |
| 582.7 | 272.49 | 13856 |
| 1923.85 | 1213.85 | 13857 |
| 167833.5 | 105.77 | 13862 |
| 342.19 | 182.13 | 13863 |
| 2645387 | 2351.4 | 13864 |
| 4107.95 | 478.34 | 13865 |
| 1285.03 | 564.52 | 13867 |
| 275655.4 | 4990.15 | 13868 |
| 1475.39 | 78.77 | 13870 |
| 2238.5 | 1424.79 | 13872 |
| 4745.7 | 682.65 | 13873 |
| 173.73 | 153.67 | 13875 |
| 21128.39 | 6424.9 | 13876 |
| 17.95 | 8.07 | 13877 |
| 81.93 | 53.47 | 13879 |
| 364409.7 | 6799.57 | 13880 |
| 9350.32 | 27.94 | 13882 |
| 107593.9 | 623.89 | 13884 |
| 1718.44 | 1039.98 | 13885 |
| 1354.31 | 343.98 | 13886 |
| 144.7 | 111.55 | 13887 |
| 544.7 | 394.2 | 13888 |
| 848.06 | 215.16 | 13890 |
| 15.95 | 6.64 | 13891 |
| 448.75 | 140.96 | 13892 |
| 155.5 | 38.64 | 13893 |
| 2831.55 | 1325.2 | 13894 |
| 8949.67 | 719.68 | 13895 |
| 129.5 | 96.42 | 13896 |
| 150002.8 | 8783.58 | 13899 |
| 799396.4 | 3316.79 | 13900 |
| 298.38 | 166.5 | 13901 |
| 56.85 | 21.49 | 13902 |
| 18746.25 | 364.67 | 13903 |
| 41927.17 | 5216.03 | 13904 |
| 315192.4 | 9998.47 | 13905 |
| 5905.44 | 4591.96 | 13909 |
| 116.7 | 19.74 | 13910 |
| 12811.42 | 885.52 | 13911 |
| 6354.25 | 2447.02 | 13913 |
| 20.95 | 11.38 | 13914 |
| 151.7 | 61.33 | 13916 |

| totalPrice | payouts | userId |
|---|---|---|
| 2414.5 | 176.49 | 13917 |
| 385749 | 1371.13 | 13918 |
| 48379.74 | 1406.14 | 13920 |
| 5092.04 | 1725.53 | 13921 |
| 705.93 | 536.09 | 13922 |
| 112.8 | 38.8 | 13923 |
| 17.95 | 2.12 | 13926 |
| 39.95 | 30.68 | 13929 |
| 3054.01 | 296.29 | 13930 |
| 385557.4 | 20514.54 | 13931 |
| 544.7 | 55.78 | 13932 |
| 179.4 | 49.44 | 13935 |
| 11777.52 | 5770.57 | 13937 |
| 57.85 | 42.17 | 13938 |
| 31597.88 | 3769.41 | 13939 |
| 14062.61 | 4391.61 | 13942 |
| 6180.12 | 3496.81 | 13943 |
| 83159.41 | 49437.48 | 13945 |
| 57586.27 | 2466.14 | 13947 |
| 104.75 | 68.28 | 13948 |
| 2020.65 | 357.76 | 13952 |
| 61833.25 | 1982.93 | 13953 |
| 5618.84 | 3410.23 | 13956 |
| 2529.6 | 2447.99 | 13959 |
| 2496942 | 4047 | 13960 |
| 28590.68 | 5455.7 | 13962 |
| 46993.43 | 4331.9 | 13963 |
| 10526.73 | 3640.11 | 13966 |
| 319.34 | 140.55 | 13967 |
| 2728.25 | 1280.01 | 13968 |
| 410.35 | 81.33 | 13969 |
| 3766747 | 2999.07 | 13970 |
| 1521.23 | 673.86 | 13971 |
| 3746.25 | 1162.43 | 13972 |
| 9699.45 | 3962.09 | 13973 |
| 1309.27 | 1020.36 | 13975 |
| 207828.4 | 2642.81 | 13977 |
| 63.8 | 36.67 | 13978 |
| 19.95 | 3.55 | 13980 |
| 100857.8 | 1181.31 | 13981 |
| 41.9 | 18.33 | 13982 |
| 2101.7 | 84.79 | 13983 |
| 1605.5 | 438.21 | 13984 |
| 30847.94 | 1851.55 | 13985 |
| 89.75 | 32.78 | 13986 |
| 4999.95 | 2880.87 | 13987 |

| totalPrice | payouts | userId |
|---|---|---|
| 767.22 | 249.3 | 13988 |
| 5653.37 | 3487.1 | 13993 |
| 199.8 | 17.45 | 13995 |
| 97.75 | 94.98 | 13996 |
| 154.7 | 54.3 | 13997 |
| 4995 | 22.45 | 13998 |
| 969.93 | 837.01 | 13999 |
| 1100.14 | 892.44 | 14000 |
| 15957.37 | 9869.06 | 14004 |
| 164.5 | 88.25 | 14005 |
| 663.11 | 369.29 | 14012 |
| 1527.8 | 608.36 | 14015 |
| 135.31 | 13.87 | 14020 |
| 122.7 | 71.99 | 14026 |
| 2668.8 | 1177.36 | 14033 |
| 28929.76 | 264.82 | 14036 |
| 117.55 | 30.28 | 14038 |
| 14.95 | 8.19 | 14039 |
| 7630.7 | 95.57 | 14047 |
| 638.25 | 280.56 | 14069 |
| 11748.38 | 1513.38 | 14103 |
| 33092.4 | 31.39 | 14104 |
| 1009.2 | 307 | 14105 |
| 574.2 | 137.17 | 14109 |
| 399.5 | 186.87 | 14110 |
| 2410652 | 3141.62 | 14112 |
| 167.6 | 66.44 | 14113 |
| 1360.1 | 612.89 | 14116 |
| 29970 | 3435.57 | 14117 |
| 1550.3 | 471.99 | 14118 |
| 2641.15 | 961.42 | 14119 |
| 40549.45 | 2930.07 | 14121 |
| 2369.4 | 524.1 | 14127 |
| 768.75 | 42.83 | 14137 |
| 1189.15 | 276.34 | 14141 |
| 3567.45 | 302.17 | 14142 |
| 17.95 | 5.09 | 14159 |
| 1689.24 | 592.89 | 14163 |
| 873.9 | 115.84 | 14167 |
| 98.55 | 55.59 | 14170 |
| 10475 | 5934.74 | 14183 |
| 182.16 | 43.95 | 14185 |
| 104.75 | 85.12 | 14186 |
| 34870.07 | 23868.8 | 14187 |
| 49301.95 | 1981.61 | 14188 |
| 5390.81 | 1158.58 | 14189 |

| totalPrice | payouts | userId |
|---|---|---|
| 20273.04 | 1402.64 | 14190 |
| 17.95 | 9.05 | 14192 |
| 919.7 | 208.5 | 14193 |
| 18118.4 | 12872.87 | 14195 |
| 1417.45 | 461.28 | 14196 |
| 24602.15 | 70.95 | 14199 |
| 949.05 | 176.89 | 14201 |
| 232.34 | 121.05 | 14202 |
| 6381.6 | 297.1 | 14203 |
| 295.35 | 61.89 | 14204 |
| 116506 | 274.38 | 14205 |
| 2769.52 | 81.67 | 14206 |
| 2865.79 | 169.54 | 14207 |
| 6714.68 | 4069.85 | 14208 |
| 68477.8 | 7627.09 | 14209 |
| 8838.28 | 438.61 | 14212 |
| 4294.75 | 1019.47 | 14213 |
| 170.65 | 57.39 | 14214 |
| 2853.01 | 369.61 | 14216 |
| 8236.71 | 3980.66 | 14217 |
| 1208.72 | 602.98 | 14218 |
| 921.51 | 25.95 | 14219 |
| 89.75 | 17.59 | 14220 |
| 259.06 | 44.52 | 14221 |
| 314.25 | 34.58 | 14223 |
| 74.75 | 4.47 | 14227 |
| 1676 | 399.36 | 14228 |
| 14.95 | 4 | 14229 |
| 164.55 | 80.13 | 14230 |
| 547.65 | 322.06 | 14232 |
| 1290.15 | 262.06 | 14233 |
| 150555.3 | 37.97 | 14234 |
| 309.1 | 56.8 | 14236 |
| 1935.45 | 946.28 | 14237 |
| 126.15 | 82.3 | 14238 |
| 88929.37 | 1119.87 | 14239 |
| 38536.3 | 1284.69 | 14240 |
| 89.8 | 20.88 | 14244 |
| 6339.47 | 4561.94 | 14245 |
| 35.9 | 5.7 | 14246 |
| 91.85 | 34.4 | 14247 |
| 66683.25 | 9.66 | 14248 |
| 15.95 | 15.71 | 14249 |
| 9021.9 | 7392.22 | 14250 |
| 2042.05 | 178.48 | 14253 |
| 11020.27 | 5501.67 | 14254 |

| totalPrice | payouts | userId |
|---|---|---|
| 34256.11 | 26261.87 | 14255 |
| 24374.4 | 1731.71 | 14258 |
| 2172.35 | 117.94 | 14259 |
| 356.59 | 94.99 | 14260 |
| 199.5 | 62.61 | 14262 |
| 483.5 | 178.4 | 14265 |
| 8362.45 | 337.02 | 14266 |
| 35599.05 | 11201.78 | 14268 |
| 680.97 | 277.96 | 14269 |
| 1047.3 | 587.17 | 14270 |
| 2319.08 | 702.15 | 14273 |
| 348.35 | 142.39 | 14275 |
| 999 | 167.3 | 14276 |
| 70.9 | 38.7 | 14277 |
| 254.4 | 65.11 | 14278 |
| 1563 | 548.49 | 14279 |
| 160.65 | 92.85 | 14281 |
| 542.6 | 93.13 | 14282 |
| 91237.25 | 3867.46 | 14283 |
| 159.8 | 38.24 | 14284 |
| 61.85 | 40.29 | 14285 |
| 720.2 | 122.98 | 14286 |
| 85.75 | 51.63 | 14287 |
| 42.85 | 27.3 | 14289 |
| 1292.9 | 196.1 | 14290 |
| 4134.86 | 294.53 | 14291 |
| 335.54 | 14.05 | 14293 |
| 87.79 | 58.66 | 14294 |
| 16206.6 | 242.27 | 14295 |
| 15.95 | 15.3 | 14297 |
| 154.7 | 137.9 | 14298 |
| 4646.98 | 3265.63 | 14299 |
| 3197.2 | 398.21 | 14300 |
| 412.95 | 374.21 | 14303 |
| 49.95 | 22.44 | 14304 |
| 5051.15 | 2426.83 | 14305 |
| 633.5 | 316.35 | 14307 |
| 7294 | 365.77 | 14308 |
| 4288.79 | 792.26 | 14309 |
| 1025.5 | 13.62 | 14310 |
| 9140210 | 434484.8 | 14311 |
| 74.75 | 41.2 | 14312 |
| 36.9 | 35.6 | 14316 |
| 758.34 | 351.14 | 14318 |
| 3107.85 | 350.4 | 14320 |
| 460.9 | 232.42 | 14322 |

| totalPrice | payouts | userId |
|---|---|---|
| 20.95 | 20.13 | 14323 |
| 179.55 | 69.24 | 14324 |
| 993.2 | 244.18 | 14325 |
| 83.8 | 66.53 | 14326 |
| 469.99 | 392.78 | 14327 |
| 639.98 | 392.68 | 14332 |
| 18951.04 | 893.68 | 14334 |
| 6255 | 223.86 | 14335 |
| 39.95 | 14.95 | 14338 |
| 19.95 | 8.84 | 14339 |
| 2541.5 | 53.79 | 14340 |
| 869.75 | 166.03 | 14341 |
| 248.45 | 144.5 | 14342 |
| 343.38 | 241.13 | 14343 |
| 38920.56 | 12605.47 | 14344 |
| 893.28 | 306.34 | 14345 |
| 769.7 | 150.04 | 14346 |
| 367219.9 | 31713.99 | 14348 |
| 594.31 | 347.62 | 14350 |
| 282.14 | 251.89 | 14351 |
| 2412.75 | 1928.99 | 14352 |
| 154.7 | 87.22 | 14354 |
| 161.6 | 89.87 | 14355 |
| 140.5 | 77.68 | 14356 |
| 1465167 | 1443.46 | 14357 |
| 86.85 | 30.27 | 14358 |
| 398.75 | 49.4 | 14360 |
| 7243.02 | 582.39 | 14364 |
| 606.5 | 189.44 | 14365 |
| 5258.45 | 3192.81 | 14366 |
| 640.45 | 102.47 | 14367 |
| 900.36 | 322.81 | 14369 |
| 2599.9 | 1898.47 | 14370 |
| 19.95 | 10.4 | 14371 |
| 1771.39 | 475.86 | 14372 |
| 135.7 | 31.93 | 14373 |
| 232.53 | 206.38 | 14374 |
| 175.5 | 65.86 | 14376 |
| 766.5 | 509.79 | 14377 |
| 14135.8 | 597.74 | 14378 |
| 49.95 | 26.64 | 14379 |
| 4674.55 | 465.47 | 14380 |
| 217.35 | 156.2 | 14381 |
| 27310.88 | 23154.75 | 14382 |
| 560.69 | 347.09 | 14383 |
| 897.5 | 64.01 | 14384 |

| totalPrice | payouts | userId |
|---|---|---|
| 45.85 | 14.23 | 14385 |
| 1295632 | 26209.52 | 14386 |
| 15.95 | 11.26 | 14387 |
| 1024.74 | 763.62 | 14388 |
| 2537.92 | 1567.03 | 14391 |
| 109.35 | 41.85 | 14392 |
| 17.95 | 9.77 | 14393 |
| 137.73 | 113.65 | 14394 |
| 121.75 | 73.7 | 14395 |
| 1895.14 | 135.02 | 14396 |
| 608.55 | 367.03 | 14399 |
| 1047.5 | 605.68 | 14400 |
| 422655.6 | 1686.45 | 14401 |
| 2711.25 | 2167.26 | 14402 |
| 2190.29 | 762.21 | 14403 |
| 7208.94 | 4436.83 | 14404 |
| 3371.75 | 799.15 | 14405 |
| 2146.72 | 698.55 | 14406 |
| 482.75 | 275.14 | 14407 |
| 8270.84 | 5012.66 | 14408 |
| 15.95 | 11.36 | 14409 |
| 267.25 | 44.78 | 14410 |
| 1878074 | 10939.52 | 14411 |
| 2783.17 | 289.86 | 14412 |
| 12784.73 | 8564.9 | 14413 |
| 407012.1 | 748.38 | 14414 |
| 333.43 | 90.33 | 14415 |
| 5159.75 | 150.53 | 14417 |
| 49.95 | 5.46 | 14419 |
| 20.95 | 18.35 | 14420 |
| 909.63 | 252.65 | 14421 |
| 17.95 | 0.94 | 14422 |
| 38401.66 | 23504.52 | 14425 |
| 309.1 | 59.76 | 14426 |
| 1327.84 | 778.93 | 14427 |
| 171.7 | 104.18 | 14429 |
| 89.75 | 7.77 | 14430 |
| 1360.16 | 249.96 | 14431 |
| 25302.46 | 332.07 | 14432 |
| 602.45 | 203.16 | 14434 |
| 1418 | 411.25 | 14435 |
| 1992.21 | 1877.14 | 14436 |
| 421111.8 | 5708.45 | 14437 |
| 196.45 | 148.2 | 14438 |
| 4615.63 | 3371.75 | 14442 |
| 64.8 | 41.36 | 14444 |

| totalPrice | payouts | userId |
|---|---|---|
| 584.65 | 232.21 | 14445 |
| 10598.74 | 3597.55 | 14446 |
| 3452.25 | 290.95 | 14453 |
| 1091.15 | 166.74 | 14454 |
| 1610.39 | 1159.17 | 14455 |
| 675.29 | 552.54 | 14461 |
| 917.85 | 90.85 | 14463 |
| 461.85 | 103.45 | 14464 |
| 1134.35 | 389.84 | 14465 |
| 24925.4 | 493.11 | 14467 |
| 456.11 | 439.95 | 14468 |
| 75086.22 | 17717.62 | 14471 |
| 358.75 | 97.39 | 14472 |
| 83.8 | 33.19 | 14473 |
| 467861.4 | 17928.21 | 14474 |
| 103.7 | 55.55 | 14475 |
| 3395.64 | 430.21 | 14476 |
| 1338.51 | 700.43 | 14479 |
| 444.35 | 393.33 | 14480 |
| 1435.75 | 1113.76 | 14483 |
| 20510.12 | 4870.43 | 14484 |
| 54.85 | 18.5 | 14485 |
| 467410 | 1563.06 | 14489 |
| 693.4 | 284.56 | 14490 |
| 642689.4 | 3664.06 | 14491 |
| 7716.4 | 2056.91 | 14492 |
| 234869.5 | 166.93 | 14493 |
| 796.1 | 93.89 | 14494 |
| 7315.91 | 3496.57 | 14496 |
| 99.75 | 50.73 | 14497 |
| 21554.06 | 3307.63 | 14498 |
| 95.7 | 4.93 | 14499 |
| 1307.65 | 485.77 | 14503 |
| 17.95 | 1.46 | 14504 |
| 44.85 | 18.91 | 14505 |
| 769.75 | 60.02 | 14507 |
| 20.95 | 5.44 | 14509 |
| 258.35 | 78.37 | 14510 |
| 1989.65 | 613.44 | 14512 |
| 104.75 | 58 | 14513 |
| 7743.12 | 30.53 | 14514 |
| 13758.95 | 236.92 | 14515 |
| 104.75 | 74.26 | 14516 |
| 125895.3 | 19258.64 | 14517 |
| 687.75 | 122.97 | 14518 |
| 6268.52 | 2851.93 | 14520 |

| totalPrice | payouts | userId |
|---|---|---|
| 10005.53 | 194.28 | 14521 |
| 2590.4 | 639.65 | 14523 |
| 719.57 | 368.68 | 14525 |
| 2129.5 | 290.27 | 14526 |
| 209.5 | 189.19 | 14527 |
| 1801.7 | 68.9 | 14528 |
| 2633.7 | 439.88 | 14532 |
| 60709.78 | 737.09 | 14535 |
| 10190.63 | 10077.88 | 14538 |
| 49.95 | 10.07 | 14539 |
| 230.45 | 47.95 | 14544 |
| 8398.22 | 5527.96 | 14545 |
| 122.7 | 62.79 | 14547 |
| 35.9 | 28.64 | 14550 |
| 269.25 | 114.8 | 14551 |
| 207904.8 | 2710.54 | 14553 |
| 319497.3 | 431.87 | 14554 |
| 284443.4 | 23304.38 | 14555 |
| 194.5 | 57.84 | 14560 |
| 197.45 | 52.57 | 14562 |
| 2476.65 | 200.95 | 14563 |
| 1537.53 | 332.22 | 14564 |
| 1356.99 | 795.72 | 14566 |
| 81702.21 | 13413.27 | 14567 |
| 771.65 | 141.4 | 14568 |
| 16.95 | 13.27 | 14569 |
| 7915.95 | 400.6 | 14571 |
| 2506.02 | 860.08 | 14573 |
| 20.95 | 10.79 | 14574 |
| 309.25 | 51.95 | 14575 |
| 391.9 | 263.52 | 14577 |
| 536098.2 | 75817.77 | 14578 |
| 2095 | 143.26 | 14579 |
| 34865.1 | 28.26 | 14580 |
| 550.4 | 91.87 | 14581 |
| 190981.8 | 23842.15 | 14583 |
| 585.67 | 520.24 | 14584 |
| 9379.99 | 4587.78 | 14587 |
| 99.65 | 19.24 | 14589 |
| 28738.89 | 329.78 | 14590 |
| 13315.15 | 3897.84 | 14591 |
| 569.7 | 388.27 | 14592 |
| 36.9 | 28.41 | 14594 |
| 1139.41 | 581.82 | 14595 |
| 100946.2 | 593.24 | 14596 |
| 301.25 | 250.32 | 14597 |

| totalPrice | payouts | userId |
|---|---|---|
| 4845.4 | 1562.23 | 14599 |
| 611 | 136.45 | 14600 |
| 2638.67 | 1200.54 | 14603 |
| 588316.7 | 3529.97 | 14605 |
| 551.6 | 472.15 | 14606 |
| 19220.98 | 1290.19 | 14608 |
| 17.95 | 9.02 | 14609 |
| 823.26 | 550.14 | 14610 |
| 284.1 | 160.21 | 14611 |
| 265.1 | 41.04 | 14613 |
| 1571.25 | 995.13 | 14614 |
| 25348.68 | 518.58 | 14616 |
| 20.95 | 19.02 | 14617 |
| 365.78 | 142.54 | 14618 |
| 1496.25 | 653.83 | 14619 |
| 36127.95 | 606.14 | 14621 |
| 22689 | 212.8 | 14622 |
| 2005 | 267.61 | 14623 |
| 119.65 | 59.12 | 14625 |
| 3214.96 | 1986.97 | 14626 |
| 594782.4 | 14778.39 | 14627 |
| 445.3 | 108.62 | 14628 |
| 8562.4 | 1148.65 | 14629 |
| 20.95 | 11.19 | 14630 |
| 225.45 | 63.85 | 14632 |
| 102.86 | 63.5 | 14635 |
| 39.95 | 23.53 | 14637 |
| 6742.9 | 945.57 | 14638 |
| 1596.35 | 175.44 | 14639 |
| 295.68 | 286.32 | 14641 |
| 120615.9 | 6844.27 | 14642 |
| 267.7 | 66.53 | 14644 |
| 49.95 | 16.05 | 14645 |
| 1842.51 | 860.26 | 14647 |
| 1018.16 | 234.86 | 14648 |
| 13392.8 | 1201.18 | 14649 |
| 671.19 | 602.82 | 14650 |
| 507 | 70.81 | 14651 |
| 31.9 | 21.66 | 14654 |
| 37793.27 | 1524.57 | 14655 |
| 415.9 | 247.13 | 14656 |
| 143.91 | 93.99 | 14657 |
| 768.75 | 302.11 | 14658 |
| 8704.2 | 78.03 | 14659 |
| 39.89 | 33.12 | 14660 |
| 114.35 | 72.02 | 14662 |

| totalPrice | payouts | userId |
|---|---|---|
| 71.8 | 9.77 | 14663 |
| 104.75 | 42.53 | 14665 |
| 8102.76 | 825.83 | 14666 |
| 20.95 | 19.05 | 14668 |
| 1361.75 | 782.94 | 14672 |
| 1592.2 | 853.73 | 14675 |
| 2095 | 83.75 | 14678 |
| 1646.25 | 1119.21 | 14681 |
| 222.93 | 207.57 | 14682 |
| 16075.87 | 294.74 | 14683 |
| 244705.3 | 6118.09 | 14684 |
| 1943.14 | 1650.09 | 14685 |
| 575.1 | 137.78 | 14687 |
| 127350 | 20.48 | 14688 |
| 1881.63 | 682.48 | 14689 |
| 20.95 | 9.8 | 14692 |
| 83.8 | 70.62 | 14693 |
| 1563.52 | 1357.48 | 14694 |
| 3159.04 | 1670.03 | 14695 |
| 63984.4 | 74.94 | 14696 |
| 36948.27 | 3529.6 | 14698 |
| 1099.86 | 869.61 | 14700 |
| 450075 | 506.1 | 14702 |
| 225.5 | 134.53 | 14703 |
| 2785.67 | 1200.67 | 14705 |
| 1596.35 | 882.49 | 14706 |
| 373.4 | 68.8 | 14707 |
| 49.95 | 46.79 | 14708 |
| 1692.69 | 451.84 | 14709 |
| 51903.41 | 198.82 | 14710 |
| 82.8 | 73.68 | 14711 |
| 94.75 | 43.25 | 14712 |
| 205714.1 | 793.92 | 14713 |
| 11686.09 | 8517.13 | 14714 |
| 419 | 94.86 | 14715 |
| 868.85 | 731.02 | 14716 |
| 4094.75 | 3347.38 | 14718 |
| 49.95 | 24.81 | 14721 |
| 4995 | 106.64 | 14722 |
| 3884.27 | 1815.87 | 14724 |
| 339.2 | 157.76 | 14725 |
| 6452.81 | 5182.22 | 14726 |
| 6001.45 | 554.99 | 14729 |
| 6504.25 | 6417 | 14730 |
| 3362.36 | 763.56 | 14732 |
| 20.95 | 10.82 | 14736 |

| totalPrice | payouts | userId |
|---|---|---|
| 9129.6 | 2651.38 | 14737 |
| 204.54 | 82.22 | 14739 |
| 3671 | 947.4 | 14743 |
| 120.55 | 74.82 | 14744 |
| 38.9 | 34.39 | 14745 |
| 183.55 | 95.71 | 14746 |
| 104.75 | 30.6 | 14747 |
| 75893.7 | 108.3 | 14749 |
| 80188.24 | 1914.92 | 14750 |
| 16.95 | 12.3 | 14751 |
| 1190.95 | 130.23 | 14752 |
| 3411.5 | 364.93 | 14753 |
| 196.94 | 128.84 | 14754 |
| 19.95 | 6.07 | 14757 |
| 29.9 | 27.54 | 14758 |
| 119.65 | 54.42 | 14760 |
| 688.3 | 42.19 | 14762 |
| 17.95 | 9.41 | 14764 |
| 111.75 | 79.21 | 14769 |
| 62.85 | 44.61 | 14774 |
| 100015.9 | 43.11 | 14776 |
| 377.1 | 66.8 | 14777 |
| 27403.66 | 286.06 | 14779 |
| 966.2 | 121.9 | 14781 |
| 299.25 | 150.46 | 14787 |
| 1026 | 337.61 | 14789 |
| 6110.65 | 2684.91 | 14790 |
| 905 | 320.49 | 14791 |
| 12908.83 | 6932.47 | 14792 |
| 124.65 | 30.59 | 14798 |
| 20.95 | 20.02 | 14803 |
| 8043.71 | 999.7 | 14804 |
| 79.75 | 55.02 | 14805 |
| 41.9 | 20.81 | 14806 |
| 1616 | 793.88 | 14808 |
| 20.95 | 13.63 | 14809 |
| 20.95 | 15.72 | 14810 |
| 100640.3 | 29591.57 | 14811 |
| 301.75 | 112.07 | 14813 |
| 20.95 | 2.5 | 14814 |
| 20128.45 | 1512.05 | 14817 |
| 99.9 | 24.63 | 14823 |
| 563.71 | 216.19 | 14826 |
| 41.9 | 25.01 | 14835 |
| 57.7 | 8.31 | 14861 |
| 379.5 | 117.13 | 14865 |

| totalPrice | payouts | userId |
|---|---|---|
| 108.85 | 101.46 | 14871 |
| 256.3 | 184.66 | 14875 |
| 523.75 | 39.36 | 14879 |
| 5244.57 | 594.82 | 14890 |
| 652.29 | 642.35 | 14891 |
| 77970.7 | 6153.84 | 14905 |
| 15.95 | 15.71 | 14908 |
| 77948.75 | 4753.48 | 14909 |
| 1146.7 | 1013.67 | 14924 |
| 9189.09 | 227.3 | 14927 |
| 17.95 | 6.53 | 14940 |
| 405.99 | 404.67 | 14950 |
| 5887.94 | 4069.74 | 14951 |
| 15.95 | 12.2 | 14952 |
| 320.5 | 66.34 | 14953 |
| 143.91 | 102.9 | 14963 |
| 96154.9 | 21182.05 | 14969 |
| 495189.4 | 16146.1 | 14970 |
| 136707.7 | 660.56 | 14974 |
| 19.95 | 9.79 | 14978 |
| 1207 | 330.81 | 14983 |
| 32.9 | 6.44 | 14985 |
| 81071.75 | 411.62 | 14987 |
| 678 | 314.09 | 14991 |
| 12097.16 | 3728.01 | 15010 |
| 15.95 | 12.86 | 15022 |
| 2095 | 511.72 | 15032 |
| 230.45 | 109.36 | 15066 |
| 20.95 | 13.2 | 15073 |
| 125.7 | 72.31 | 15074 |
| 16.95 | 14.82 | 15083 |
| 17411.95 | 229.92 | 15096 |
| 41.9 | 16.52 | 15100 |
| 17.95 | 4.14 | 15105 |
| 125.5 | 69.12 | 15121 |
| 257.3 | 200.41 | 15143 |
| 179.83 | 110.54 | 15144 |
| 299 | 8.37 | 15157 |
| 2982.26 | 77.46 | 15158 |
| 20.95 | 3.98 | 15159 |
| 425.05 | 253.24 | 15184 |
| 289.48 | 127.2 | 15197 |
| 419 | 119.02 | 15199 |
| 20.95 | 19.14 | 15204 |
| 70.9 | 25.36 | 15206 |
| 20.95 | 18.61 | 15207 |

| totalPrice | payouts | userId |
|---|---|---|
| 1923.05 | 220.85 | 15213 |
| 80.54 | 71.54 | 15216 |
| 4293.61 | 139.19 | 15238 |
| 374.1 | 84 | 15274 |
| 1068.45 | 152.24 | 15288 |
| 79.75 | 31.8 | 15292 |
| 637.21 | 448.38 | 15310 |
| 346.35 | 101.43 | 15311 |
| 784.49 | 507.04 | 15339 |
| 104.75 | 56.98 | 15343 |
| 62.85 | 50.15 | 15348 |
| 99.9 | 16.84 | 15350 |
| 613 | 104.79 | 15356 |
| 196.6 | 126.22 | 15372 |
| 41.9 | 9.08 | 15375 |
| 8443.5 | 1171.33 | 15384 |
| 85.8 | 66.96 | 15387 |
| 124.95 | 41.78 | 15437 |
| 125.7 | 107.55 | 15438 |
| 942.75 | 391.35 | 15441 |
| 1671.35 | 486.99 | 15451 |
| 2309.26 | 762.59 | 15466 |
| 20.95 | 13.58 | 15469 |
| 2095 | 634.84 | 15493 |
| 1268.7 | 269.06 | 15504 |
| 20.95 | 5.99 | 15510 |
| 41.9 | 23.7 | 15526 |
| 19.95 | 11.11 | 15532 |
| 7132.8 | 3363.11 | 15535 |
| 373.95 | 198.7 | 15536 |
| 279.2 | 18.97 | 15537 |
| 125.7 | 99.23 | 15548 |
| 89.75 | 46.97 | 15551 |
| 70.9 | 42.19 | 15606 |
| 756.49 | 60.61 | 15623 |
| 105009 | 11338.41 | 15631 |
| 94.75 | 18.82 | 15655 |
| 3142.5 | 385.57 | 15657 |
| 3186.17 | 2050.8 | 15668 |
| 15.95 | 12.88 | 15669 |
| 355.25 | 232.3 | 15691 |
| 3898.5 | 1371.43 | 15723 |
| 3742.5 | 135.54 | 15797 |
| 63.8 | 24.75 | 15834 |
| 70.5 | 16.21 | 15847 |
| 678.2 | 95.06 | 15849 |

| totalPrice | payouts | userId |
|---|---|---|
| 40658.74 | 1456.38 | 15882 |
| 1576.23 | 986.67 | 15883 |
| 1340.8 | 32.27 | 15885 |
| 15.95 | 10.2 | 15890 |
| 26599.88 | 2357.28 | 15891 |
| 1276.64 | 268.65 | 15912 |
| 3727415 | 37458.81 | 15922 |
| 499.99 | 470.84 | 15946 |
| 448.75 | 234.34 | 15981 |
| 423.75 | 27.71 | 16006 |
| 1077.5 | 690.63 | 16021 |
| 79.9 | 25.33 | 16037 |
| 1761.05 | 661.93 | 16050 |
| 49657.25 | 4481.7 | 16055 |
| 284925 | 9357.63 | 16078 |
| 36.9 | 12.92 | 16079 |
| 1272.7 | 223.26 | 16121 |
| 359 | 206.53 | 16138 |
| 2294.8 | 174.07 | 16140 |
| 5331 | 268.78 | 16180 |
| 1199.6 | 1130.61 | 16187 |
| 661.35 | 163.36 | 16192 |
| 35.9 | 17.88 | 16213 |
| 165.84 | 160.11 | 16226 |
| 1571.25 | 902.13 | 16230 |
| 17.95 | 9.51 | 16257 |
| 2159.25 | 1300.38 | 16260 |
| 2244.84 | 1278.54 | 16278 |
| 20.95 | 14.29 | 16286 |
| 953575.5 | 385.32 | 16291 |
| 167015.9 | 1289.26 | 16292 |
| 288.92 | 39.99 | 16316 |
| 35094.55 | 10714.79 | 16338 |
| 618.25 | 308.46 | 16343 |
| 74138.34 | 545.24 | 16357 |
| 15.95 | 9.88 | 16359 |
| 2689.57 | 2.81 | 16361 |
| 523.75 | 153.39 | 16375 |
| 893.6 | 192.6 | 16392 |
| 284.46 | 189.92 | 16401 |
| 379 | 109.4 | 16414 |
| 19.95 | 10.19 | 16423 |
| 4404.33 | 1776.65 | 16424 |
| 2338.58 | 1074.83 | 16434 |
| 1155.67 | 422.18 | 16437 |
| 14.95 | 6.92 | 16448 |

| totalPrice | payouts | userId |
|---|---|---|
| 104.75 | 58.23 | 16452 |
| 459.95 | 119 | 16463 |
| 41.9 | 29.54 | 16465 |
| 3124.07 | 513.61 | 16468 |
| 242.59 | 165.49 | 16483 |
| 33015.35 | 983.37 | 16498 |
| 194.49 | 77.36 | 16501 |
| 19588.54 | 7.07 | 16507 |
| 5362.6 | 271.72 | 16509 |
| 2609.75 | 208.92 | 16510 |
| 20.95 | 18.64 | 16511 |
| 480.05 | 182 | 16512 |
| 2016 | 361.48 | 16527 |
| 203 | 44.48 | 16531 |
| 41.9 | 37.42 | 16535 |
| 1206.95 | 9.02 | 16537 |
| 798.3 | 88.43 | 16547 |
| 64.7 | 32.53 | 16549 |
| 5791.36 | 851.8 | 16554 |
| 3101.95 | 879.03 | 16555 |
| 6777.9 | 674.13 | 16556 |
| 63.96 | 49.9 | 16557 |
| 2753.36 | 642.85 | 16558 |
| 14272.6 | 637.36 | 16559 |
| 32066.77 | 2636.18 | 16560 |
| 49.95 | 12.67 | 16561 |
| 3144.44 | 20.82 | 16563 |
| 121.7 | 47.27 | 16564 |
| 2014.95 | 274.63 | 16565 |
| 460.9 | 84.26 | 16570 |
| 2544.78 | 1604.9 | 16571 |
| 1634.1 | 106.31 | 16572 |
| 137.65 | 66.63 | 16575 |
| 56.85 | 2.41 | 16580 |
| 20.95 | 11.98 | 16582 |
| 20.95 | 7.37 | 16584 |
| 3691 | 528.43 | 16585 |
| 104.75 | 52.9 | 16586 |
| 20.95 | 19.28 | 16615 |
| 745.2 | 306.38 | 16619 |
| 10634.91 | 10114.42 | 16625 |
| 126636.4 | 5552.79 | 16649 |
| 84.75 | 55.59 | 16651 |
| 637.58 | 97.05 | 16663 |
| 150.65 | 98.5 | 16686 |
| 437.95 | 310.29 | 16687 |

| totalPrice | payouts | userId |
|---|---|---|
| 262.35 | 83.16 | 16741 |
| 39.95 | 21.84 | 16747 |
| 368.41 | 235.64 | 16757 |
| 175.25 | 97.21 | 16764 |
| 149.8 | 119.4 | 16772 |
| 187.4 | 133.65 | 16783 |
| 196918.8 | 6079.08 | 16785 |
| 2243.75 | 103.73 | 16786 |
| 15.95 | 6.96 | 16789 |
| 18960.39 | 16392.94 | 16799 |
| 420 | 203.93 | 16803 |
| 414.98 | 258.63 | 16847 |
| 17937.35 | 104.25 | 16883 |
| 430.85 | 415.37 | 16884 |
| 51597.7 | 32326.67 | 16911 |
| 91.85 | 91.11 | 16912 |
| 20.95 | 18.38 | 16934 |
| 1870 | 1787.71 | 16943 |
| 187.62 | 142.61 | 16966 |
| 83.8 | 35.25 | 16974 |
| 121.7 | 42.7 | 16976 |
| 111.65 | 25.22 | 16981 |
| 2351.45 | 482.95 | 17004 |
| 11851.36 | 1218.8 | 17014 |
| 595.5 | 72.28 | 17017 |
| 173.75 | 7.07 | 17019 |
| 71.8 | 1.72 | 17020 |
| 84.8 | 37.02 | 17021 |
| 350.05 | 111.49 | 17023 |
| 712.46 | 666.76 | 17028 |
| 1640.4 | 644.79 | 17031 |
| 224.25 | 21.18 | 17036 |
| 123.65 | 108.25 | 17041 |
| 335.15 | 31.98 | 17046 |
| 17.95 | 14.98 | 17059 |
| 208.54 | 94.98 | 17060 |
| 1449.06 | 917.57 | 17062 |
| 2428.15 | 237.6 | 17069 |
| 105.75 | 23.49 | 17070 |
| 2713.35 | 410.49 | 17090 |
| 93052.8 | 120.78 | 17100 |
| 20.95 | 13 | 17104 |
| 994.65 | 389.23 | 17105 |
| 17950 | 6541.8 | 17107 |
| 729.55 | 544.11 | 17112 |
| 1202.45 | 270.6 | 17114 |

| totalPrice | payouts | userId |
|---|---|---|
| 21.95 | 18.52 | 17121 |
| 49.95 | 8.29 | 17123 |
| 208.6 | 110.07 | 17127 |
| 79360 | 73.53 | 17135 |
| 14.95 | 8.31 | 17137 |
| 63.8 | 22.26 | 17139 |
| 885.6 | 525.59 | 17140 |
| 104.75 | 25.4 | 17150 |
| 152.5 | 3.71 | 17152 |
| 563671.2 | 13851.35 | 17156 |
| 369.12 | 327.41 | 17158 |
| 772.15 | 535.41 | 17159 |
| 163.5 | 104.87 | 17162 |
| 319.2 | 17.31 | 17163 |
| 14.95 | 3.2 | 17168 |
| 39.95 | 32.03 | 17170 |
| 682.3 | 338.77 | 17173 |
| 307.2 | 164.29 | 17179 |
| 98.7 | 85.07 | 17181 |
| 15.95 | 11.81 | 17184 |
| 62 | 36.16 | 17204 |
| 733.25 | 158.14 | 17206 |
| 24952.79 | 471.85 | 17213 |
| 231.1 | 3.51 | 17221 |
| 1859.77 | 1122.95 | 17228 |
| 3032.75 | 1019.51 | 17239 |
| 685.95 | 192.6 | 17243 |
| 106.8 | 74.49 | 17246 |
| 42.75 | 20.49 | 17268 |
| 27052.37 | 758.49 | 17272 |
| 104.75 | 41.99 | 17282 |
| 134.55 | 0 | 17285 |
| 498.75 | 63.54 | 17289 |
| 36.9 | 32.94 | 17291 |
| 334.15 | 171.27 | 17295 |
| 439.95 | 47.65 | 17299 |
| 20.95 | 14.68 | 17300 |
| 695 | 54.99 | 17304 |
| 121.8 | 67.75 | 17309 |
| 33.9 | 4.22 | 17317 |
| 1004109 | 341.22 | 17322 |
| 19.9 | 10.84 | 17325 |
| 1935741 | 2191.92 | 17337 |
| 17.95 | 3.74 | 17338 |
| 99.96 | 53 | 17357 |
| 4681.81 | 4363.99 | 17358 |

| totalPrice | payouts | userId |
|---|---|---|
| 849.52 | 212.58 | 17364 |
| 99.86 | 75.71 | 17365 |
| 27357.98 | 165.47 | 17370 |
| 356.15 | 35.47 | 17374 |
| 249.75 | 38.78 | 17376 |
| 10089.6 | 2214.14 | 17378 |
| 406.1 | 238.22 | 17386 |
| 20.95 | 14.96 | 17390 |
| 920.36 | 216.93 | 17398 |
| 26834.44 | 5923.11 | 17400 |
| 2837.39 | 1123.04 | 17401 |
| 1522.75 | 653.24 | 17402 |
| 220.55 | 90.41 | 17438 |
| 2671.91 | 584.75 | 17444 |
| 819.05 | 391.4 | 17445 |
| 724.38 | 521.46 | 17452 |
| 104.75 | 70.8 | 17458 |
| 139.75 | 65.11 | 17460 |
| 2909.9 | 337.38 | 17471 |
| 32968.05 | 20212.15 | 17479 |
| 2275.8 | 312.24 | 17481 |
| 20.95 | 9.62 | 17490 |
| 251.4 | 178.29 | 17496 |
| 97914.3 | 896.04 | 17502 |
| 4194.2 | 647.49 | 17503 |
| 419 | 85.44 | 17504 |
| 40607.89 | 1993.41 | 17505 |
| 17130.25 | 1784.47 | 17512 |
| 46090 | 55.48 | 17516 |
| 14.95 | 0 | 17519 |
| 77535.95 | 188.62 | 17530 |
| 38 | 26.65 | 17539 |
| 544.7 | 66.19 | 17540 |
| 21.9 | 9.93 | 17545 |
| 5937.45 | 2113.18 | 17546 |
| 41.9 | 27.11 | 17550 |
| 41.9 | 21.11 | 17562 |
| 136.65 | 20.49 | 17567 |
| 33282.3 | 30.32 | 17578 |
| 10600.7 | 3879.74 | 17584 |
| 104.75 | 23.46 | 17585 |
| 17.95 | 14.23 | 17586 |
| 49.95 | 8.77 | 17588 |
| 148.6 | 99.88 | 17590 |
| 20.95 | 8.7 | 17591 |
| 8398.59 | 72.55 | 17594 |

| totalPrice | payouts | userId |
|---|---|---|
| 194.5 | 100.21 | 17595 |
| 295.32 | 275.59 | 17597 |
| 125.7 | 65.34 | 17598 |
| 41.9 | 38.81 | 17600 |
| 113.8 | 31.91 | 17607 |
| 64.75 | 39.57 | 17609 |
| 868.1 | 93.19 | 17611 |
| 95.65 | 38.93 | 17622 |
| 19860.95 | 23.93 | 17623 |
| 9002.5 | 1530 | 17627 |
| 469.75 | 269.69 | 17628 |
| 302.75 | 191.37 | 17629 |
| 10180.97 | 0.06 | 17665 |
| 1595 | 1063.56 | 17666 |
| 83.8 | 32.25 | 17668 |
| 419 | 64.19 | 17670 |
| 233 | 216.18 | 17672 |
| 9738 | 975.75 | 17673 |
| 10764.85 | 874.25 | 17677 |
| 1571.25 | 556.69 | 17682 |
| 478.85 | 69.7 | 17685 |
| 131.8 | 90.8 | 17697 |
| 17.95 | 12.83 | 17699 |
| 16199.91 | 7775.39 | 17701 |
| 17.95 | 9.48 | 17708 |
| 3546.5 | 646.75 | 17711 |
| 6489 | 238.42 | 17712 |
| 439.95 | 72.56 | 17720 |
| 585.7 | 423.65 | 17722 |
| 40.9 | 37.12 | 17747 |
| 997.5 | 205.78 | 17749 |
| 20.95 | 12.44 | 17765 |
| 1756.5 | 596.65 | 17772 |
| 351.2 | 91.01 | 17780 |
| 95.94 | 56 | 17794 |
| 314.25 | 147.09 | 17796 |
| 6170 | 431.91 | 17798 |
| 60272.3 | 1581.76 | 17806 |
| 1382.7 | 269.11 | 17820 |
| 1030.63 | 603.2 | 17840 |
| 39342.6 | 611.3 | 17845 |
| 41.9 | 21.47 | 17848 |
| 14.95 | 3.46 | 17893 |
| 271.2 | 26.78 | 17913 |
| 329.25 | 301.38 | 17916 |
| 399.99 | 383.49 | 17935 |

| totalPrice | payouts | userId |
|---|---|---|
| 39.95 | 29.59 | 17956 |
| 4190 | 1987.09 | 17972 |
| 155.6 | 58.74 | 17974 |
| 15.95 | 7.53 | 17982 |
| 299.7 | 122.18 | 17994 |
| 2402.5 | 358.17 | 17996 |
| 562.65 | 197.8 | 18004 |
| 124.65 | 116.88 | 18012 |
| 1462.06 | 1434.11 | 18013 |
| 971.25 | 875.21 | 18014 |
| 621.2 | 421.84 | 18022 |
| 3640.06 | 598.09 | 18035 |
| 154.25 | 50.15 | 18052 |
| 2910.76 | 10.31 | 18062 |
| 93.39 | 49.81 | 18064 |
| 39.95 | 18.45 | 18065 |
| 14.95 | 7.92 | 18072 |
| 1097.35 | 253.61 | 18081 |
| 216.5 | 107.49 | 18093 |
| 122.35 | 20.37 | 18100 |
| 110.7 | 59.59 | 18102 |
| 15.95 | 10.02 | 18105 |
| 41.9 | 26.37 | 18116 |
| 154.7 | 108.32 | 18117 |
| 104.75 | 24 | 18121 |
| 20.95 | 11.89 | 18128 |
| 163.65 | 28.38 | 18131 |
| 682 | 606.81 | 18160 |
| 1005.6 | 164.69 | 18177 |
| 54607.34 | 1248.78 | 18188 |
| 239.25 | 186.52 | 18189 |
| 7062.9 | 1706.37 | 18192 |
| 20.95 | 14.1 | 18217 |
| 4131.9 | 1582.76 | 18223 |
| 245.4 | 107.66 | 18242 |
| 374.1 | 110.88 | 18244 |
| 17855.66 | 208.23 | 18260 |
| 20.95 | 17 | 18273 |
| 20.95 | 18.95 | 18281 |
| 44.85 | 3.43 | 18287 |
| 1047.5 | 508.95 | 18323 |
| 49.95 | 22.48 | 18332 |
| 104.75 | 47.16 | 18338 |
| 9319.1 | 900.53 | 18361 |
| 368.25 | 280.42 | 18373 |
| 183.55 | 47.59 | 18389 |

| totalPrice | payouts | userId |
|---|---|---|
| 968375.6 | 495.29 | 18417 |
| 120.85 | 52.75 | 18425 |
| 898.74 | 848.82 | 18426 |
| 31.9 | 10.04 | 18430 |
| 83.8 | 8.9 | 18441 |
| 87.8 | 42.17 | 18457 |
| 146.65 | 117.03 | 18459 |
| 3488.73 | 737.52 | 18491 |
| 2354.89 | 827.37 | 18502 |
| 57712.82 | 7350.88 | 18511 |
| 104.75 | 73.77 | 18515 |
| 74.75 | 5.04 | 18518 |
| 125.7 | 47.63 | 18524 |
| 42.9 | 9.71 | 18588 |
| 11873.26 | 6234.62 | 18630 |
| 14.95 | 11 | 18846 |
| 17.95 | 1.05 | 18994 |
| 17.95 | 0.63 | 18996 |
| 17.95 | 8.71 | 18998 |
| 14.95 | 13.87 | 19000 |
| 13.9 | 7.17 | 19002 |
| 22.9 | 7.2 | 19023 |
| 17.95 | 8.88 | 19028 |
| 74.75 | 0.18 | 19029 |
| 1674 | 56 | 19030 |
| 111.2 | 9.36 | 19031 |
| 17.95 | 8.73 | 19057 |
| 240.35 | 33.82 | 19058 |
| 29.9 | 0 | 19114 |
| 903.5 | 447.81 | 19237 |
| 111.2 | 9.4 | 19289 |
| 34.75 | 23.6 | 19418 |
| 179.5 | 90.03 | 19509 |
| 520.55 | 105.94 | 19523 |
| 325765 | 1187.34 | 19533 |
| 224.25 | 0.91 | 19547 |
| 541.7 | 266.41 | 19555 |
| 311.15 | 205.36 | 19563 |
| 37605.35 | 11864.36 | 19569 |
| 112719.4 | 23632.58 | 19580 |
| 2159.75 | 192.28 | 19589 |
| 269.25 | 151.72 | 19597 |
| 17.95 | 10.63 | 19600 |
| 362.1 | 125.91 | 19618 |
| 5587.44 | 4678.22 | 19623 |
| 78.79 | 67.64 | 19625 |

| totalPrice | payouts | userId |
|---|---|---|
| 70.9 | 29.06 | 19626 |
| 2110.4 | 761.12 | 19627 |
| 300249.5 | 40.66 | 19631 |
| 117.74 | 64.57 | 19637 |
| 24.9 | 14.49 | 19638 |
| 59.8 | 34.01 | 19640 |
| 1189.19 | 982.63 | 19672 |
| 754.2 | 24.85 | 19673 |
| 1798.55 | 1537.42 | 19674 |
| 20816.76 | 100.39 | 19800 |
| 39.95 | 14.2 | 19842 |
| 7274.3 | 4671.28 | 19859 |
| 99.75 | 52.23 | 19860 |
| 497.95 | 267.73 | 19861 |
| 63.8 | 20.76 | 19864 |
| 70.9 | 25.88 | 19865 |
| 20.95 | 14.03 | 19869 |
| 260.4 | 66.24 | 19870 |
| 232.19 | 214.99 | 19871 |
| 20.95 | 15.8 | 19872 |
| 104.75 | 64.82 | 19877 |
| 456.75 | 338.99 | 19878 |
| 37.8 | 13.09 | 19884 |
| 6593.4 | 281.81 | 19885 |
| 95.7 | 48.08 | 19887 |
| 5405.4 | 43.77 | 19889 |
| 12020.4 | 5403.95 | 19890 |
| 20.95 | 13.24 | 19892 |
| 7332.5 | 3076.71 | 19893 |
| 51602.89 | 6506.65 | 19901 |
| 1438.2 | 106.69 | 19908 |
| 453.75 | 395.62 | 19914 |
| 545.85 | 498.65 | 19916 |
| 30.9 | 20.69 | 19917 |
| 10833.2 | 755.37 | 19918 |
| 109.75 | 105.45 | 19919 |
| 25463.66 | 12786.35 | 19923 |
| 226.45 | 139.96 | 19924 |
| 122.64 | 94.04 | 19946 |
| 138.65 | 53.33 | 19970 |
| 139004.8 | 1012.52 | 19971 |
| 15.95 | 1.68 | 19972 |
| 327.5 | 107.28 | 19975 |
| 20.95 | 13.05 | 19980 |
| 161.55 | 3.2 | 19984 |
| 9172.6 | 392.4 | 19989 |

| totalPrice | payouts | userId |
|---|---|---|
| 249.75 | 29.99 | 20001 |
| 523.75 | 59.75 | 20011 |
| 187.5 | 84.51 | 20016 |
| 904.6 | 203.67 | 20021 |
| 980.45 | 376.58 | 20029 |
| 20416.65 | 7531.36 | 20030 |
| 73.65 | 44.42 | 20031 |
| 439.95 | 145.15 | 20038 |
| 653.3 | 248.98 | 20043 |
| 79.95 | 41.42 | 20045 |
| 548.6 | 145.47 | 20050 |
| 50949 | 129.93 | 20054 |
| 2442.5 | 1132.43 | 20055 |
| 83.8 | 47.42 | 20066 |
| 1759.4 | 888.17 | 20067 |
| 15.95 | 11.74 | 20075 |
| 641.45 | 77.34 | 20077 |
| 1351.2 | 229.86 | 20082 |
| 618.5 | 160.02 | 20083 |
| 263.76 | 192.6 | 20084 |
| 528.45 | 236.48 | 20112 |
| 20.95 | 11.11 | 20117 |
| 99.99 | 97.3 | 20153 |
| 20.95 | 12.85 | 20154 |
| 173.55 | 84.14 | 20160 |
| 24989.23 | 21.69 | 20169 |
| 19.95 | 14.06 | 20171 |
| 104.75 | 59.17 | 20203 |
| 523.75 | 48.86 | 20210 |
| 59.8 | 18.19 | 20223 |
| 74.75 | 57.94 | 20226 |
| 17.95 | 1.59 | 20253 |
| 70.9 | 55.49 | 20282 |
| 6381.65 | 249.39 | 20284 |
| 20.95 | 9.58 | 20285 |
| 49.95 | 17.96 | 20289 |
| 102.65 | 41.47 | 20308 |
| 1152.25 | 663.48 | 20328 |
| 4269.6 | 1160.2 | 20336 |
| 124.65 | 89.81 | 20340 |
| 882.88 | 331.36 | 20358 |
| 20.95 | 17.6 | 20364 |
| 48966.34 | 10074.94 | 20446 |
| 97.82 | 90.83 | 20449 |
| 125.7 | 76.73 | 20456 |
| 556.5 | 189.06 | 20457 |

| totalPrice | payouts | userId |
|---|---|---|
| 65.9 | 18.29 | 20493 |
| 62.8 | 27.62 | 20531 |
| 111.2 | 17.79 | 20534 |
| 523.99 | 481.98 | 20555 |
| 149.7 | 36.2 | 20556 |
| 790.64 | 481.23 | 20572 |
| 250.4 | 34.67 | 20597 |
| 200.5 | 25.15 | 20599 |
| 2137.85 | 677.11 | 20645 |
| 448.75 | 330.68 | 20657 |
| 4470.76 | 1856.2 | 20660 |
| 455.95 | 192.37 | 20676 |
| 10160.75 | 255.72 | 20698 |
| 287.2 | 7.35 | 20702 |
| 20.95 | 15.43 | 20704 |
| 79.75 | 29.28 | 20709 |
| 2396 | 478.38 | 20715 |
| 92.7 | 37.59 | 20724 |
| 7735.05 | 396.58 | 20729 |
| 534.85 | 90.51 | 20735 |
| 106.7 | 59.57 | 20740 |
| 83.8 | 17.94 | 20749 |
| 782.25 | 46.48 | 20754 |
| 238.5 | 73.05 | 20759 |
| 31.9 | 17.26 | 20794 |
| 42479.01 | 359.4 | 20807 |
| 999 | 183.46 | 20833 |
| 104.75 | 2.35 | 20840 |
| 3305.32 | 403.19 | 20843 |
| 15.95 | 13.69 | 20844 |
| 627.45 | 102.17 | 20855 |
| 25011.18 | 167.32 | 20860 |
| 756.65 | 98.05 | 20878 |
| 49.95 | 19.59 | 20884 |
| 881.64 | 98.61 | 20891 |
| 230.45 | 77.61 | 20920 |
| 139.9 | 134.74 | 20923 |
| 34.85 | 18.89 | 20931 |
| 62.85 | 47.45 | 20932 |
| 104.75 | 79.09 | 20968 |
| 60.75 | 28.16 | 20976 |
| 15.95 | 15.55 | 20991 |
| 4528.61 | 2738.65 | 21012 |
| 96.75 | 60.72 | 21105 |
| 65.8 | 20.04 | 21106 |
| 21.9 | 7.37 | 21112 |

| totalPrice | payouts | userId |
|---|---|---|
| 34.1 | 14.23 | 21165 |
| 71.8 | 14.79 | 21166 |
| 5792.25 | 1034.43 | 21191 |
| 783.04 | 620.48 | 21203 |
| 4808.12 | 28.04 | 21242 |
| 1756.78 | 1687.17 | 21295 |
| 181.57 | 115.67 | 21320 |
| 420 | 45.19 | 21321 |
| 15.95 | 11.07 | 21329 |
| 702.35 | 294.77 | 21367 |
| 347.5 | 250.77 | 21377 |
| 17.95 | 8.8 | 21386 |
| 419 | 244.15 | 21413 |
| 174.5 | 58.7 | 21464 |
| 55.85 | 46.34 | 21476 |
| 88.85 | 19.87 | 21477 |
| 79.75 | 55.08 | 21493 |
| 160.54 | 109.71 | 21503 |
| 6504.34 | 74.56 | 21505 |
| 23749.7 | 5885.81 | 21513 |
| 129.7 | 124.47 | 21530 |
| 2352.45 | 135.55 | 21533 |
| 41.9 | 15.54 | 21580 |
| 141.8 | 30.28 | 21606 |
| 239.25 | 219.2 | 21630 |
| 5927.89 | 110.71 | 21650 |
| 63.96 | 61.81 | 21698 |
| 20.95 | 11.2 | 21707 |
| 2093.7 | 209.09 | 21713 |
| 41.9 | 19.7 | 21744 |
| 1357.6 | 50.03 | 21759 |
| 1450.5 | 135.35 | 21766 |
| 15.95 | 15.55 | 21794 |
| 20.95 | 7.35 | 21816 |
| 141.7 | 89.98 | 21848 |
| 17.95 | 10.63 | 21952 |
| 351.2 | 124.69 | 21955 |
| 20.95 | 12.82 | 21956 |
| 239.2 | 17.55 | 21958 |
| 54.75 | 54.04 | 21962 |
| 523.75 | 204.72 | 21968 |
| 156.74 | 129.89 | 21978 |
| 17218.37 | 2878.71 | 21979 |
| 340.15 | 19.57 | 22018 |
| 30.85 | 12.9 | 22023 |
| 169.3 | 11.92 | 22067 |

| totalPrice | payouts | userId |
|---|---|---|
| 8380 | 7281.5 | 22081 |
| 134.55 | 24.04 | 22091 |
| 194.4 | 62.55 | 22097 |
| 17.95 | 8.55 | 22103 |
| 354.51 | 216.33 | 22132 |
| 1276.2 | 96.52 | 22156 |
| 1358.75 | 53.73 | 22165 |
| 21.95 | 15.86 | 22170 |
| 5318.5 | 531.37 | 22188 |
| 5927.94 | 1698.85 | 22190 |
| 264.81 | 179.45 | 22195 |
| 104.75 | 50.48 | 22368 |
| 1650.38 | 564.14 | 22380 |
| 283.93 | 215.41 | 22381 |
| 226.44 | 212.81 | 22387 |
| 38 | 17.12 | 22390 |
| 43.9 | 18.95 | 22404 |
| 2402.2 | 296.13 | 22405 |
| 523.75 | 62.3 | 22432 |
| 94.75 | 93.92 | 22456 |
| 16.95 | 8.8 | 22475 |
| 125.7 | 96.68 | 22479 |
| 84.75 | 39.07 | 22497 |
| 1242.45 | 119.34 | 22517 |
| 15.95 | 13.21 | 22520 |
| 6199.36 | 1325.2 | 22545 |
| 401.34 | 192.14 | 22547 |
| 817.25 | 350.03 | 22565 |
| 39.95 | 19.46 | 22587 |
| 364.53 | 73.98 | 22593 |
| 400.26 | 117.89 | 22631 |
| 799.9 | 568.69 | 22673 |
| 2393.44 | 207.42 | 22699 |
| 3290.89 | 2670.13 | 22736 |
| 157.25 | 52.33 | 22762 |
| 49.95 | 15.93 | 22778 |
| 373.75 | 0.01 | 22856 |
| 17.95 | 4.82 | 22873 |
| 99.6 | 41.95 | 22904 |
| 998.75 | 599.92 | 22925 |
| 463.55 | 81.23 | 22926 |
| 49.95 | 30.62 | 22961 |
| 1018.45 | 547.06 | 22980 |
| 545.7 | 419.11 | 22993 |
| 49.95 | 28.84 | 23006 |
| 1148.35 | 325.1 | 23027 |

| totalPrice | payouts | userId |
|---|---|---|
| 58.9 | 3.77 | 23054 |
| 20.95 | 16.5 | 23056 |
| 260.2 | 227.99 | 23086 |
| 200.45 | 91.07 | 23087 |
| 75.55 | 45.57 | 23092 |
| 20.95 | 16.16 | 23117 |
| 209.5 | 186.31 | 23120 |
| 1553.95 | 702 | 23133 |
| 2686.2 | 500.56 | 23151 |
| 1361.75 | 1195.08 | 23159 |
| 49.95 | 41.81 | 23161 |
| 508.3 | 102.24 | 23164 |
| 74.75 | 44.38 | 23173 |
| 179.91 | 92.47 | 23174 |
| 83.8 | 22.35 | 23215 |
| 111.6 | 37.06 | 23285 |
| 39.95 | 23.04 | 23308 |
| 159.8 | 64.76 | 23312 |
| 2272.75 | 467.1 | 23366 |
| 2095 | 380.43 | 23379 |
| 4259.75 | 637.94 | 23384 |
| 311.15 | 22 | 23395 |
| 319019.3 | 847.06 | 23461 |
| 77018.55 | 25.02 | 23471 |
| 81.7 | 48.05 | 23486 |
| 20085.03 | 1442.2 | 23487 |
| 15.95 | 10.15 | 23534 |
| 104.75 | 72.08 | 23544 |
| 49.95 | 3.91 | 23566 |
| 7743.12 | 17.06 | 23621 |
| 92129.59 | 1273.49 | 23636 |
| 449.9 | 420.01 | 23646 |
| 209.75 | 62.12 | 23669 |
| 16445 | 45.07 | 23689 |
| 74.75 | 36.7 | 23707 |
| 797.35 | 234.79 | 23778 |
| 9886.95 | 1077.74 | 23824 |
| 15.95 | 10.73 | 23857 |
| 523.75 | 356.38 | 23860 |
| 39.95 | 19.5 | 23878 |
| 2722.54 | 376.6 | 23886 |
| 3054.8 | 102.39 | 23926 |
| 20.95 | 12.7 | 23944 |
| 17.95 | 3.27 | 23946 |
| 146.55 | 98.85 | 23963 |
| 799.98 | 388.16 | 24006 |

| totalPrice | payouts | userId |
|---|---|---|
| 149.5 | 28.21 | 24097 |
| 269.1 | 7.6 | 24116 |
| 315.65 | 147.99 | 24120 |
| 74.75 | 9.06 | 24121 |
| 499.75 | 109.4 | 24122 |
| 20.95 | 16.15 | 24144 |
| 562.39 | 163.06 | 24156 |
| 133569.2 | 445.33 | 24203 |
| 19.95 | 3.74 | 24211 |
| 11710.72 | 3100.16 | 24345 |
| 3459.49 | 399.88 | 24407 |
| 658.2 | 59.43 | 24437 |
| 303.19 | 79.4 | 24443 |
| 20.95 | 18.26 | 24454 |
| 1010.5 | 335.89 | 24504 |
| 597.75 | 31.12 | 24515 |
| 49.95 | 14.24 | 24538 |
| 15.95 | 15.72 | 24565 |
| 1885.4 | 151.02 | 24577 |
| 187.55 | 104.9 | 24601 |
| 613.5 | 535.03 | 24602 |
| 201295.6 | 479.68 | 24645 |
| 538 | 323.14 | 24679 |
| 29.9 | 6.24 | 24762 |
| 14.95 | 6.31 | 25158 |
| 1237 | 419.85 | 25168 |
| 7240.79 | 127.14 | 25188 |
| 251.4 | 140.57 | 25194 |
| 509.49 | 427.88 | 25218 |
| 34.9 | 25.39 | 25235 |
| 2789.15 | 2026.41 | 25257 |
| 75.8 | 53.55 | 25285 |
| 269.07 | 54.86 | 25294 |
| 110.65 | 16.98 | 25308 |
| 394.2 | 282.6 | 25323 |
| 75590.7 | 158.46 | 25396 |
| 971.75 | 66.31 | 25448 |
| 14.95 | 7.05 | 25467 |
| 10667.4 | 377.54 | 25478 |
| 7737356 | 249883 | 25480 |
| 596333.1 | 719.74 | 25482 |
| 16.95 | 9.44 | 25485 |
| 1936.1 | 36.69 | 25541 |
| 6.95 | 3.18 | 25546 |
| 22.9 | 11.85 | 25562 |
| 239.25 | 125.41 | 25569 |

| totalPrice | payouts | userId |
|---|---|---|
| 439.54 | 211.96 | 25576 |
| 14.95 | 3.64 | 25586 |
| 230.45 | 30.55 | 25587 |
| 248.5 | 130.74 | 25598 |
| 15.95 | 7.19 | 25630 |
| 1196 | 96 | 25648 |
| 434.4 | 64.75 | 25667 |
| 89.7 | 6.95 | 25700 |
| 74.75 | 43.74 | 25720 |
| 1700.96 | 469.83 | 25756 |
| 89.9 | 46.68 | 25761 |
| 1495 | 35.34 | 25779 |
| 39.95 | 30.64 | 25790 |
| 89.75 | 12.31 | 25838 |
| 4337.5 | 478.5 | 25985 |
| 2164.75 | 389.41 | 25986 |
| 173.75 | 79.85 | 25988 |
| 4207 | 2317.38 | 26015 |
| 74.75 | 55.05 | 26027 |
| 499.95 | 415.28 | 26047 |
| 20.95 | 9.25 | 26088 |
| 49.95 | 15.67 | 26093 |
| 14.95 | 7.88 | 26130 |
| 104.75 | 52.37 | 26157 |
| 49.95 | 6.36 | 26192 |
| 375.8 | 180.7 | 26252 |
| 2109.75 | 769.62 | 26330 |
| 109.75 | 70.64 | 26420 |
| 9337.73 | 4927.4 | 26576 |
| 63.8 | 31.39 | 26715 |
| 17.95 | 12.64 | 26786 |
| 293.3 | 66.83 | 26801 |
| 3683.75 | 281.96 | 26804 |
| 14.95 | 7.64 | 26825 |
| 74.65 | 12.3 | 26957 |
| 523.75 | 179.77 | 26958 |
| 149.5 | 8.51 | 26963 |
| 554.24 | 402.38 | 26971 |
| 2741.98 | 925.26 | 26973 |
| 199.86 | 101.47 | 26974 |
| 513.51 | 70.02 | 26995 |
| 94.55 | 51.37 | 27054 |
| 1568.1 | 405.55 | 27641 |
| 122.69 | 92.85 | 27676 |
| 273.75 | 21.07 | 27714 |
| 858.9 | 423.91 | 27748 |

| totalPrice | payouts | userId |
|---|---|---|
| 545.86 | 279.04 | 27751 |
| 104.75 | 68.83 | 27754 |
| 20308.51 | 7688.59 | 27785 |
| 6.95 | 5.25 | 27800 |
| 74.75 | 33.33 | 27891 |
| 35.9 | 19.39 | 27892 |
| 8597.75 | 126.72 | 27961 |
| 2125.95 | 169.62 | 27976 |
| 1216.65 | 479.11 | 28003 |
| 299.15 | 37.31 | 28017 |
| 6.95 | 6.19 | 28023 |
| 69.8 | 45.77 | 28042 |
| 2828.25 | 198.41 | 28050 |
| 14.95 | 8.71 | 28184 |
| 95.6 | 77.25 | 28210 |
| 6171.64 | 3082.67 | 28236 |
| 104.75 | 89.9 | 28269 |
| 51022.29 | 303.39 | 28316 |
| 14.95 | 5.3 | 28351 |
| 2430.85 | 403.08 | 28352 |
| 379.9 | 18.86 | 28356 |
| 207 | 43.77 | 28378 |
| 8431.8 | 0.02 | 28410 |
| 46100.64 | 228.89 | 28444 |
| 20.95 | 13.45 | 28522 |
| 41.9 | 28.55 | 28550 |
| 4833.94 | 2428.41 | 28671 |
| 2207.25 | 180.22 | 28733 |
| 39080.86 | 2206.3 | 28761 |
| 5351.5 | 916.78 | 28906 |
| 3120.59 | 122.96 | 28921 |
| 120.65 | 97.91 | 28969 |
| 180.7 | 25.53 | 29004 |
| 59.8 | 10.98 | 29082 |
| 1940.31 | 1433.56 | 29083 |
| 76.81 | 53.12 | 29185 |
| 461.7 | 235.79 | 29218 |
| 20.95 | 19.69 | 29322 |
| 104.75 | 41.38 | 29380 |
| 74.75 | 13.29 | 29530 |
| 514.58 | 326.2 | 29563 |
| 21334.65 | 233.57 | 29593 |
| 104.75 | 37.38 | 29635 |
| 1995 | 91.86 | 29665 |
| 818.18 | 400.41 | 29684 |
| 223.4 | 165.93 | 29868 |

| totalPrice | payouts | userId |
|---|---|---|
| 1408.55 | 289.3 | 29914 |
| 419 | 232.06 | 29922 |
| 74.75 | 47.23 | 29947 |
| 76563.2 | 6851.95 | 30052 |
| 1040.47 | 527.17 | 30058 |
| 3116.31 | 529.2 | 30076 |
| 1126910 | 4025.9 | 30104 |
| 209.5 | 97.75 | 30113 |
| 180.6 | 157.99 | 30129 |
| 695 | 154.25 | 30205 |
| 195973.7 | 1895.23 | 30206 |
| 27.8 | 9.17 | 30263 |
| 119.96 | 7.47 | 30397 |
| 314.25 | 116 | 30829 |
| 63.85 | 20.41 | 30905 |
| 2533.67 | 1276.68 | 31034 |
| 96.4 | 36.54 | 31095 |
| 3181.81 | 1435.6 | 31186 |
| 104.25 | 102.88 | 31289 |
| 373.75 | 9.32 | 31324 |
| 94.55 | 40.31 | 31351 |
| 21.95 | 13.86 | 31373 |
| 159.8 | 32.19 | 31396 |
| 20.95 | 17.2 | 31639 |
| 20.95 | 5.5 | 31752 |
| 1533749 | 6985.06 | 31828 |
| 149.5 | 3.23 | 31829 |
| 49.95 | 6.67 | 32107 |
| 39243.75 | 37.21 | 32136 |
| 6451.63 | 3335.19 | 32138 |
| 32411.7 | 131.05 | 32216 |
| 15.95 | 4.63 | 32284 |
| 95.7 | 24.84 | 32344 |
| 209.75 | 188.84 | 32551 |
| 55.7 | 35.28 | 32570 |
| 199.8 | 25.49 | 32624 |
| 20.95 | 18.41 | 32842 |
| 1290.8 | 333.8 | 33114 |
| 44.8 | 28.92 | 33300 |
| 137.65 | 53.02 | 33414 |
| 125.1 | 65.19 | 33488 |
| 6.95 | 5.06 | 34549 |
| 53.65 | 5.63 | 34893 |
| 74.75 | 28.28 | 34910 |
| 104.75 | 77.63 | 35280 |
| 15.95 | 12.31 | 35288 |

| totalPrice | payouts | userId |
|---|---|---|
| 343.85 | 12.84 | 35347 |
| 104.75 | 64.08 | 35414 |
| 733118.1 | 2580.92 | 35595 |
| 27.8 | 16.76 | 35613 |
| 319.96 | 284.46 | 35631 |
| 502.9 | 27.89 | 35695 |
| 1296.74 | 868.2 | 35967 |
| 332.8 | 53.54 | 36285 |
| 83.8 | 36.6 | 36622 |
| 3927.64 | 3460.63 | 36709 |
| 7307.69 | 3304.69 | 36917 |
| 89.7 | 12.76 | 37063 |
| 1164.75 | 251.39 | 37090 |
| 104.75 | 58.06 | 37118 |
| 2723.5 | 1321.35 | 37137 |
| 33257.41 | 15590.57 | 37160 |
| 121.8 | 30.74 | 37336 |
| 19.95 | 2.06 | 37350 |
| 21.9 | 12.11 | 37371 |
| 157.3 | 87.79 | 37394 |
| 1691.4 | 110.14 | 37451 |
| 2785.47 | 2265.06 | 37479 |
| 14.95 | 3.59 | 37523 |
| 1074.77 | 552.08 | 37553 |
| 747.5 | 3.1 | 37717 |
| 41.9 | 25.42 | 37774 |
| 402.6 | 15.89 | 37975 |
| 68692.55 | 2344.9 | 38027 |
| 26674.67 | 825.91 | 38035 |
| 89.7 | 77.76 | 38194 |
| 17.95 | 9.93 | 38223 |
| 89.75 | 62.31 | 38269 |
| 41.9 | 39.55 | 38291 |
| 199.75 | 114.81 | 38432 |
| 17.95 | 5.02 | 38495 |
| 407 | 43.41 | 38499 |
| 89.75 | 46.11 | 38531 |
| 86.55 | 21.85 | 38719 |
| 1302.55 | 1053.77 | 38818 |
| 207.48 | 4.88 | 38821 |
| 293006.7 | 11045.23 | 38920 |
| 3332.61 | 729.02 | 38928 |
| 20276.59 | 1091.2 | 38968 |
| 161145.2 | 4707.11 | 39085 |
| 383.65 | 14.93 | 39092 |
| 314.25 | 147.42 | 39181 |

| totalPrice | payouts | userId |
|---|---|---|
| 13647.24 | 3795.9 | 39835 |
| 2656.98 | 1762.74 | 40016 |
| 158.45 | 43.65 | 40280 |
| 38.9 | 9.57 | 40394 |
| 20537.38 | 225.51 | 40506 |
| 20.95 | 11.64 | 40527 |
| 209.6 | 175.54 | 40554 |
| 721.25 | 213.83 | 40677 |
| 32.85 | 20.13 | 40788 |
| 62.55 | 19.96 | 40906 |
| 20.95 | 11.13 | 40935 |
| 6658.93 | 4113.24 | 41033 |
| 779.75 | 191.06 | 41040 |
| 46974.73 | 18903.51 | 41456 |
| 46812.4 | 1616.38 | 41835 |
| 6834.45 | 501.79 | 42784 |
| 27.8 | 13.35 | 42857 |
| 2497.5 | 990.84 | 42879 |
| 34.75 | 26.77 | 43347 |
| 132.05 | 13.82 | 43378 |
| 4413.05 | 1545.76 | 43423 |
| 18253.93 | 7211.27 | 43550 |
| 341.39 | 4.44 | 43579 |
| 34.75 | 33.61 | 43583 |
| 355.22 | 144.26 | 43674 |
| 268.96 | 67.91 | 43675 |
| 15.95 | 11.14 | 43689 |
| 356.15 | 92.77 | 43788 |
| 17.95 | 9.33 | 43817 |
| 74.75 | 5.68 | 43888 |
| 193.95 | 47.09 | 43898 |
| 216.8 | 138.26 | 43933 |
| 20.95 | 5.05 | 43975 |
| 1777483 | 6834.09 | 44022 |
| 2181.5 | 39.07 | 44037 |
| 912.69 | 398.02 | 44101 |
| 2871.5 | 1033.94 | 44102 |
| 12287.7 | 59.78 | 44121 |
| 598.5 | 299.8 | 44162 |
| 41.9 | 36.18 | 44168 |
| 54891.85 | 27.03 | 44184 |
| 8094.41 | 5169.14 | 44205 |
| 56500.45 | 3272.95 | 44275 |
| 58.75 | 42.48 | 44344 |
| 86.55 | 8.57 | 44352 |
| 29.9 | 4.65 | 44515 |

| totalPrice | payouts | userId |
|---|---|---|
| 160.65 | 74.76 | 44664 |
| 302.44 | 195.6 | 45033 |
| 1639.7 | 494.91 | 45077 |
| 523.75 | 67.03 | 45194 |
| 622.25 | 100.29 | 45251 |
| 94.7 | 16.48 | 45261 |
| 27.8 | 16.57 | 45282 |
| 642.45 | 117.92 | 45477 |
| 2112.05 | 238.38 | 45487 |
| 77014.43 | 371.78 | 45503 |
| 59.7 | 34.3 | 45542 |
| 20.95 | 14.27 | 45546 |
| 15122.37 | 1659.59 | 45568 |
| 36.9 | 32.19 | 45611 |
| 74.75 | 1.13 | 45625 |
| 518 | 99.53 | 45628 |
| 966.68 | 461.03 | 45662 |
| 111.2 | 7.08 | 45761 |
| 20.95 | 19.96 | 45795 |
| 32142.5 | 68.62 | 45797 |
| 139.7 | 30.05 | 45815 |
| 20.95 | 5.27 | 45828 |
| 1428.86 | 87.21 | 45857 |
| 376961.7 | 1371.87 | 45929 |
| 14.95 | 6.29 | 46003 |
| 59.8 | 13.21 | 46017 |
| 59.8 | 43.51 | 46025 |
| 43.9 | 32.47 | 46053 |
| 6058.75 | 246.7 | 46056 |
| 8467.95 | 3603.71 | 46095 |
| 259810.7 | 3477.46 | 46109 |
| 318.2 | 117.47 | 46112 |
| 408.5 | 24.8 | 46119 |
| 1995 | 1036.11 | 46121 |
| 8130.78 | 7219.03 | 46134 |
| 3094.65 | 58.89 | 46146 |
| 116.9 | 85.69 | 46164 |
| 125.7 | 49 | 46197 |
| 69.5 | 15.92 | 46199 |
| 2439.8 | 205.32 | 46201 |
| 79.95 | 12.63 | 46224 |
| 14.95 | 0.73 | 46237 |
| 2914.15 | 637.98 | 46251 |
| 419 | 17.48 | 46263 |
| 62.55 | 25.87 | 46264 |
| 104.75 | 65.32 | 46272 |

| totalPrice | payouts | userId |
|---|---|---|
| 20.95 | 15.06 | 46274 |
| 59.8 | 23.41 | 46278 |
| 104.75 | 56.41 | 46300 |
| 33437.15 | 127.76 | 46310 |
| 59.8 | 14.1 | 46335 |
| 1565117 | 8807.12 | 46356 |
| 59.8 | 16.74 | 46374 |
| 104.75 | 68.06 | 46425 |
| 349.95 | 88.56 | 46593 |
| 20003.91 | 215.86 | 46594 |
| 444.8 | 25.31 | 46611 |
| 3345.15 | 142.8 | 46694 |
| 74.75 | 22.6 | 46720 |
| 62523.18 | 1841.72 | 46724 |
| 59.8 | 22.16 | 46790 |
| 27.8 | 19.67 | 46800 |
| 82.5 | 51.03 | 46860 |
| 4164.65 | 809.33 | 46916 |
| 120.65 | 39.18 | 46939 |
| 396.95 | 96.67 | 46994 |
| 25.9 | 21.87 | 47070 |
| 74.75 | 4.91 | 47098 |
| 12432.6 | 388.18 | 47104 |
| 125.7 | 111.1 | 47206 |
| 20.95 | 15.36 | 47214 |
| 1504.77 | 184.52 | 47226 |
| 160412.6 | 11523.72 | 47227 |
| 389.75 | 234.03 | 47265 |
| 182.65 | 93.7 | 47296 |
| 59.8 | 15.94 | 47310 |
| 104.75 | 35.9 | 47475 |
| 6.95 | 4.36 | 47483 |
| 12.71 | 6.32 | 47568 |
| 179.55 | 67.72 | 47597 |
| 840.95 | 73.64 | 47623 |
| 15.95 | 13.42 | 47660 |
| 16.95 | 15.88 | 47893 |
| 448.5 | 39.42 | 47927 |
| 14.95 | 10.2 | 47937 |
| 83.8 | 11.04 | 47958 |
| 58.65 | 29.44 | 48001 |
| 2853.58 | 1546.55 | 48024 |
| 308.8 | 51.7 | 48050 |
| 10475 | 8117.04 | 48073 |
| 49.95 | 14.32 | 48090 |
| 577 | 149.71 | 48107 |

| totalPrice | payouts | userId |
|---|---|---|
| 229.85 | 33 | 48122 |
| 3161.62 | 2538.29 | 48181 |
| 31777.19 | 212.91 | 48208 |
| 20.95 | 19.64 | 48220 |
| 171.6 | 116.08 | 48231 |
| 219 | 59.07 | 48256 |
| 311.2 | 47.29 | 48273 |
| 74.75 | 66.75 | 48275 |
| 39.95 | 31.25 | 48276 |
| 538.65 | 167.28 | 48279 |
| 34726 | 3.34 | 48285 |
| 3465.15 | 1223.45 | 48295 |
| 50.75 | 4.75 | 48494 |
| 103.7 | 77.32 | 48570 |
| 14.95 | 1.01 | 48574 |
| 38.9 | 28.65 | 48747 |
| 63.96 | 60.47 | 48762 |
| 6940.08 | 5161.97 | 48766 |
| 451.6 | 111.17 | 48768 |
| 41.7 | 21.48 | 48891 |
| 1901.24 | 1588.06 | 48903 |
| 74.75 | 35.56 | 48906 |
| 98.75 | 47.83 | 48930 |
| 1792.94 | 943.38 | 48952 |
| 159.8 | 87.35 | 48963 |
| 34.75 | 8.88 | 48968 |
| 251.4 | 20.29 | 48988 |
| 55.86 | 4.23 | 48990 |
| 612.5 | 192.43 | 49007 |
| 11.95 | 6.49 | 49008 |
| 19619.1 | 2504.75 | 49015 |
| 9429.75 | 3017.69 | 49025 |
| 43.8 | 25.1 | 49026 |
| 99.96 | 47.38 | 49035 |
| 71210.15 | 405.16 | 49042 |
| 1047.5 | 936.14 | 49043 |
| 572.5 | 310.71 | 49044 |
| 86.55 | 16.28 | 49046 |
| 249.75 | 58.26 | 49060 |
| 5160.99 | 948.71 | 49062 |
| 87.8 | 49.72 | 49065 |
| 19377.4 | 583.68 | 49066 |
| 89.7 | 12.71 | 49070 |
| 5215.9 | 419.42 | 49071 |
| 83.8 | 27.61 | 49169 |
| 2095 | 1244.91 | 49212 |

| totalPrice | payouts | userId |
|---|---|---|
| 448.75 | 9.65 | 49268 |
| 6.95 | 5.8 | 49334 |
| 41.7 | 17.27 | 49429 |
| 14.95 | 9.03 | 49440 |
| 483.33 | 199.79 | 49607 |
| 41987.05 | 524.8 | 49671 |
| 8940.13 | 8090.18 | 49677 |
| 2112.95 | 176.01 | 49689 |
| 2301.35 | 248.09 | 49719 |
| 686.08 | 50.58 | 49720 |
| 2804.66 | 2128.31 | 49739 |
| 79.75 | 56.47 | 49745 |
| 364.35 | 105.48 | 49775 |
| 6.95 | 6.36 | 49789 |
| 1495 | 39.53 | 49876 |
| 4210.95 | 3847.11 | 49928 |
| 71.75 | 8.2 | 49938 |
| 2011.2 | 1963.9 | 49939 |
| 2264.42 | 1631.48 | 49945 |
| 2344.98 | 2239.59 | 49956 |
| 14.95 | 3.83 | 49999 |
| 58.75 | 10.63 | 50005 |
| 127.5 | 36.93 | 50021 |
| 74.75 | 13.99 | 50030 |
| 20.95 | 12.86 | 50033 |
| 17.9 | 9.18 | 50035 |
| 104.75 | 62.07 | 50041 |
| 317.69 | 211.16 | 50043 |
| 14.95 | 9.09 | 50044 |
| 43.8 | 18.62 | 50049 |
| 59.8 | 19.14 | 50060 |
| 28.85 | 19.4 | 50067 |
| 123.7 | 105.92 | 50070 |
| 313.95 | 48.71 | 50121 |
| 152.5 | 59.38 | 50140 |
| 41.7 | 7.23 | 50244 |
| 24975 | 680.83 | 50319 |
| 27.8 | 15.41 | 50361 |
| 34.75 | 3.54 | 50399 |
| 9832.3 | 381.92 | 50431 |
| 10473.51 | 488.88 | 50485 |
| 16280.55 | 54.27 | 50601 |
| 21.9 | 11.88 | 50707 |
| 59.8 | 2.8 | 51076 |
| 173.75 | 125.74 | 51197 |
| 6.95 | 1.7 | 51290 |

| totalPrice | payouts | userId |
|---|---|---|
| 34.75 | 5.9 | 51505 |
| 202.65 | 146.74 | 52475 |
| 21.9 | 12.41 | 52496 |
| 2518.99 | 224.74 | 52514 |
| 29.9 | 17.84 | 52599 |
| 34.75 | 31.52 | 52632 |
| 6.95 | 4.11 | 52661 |
| 612.95 | 17.21 | 52761 |
| 532.1 | 145.03 | 52770 |
| 59.8 | 3 | 52778 |
| 11.95 | 8.99 | 52959 |
| 8949.79 | 1914.16 | 52967 |
| 36.9 | 29.02 | 52980 |
| 349.25 | 235.35 | 52981 |
| 450.9 | 223.1 | 53001 |
| 104.75 | 42.65 | 53175 |
| 74.75 | 16.13 | 53251 |
| 14.95 | 8.58 | 53437 |
| 14.95 | 7.2 | 53449 |
| 732.55 | 2.91 | 53483 |
| 716.8 | 20.45 | 53510 |
| 29.9 | 11.52 | 53522 |
| 49.95 | 5.29 | 53576 |
| 13.9 | 12.09 | 53617 |
| 14.95 | 6.53 | 53630 |
| 393.55 | 8.99 | 53641 |
| 444.8 | 74.83 | 53708 |
| 240.1 | 60.99 | 53718 |
| 279.65 | 79.98 | 53731 |
| 112649 | 7.05 | 53789 |
| 1016.25 | 124.16 | 53818 |
| 318.41 | 163.89 | 53847 |
| 51463.84 | 34410.92 | 53886 |
| 571.75 | 85.46 | 53970 |
| 4178.5 | 895.43 | 53998 |
| 17432.55 | 477.69 | 53999 |
| 4812 | 437.6 | 54030 |
| 14.95 | 0.65 | 54099 |
| 200.6 | 16.61 | 54103 |
| 280816.9 | 19241.58 | 54210 |
| 319.2 | 30.6 | 54244 |
| 14.95 | 7.8 | 54345 |
| 869.22 | 507.82 | 54388 |
| 43.8 | 13.72 | 54702 |
| 83.8 | 30.8 | 54734 |
| 18.95 | 16.41 | 54754 |

| totalPrice | payouts | userId |
|---|---|---|
| 238.85 | 44.28 | 54760 |
| 42.75 | 20.12 | 54943 |
| 3821.35 | 234.94 | 55109 |
| 303.25 | 64.48 | 55296 |
| 1093.87 | 946.09 | 55425 |
| 74.75 | 46.03 | 55458 |
| 695 | 60.71 | 55506 |
| 6.95 | 3.32 | 55535 |
| 49.7 | 46.59 | 55628 |
| 59.8 | 25.38 | 55680 |
| 14.95 | 6.16 | 55681 |
| 539.8 | 145.97 | 55766 |
| 21.9 | 18.3 | 55795 |
| 14.95 | 11.95 | 55804 |
| 12170.92 | 5187.05 | 55808 |
| 299.7 | 46.57 | 55866 |
| 44.85 | 3.2 | 56005 |
| 614.9 | 108.33 | 56089 |
| 6.95 | 4.36 | 56143 |
| 17.95 | 3.41 | 56146 |
| 20.95 | 18.02 | 56154 |
| 239.96 | 123.22 | 56285 |
| 20.95 | 20.36 | 56287 |
| 373.75 | 4.17 | 56470 |
| 14.95 | 5.23 | 56480 |
| 241.95 | 205.06 | 56491 |
| 373.75 | 37.92 | 56668 |
| 19826.04 | 93.33 | 57099 |
| 14.95 | 6.7 | 57283 |
| 319.6 | 46.43 | 57461 |
| 24989.23 | 8.03 | 57803 |
| 20.95 | 12.18 | 58347 |
| 388.35 | 58.27 | 58623 |
| 287.2 | 94.24 | 58695 |
| 35.8 | 26.92 | 58757 |
| 721 | 63.88 | 58812 |
| 676 | 343.06 | 58893 |
| 224.25 | 5.21 | 59004 |
| 2225 | 288.02 | 59007 |
| 102157 | 1261.77 | 59150 |
| 14.95 | 3.32 | 59187 |
| 49.95 | 49.22 | 59408 |
| 14.95 | 0.22 | 59521 |
| 59.8 | 15.14 | 59896 |
| 194.4 | 5.73 | 59965 |
| 373.75 | 113.57 | 59968 |

| totalPrice | payouts | userId |
|---|---|---|
| 15.95 | 15.86 | 60049 |
| 126.7 | 69.12 | 60287 |
| 83.8 | 67.73 | 60375 |
| 20.95 | 11.5 | 60510 |
| 3799.95 | 588.4 | 60583 |
| 552.95 | 49.61 | 60661 |
| 152918.4 | 575.61 | 60819 |
| 3964039 | 792.96 | 60888 |
| 3474.7 | 651.81 | 60948 |
| 271.69 | 215.68 | 60996 |
| 271.83 | 186.49 | 60997 |
| 523.75 | 281.71 | 61381 |
| 69.5 | 10.67 | 61498 |
| 4088.91 | 998.08 | 61654 |
| 19896.25 | 6544.02 | 61685 |
| 468.4 | 124.39 | 61697 |
| 373.75 | 104.84 | 61699 |
| 66118.05 | 13.44 | 61704 |
| 1986.05 | 38.67 | 61708 |
| 188.55 | 131.12 | 61714 |
| 53.8 | 14.7 | 61715 |
| 14.95 | 5.8 | 61721 |
| 3588.75 | 217.09 | 61735 |
| 1248.75 | 409.94 | 61771 |
| 26.9 | 15.05 | 61839 |
| 1022.24 | 342.12 | 61841 |
| 74.75 | 36.69 | 62317 |
| 69.5 | 43.07 | 62557 |
| 472.75 | 147.68 | 63138 |
| 11.95 | 3.02 | 63498 |
| 14.95 | 0.2 | 63619 |
| 271.25 | 246.33 | 63786 |
| 5994.95 | 29.02 | 64315 |
| 6.95 | 3.66 | 64323 |
| 39.95 | 23.1 | 64329 |
| 487.15 | 183.02 | 64349 |
| 11491.95 | 1073.01 | 64372 |
| 14.95 | 9.21 | 64395 |
| 280796 | 10918.82 | 64401 |
| 6.95 | 5.87 | 64529 |
| 62.55 | 17.37 | 64707 |
| 6.95 | 3.21 | 64734 |
| 956.8 | 50.62 | 65192 |
| 19.99 | 19.43 | 65371 |
| 15764.61 | 7766.89 | 65375 |
| 1329.93 | 412.84 | 65391 |

| totalPrice | payouts | userId |
|---|---|---|
| 643.45 | 160.67 | 65444 |
| 3332.5 | 111.07 | 65453 |
| 896 | 174.16 | 65522 |
| 74.65 | 27.85 | 65573 |
| 539.7 | 332.07 | 65750 |
| 41.7 | 36.99 | 66126 |
| 1346.25 | 728.9 | 66215 |
| 754.2 | 361.2 | 66471 |
| 49.7 | 13.29 | 66848 |
| 373.75 | 73.65 | 66895 |
| 539.45 | 437.3 | 67102 |
| 59.8 | 45.59 | 67207 |
| 6.95 | 5.8 | 67493 |
| 1361.75 | 975.66 | 67598 |
| 895 | 49.68 | 68256 |
| 6.95 | 6.38 | 68263 |
| 299 | 2.36 | 68425 |
| 14.95 | 7.79 | 68537 |
| 89.75 | 30.17 | 68562 |
| 99.4 | 30.17 | 68774 |
| 14.95 | 3.62 | 69088 |
| 3676.55 | 178.11 | 69688 |
| 34.75 | 23.25 | 69917 |
| 14.95 | 8.67 | 71379 |
| 369.52 | 182.49 | 71408 |
| 272.35 | 45.41 | 71471 |
| 27.8 | 8.53 | 71696 |
| 3080.71 | 746.75 | 71821 |
| 271.12 | 201.26 | 71822 |
| 754.2 | 201.13 | 71916 |
| 199.75 | 89.58 | 71954 |
| 25.9 | 8.37 | 71981 |
| 43.8 | 3.68 | 72185 |
| 1162.4 | 159.82 | 72399 |
| 1255.35 | 941.16 | 72516 |
| 419.03 | 218.46 | 72680 |
| 523.75 | 241.11 | 72842 |
| 121.65 | 67.37 | 72903 |
| 4808.95 | 248.38 | 72929 |
| 74.75 | 34.47 | 73098 |
| 308.75 | 85.75 | 73105 |
| 74.75 | 34.17 | 73135 |
| 6.95 | 4.69 | 73402 |
| 176427.3 | 236.45 | 73431 |
| 10509.09 | 367.08 | 73453 |
| 61640.16 | 1284.86 | 73454 |

| totalPrice | payouts | userId |
|---|---|---|
| 6527.3 | 2825.87 | 74136 |
| 373.75 | 75.81 | 74177 |
| 853.95 | 301.88 | 74232 |
| 14.95 | 9 | 74310 |
| 134.55 | 2.67 | 74567 |
| 20.95 | 13.01 | 74834 |
| 14.95 | 7.66 | 74934 |
| 335.2 | 54.43 | 74957 |
| 3156.1 | 1914.12 | 74998 |
| 120.5 | 28.78 | 75035 |
| 125.38 | 69.87 | 75102 |
| 179.2 | 32.58 | 75125 |
| 102.7 | 27.08 | 75144 |
| 105.79 | 12.11 | 75260 |
| 1770.85 | 128.97 | 75295 |
| 13451.75 | 2438.03 | 75317 |
| 243.25 | 33.38 | 75329 |
| 74.75 | 8.5 | 75373 |
| 223.65 | 7.73 | 75382 |
| 6.95 | 1.22 | 75599 |
| 388.7 | 24.33 | 75603 |
| 8738.75 | 3176.15 | 76115 |
| 628.5 | 106.62 | 76143 |
| 14.95 | 4.96 | 76173 |
| 565.43 | 338.65 | 76174 |
| 162.65 | 162.15 | 76513 |
| 6053.89 | 4897.08 | 76760 |
| 747.5 | 423.21 | 77184 |
| 2676.45 | 1447.84 | 77428 |
| 1644.24 | 1241.31 | 77783 |
| 7230.5 | 344.95 | 77872 |
| 718 | 35.1 | 77963 |
| 1234.05 | 30.13 | 78177 |
| 68652.54 | 490.46 | 78178 |
| 130.35 | 53.18 | 78226 |
| 196.65 | 149.71 | 78364 |
| 460.9 | 150.22 | 79878 |
| 373 | 79.15 | 79882 |
| 1737.5 | 377.52 | 79940 |
| 6.95 | 5.49 | 80049 |
| 35813.75 | 254.12 | 80073 |
| 222.42 | 66.11 | 80509 |
| 809.05 | 121.47 | 81737 |
| 347.5 | 276.91 | 82103 |
| 299.25 | 44.2 | 82140 |
| 35.9 | 11.07 | 82174 |

| totalPrice | payouts | userId |
|---|---|---|
| 87.8 | 34.27 | 82431 |
| 99.99 | 75.67 | 82766 |
| 808.95 | 110.16 | 83093 |
| 34.75 | 30.16 | 83173 |
| 1066.95 | 464.01 | 83196 |
| 176.55 | 109.52 | 83206 |
| 1625 | 889.86 | 83285 |
| 14.95 | 5.84 | 83327 |
| 1540261 | 5278.17 | 83346 |
| 143.91 | 87.34 | 83465 |
| 8418.53 | 1013.91 | 83567 |
| 4509.94 | 416.37 | 83719 |
| 5281.38 | 1914.55 | 84192 |
| 314.25 | 246.38 | 84771 |
| 371.4 | 141.18 | 84981 |
| 104.75 | 59.65 | 85462 |
| 41350.14 | 1737.49 | 85918 |
| 242913.6 | 5102.13 | 85967 |
| 2283.4 | 1623.3 | 86007 |
| 4388.7 | 430.4 | 86071 |
| 549.32 | 290.11 | 86116 |
| 38089.88 | 19111.87 | 86178 |
| 224.25 | 36.98 | 86198 |
| 1114700 | 3687.34 | 86229 |
| 760.2 | 651.72 | 86248 |
| 62.85 | 35.79 | 86252 |
| 2260.77 | 489.08 | 86277 |
| 200.45 | 130.94 | 86284 |
| 422.73 | 313.49 | 86285 |
| 1481.5 | 364.36 | 86286 |
| 213.81 | 42.62 | 86296 |
| 93416.46 | 11524.38 | 86378 |
| 36.9 | 32.95 | 86388 |
| 368.53 | 2.91 | 86423 |
| 2420.3 | 2364.49 | 86430 |
| 2490.83 | 1809.24 | 86431 |
| 4941.95 | 1503.64 | 86436 |
| 102.45 | 15.22 | 86448 |
| 15022.68 | 1219.96 | 86450 |
| 14.95 | 6.14 | 86527 |
| 20.95 | 16.26 | 86565 |
| 20.95 | 19.65 | 86579 |
| 27.8 | 8.54 | 86671 |
| 34.75 | 0.53 | 86686 |
| 14.95 | 9.13 | 86897 |
| 111.2 | 18.6 | 87752 |

| totalPrice | payouts | userId |
|---|---|---|
| 1477.25 | 528.69 | 87762 |
| 13852 | 2301.84 | 89752 |
| 124.33 | 26.18 | 89756 |
| 4886.14 | 1616.11 | 89885 |
| 81754.33 | 1775.77 | 89891 |
| 6.95 | 4.27 | 89914 |
| 20.95 | 11.37 | 89918 |
| 314.25 | 185.06 | 89929 |
| 331 | 194.28 | 89930 |
| 449.55 | 242.67 | 89939 |
| 2053.98 | 512.64 | 89944 |
| 17.95 | 16.06 | 89949 |
| 6639.49 | 1435.76 | 89950 |
| 15.95 | 9.96 | 89956 |
| 224.25 | 109.95 | 89958 |
| 74.75 | 3.7 | 89979 |
| 104.75 | 24.65 | 89980 |
| 74.75 | 27.14 | 89992 |
| 634 | 412.42 | 90009 |
| 42.9 | 17.99 | 90015 |
| 188.55 | 61.79 | 90019 |
| 15178.44 | 3831.17 | 90028 |
| 143063.9 | 1210.73 | 90061 |
| 678264.8 | 24566.95 | 90089 |
| 11255.01 | 491.31 | 90110 |
| 623133.3 | 343.58 | 90139 |
| 27.8 | 25.99 | 90145 |
| 34.75 | 16.18 | 90149 |
| 2530.25 | 1698.66 | 90166 |
| 61.9 | 44.21 | 90168 |
| 69.8 | 65.94 | 90176 |
| 12708.4 | 1297.44 | 90186 |
| 42.75 | 32.88 | 90190 |
| 272.2 | 146.43 | 90192 |
| 4088.72 | 572.21 | 90219 |
| 127.45 | 24.86 | 90249 |
| 179.25 | 98.84 | 90265 |
| 230.45 | 214.97 | 90278 |
| 2428579 | 1792.1 | 90282 |
| 1594.69 | 271.23 | 90295 |
| 1495 | 70.43 | 90310 |
| 21.9 | 3.06 | 90314 |
| 9700.75 | 478.1 | 90317 |
| 18992.07 | 368.24 | 90347 |
| 390.07 | 259.89 | 90375 |
| 1404.4 | 1206.21 | 90379 |

| totalPrice | payouts | userId |
|---|---|---|
| 293.25 | 198.91 | 90381 |
| 2953.19 | 893.92 | 90385 |
| 17456.49 | 846.81 | 90393 |
| 11327.25 | 4713.85 | 90409 |
| 27.8 | 8.63 | 90437 |
| 87.8 | 34.12 | 90446 |
| 4286.22 | 2490.41 | 90449 |
| 15697.94 | 9922.88 | 90455 |
| 39551.82 | 81.21 | 90458 |
| 54.7 | 38.65 | 90466 |
| 34.75 | 32.93 | 90474 |
| 1057.3 | 43.42 | 90499 |
| 40.8 | 6.37 | 90505 |
| 6683.2 | 4463.29 | 90517 |
| 89.7 | 2.67 | 90537 |
| 28.85 | 10.63 | 90538 |
| 412.18 | 329.5 | 90540 |
| 7122.24 | 144.52 | 90555 |
| 92354.49 | 304.53 | 90566 |
| 903.5 | 54.25 | 90569 |
| 212319.6 | 9957.05 | 90617 |
| 34.75 | 7.3 | 90631 |
| 14.95 | 7.26 | 90649 |
| 1450.69 | 1375.5 | 90685 |
| 104.75 | 40.43 | 90687 |
| 247.15 | 106.47 | 90722 |
| 850.95 | 15.32 | 90726 |
| 41961.65 | 5.77 | 90731 |
| 224.2 | 23.5 | 90743 |
| 30611.14 | 30171.59 | 90767 |
| 1397.05 | 1199.21 | 90805 |
| 104.75 | 69.88 | 90809 |
| 146.65 | 91.45 | 90815 |
| 547399.3 | 4693.83 | 90840 |
| 29.9 | 16.8 | 90844 |
| 191.88 | 96.29 | 90856 |
| 17.95 | 9.52 | 90861 |
| 6.95 | 4.24 | 90862 |
| 25147.84 | 8268.44 | 90886 |
| 5377.78 | 4170.11 | 90888 |
| 1942.08 | 895.52 | 90891 |
| 1372.95 | 573.96 | 90896 |
| 20804.84 | 1685.68 | 90900 |
| 31512.43 | 15906.28 | 90901 |
| 281095.9 | 11850.92 | 90904 |
| 381026.2 | 30565.54 | 90905 |

| totalPrice | payouts | userId |
|---|---|---|
| 53682.01 | 496.85 | 90906 |
| 54278.19 | 11139.36 | 90909 |
| 226902.9 | 31580.83 | 90913 |
| 12593.15 | 3878.47 | 90915 |
| 113.95 | 45.72 | 90919 |
| 4439.45 | 3373.24 | 90921 |
| 126872.5 | 47361.29 | 90923 |
| 1867698 | 5615.88 | 90927 |
| 5057.33 | 4300.95 | 90930 |
| 112276.6 | 28493.33 | 90934 |
| 47692.37 | 6134.93 | 90938 |
| 285585.9 | 12798.24 | 90939 |
| 856.73 | 258.82 | 90940 |
| 355082.8 | 19584.01 | 90942 |
| 149.6 | 99.63 | 90943 |
| 10848.36 | 5253.01 | 90948 |
| 12086.01 | 11792.5 | 90951 |
| 20281.18 | 19786.75 | 90957 |
| 3681428 | 58386.07 | 90958 |
| 399.99 | 157.43 | 90961 |
| 7503.95 | 7189.8 | 90962 |
| 6364.14 | 1220.54 | 90965 |
| 6856.26 | 5306.53 | 90967 |
| 7470.45 | 1624.66 | 90968 |
| 513.85 | 411.55 | 90969 |
| 5784.69 | 1338.61 | 90972 |
| 20398.74 | 13964.68 | 90975 |
| 17908.9 | 8819.51 | 90986 |
| 26315.98 | 959.69 | 90992 |
| 82143.6 | 13150.72 | 90997 |
| 1232.39 | 896.16 | 91001 |
| 99677.14 | 21326.88 | 91007 |
| 4187.51 | 2772.08 | 91010 |
| 3789.02 | 838.63 | 91011 |
| 2094.65 | 1644.88 | 91013 |
| 14414.9 | 8192.89 | 91017 |
| 209.75 | 81.02 | 91019 |
| 165595.5 | 6209.6 | 91020 |
| 51318.24 | 1523.8 | 91023 |
| 94034.47 | 7713.59 | 91024 |
| 94.86 | 70.66 | 91035 |
| 309.95 | 244.47 | 91041 |
| 13660.14 | 1320.64 | 91043 |
| 11140.98 | 6167.69 | 91044 |
| 879.55 | 865.29 | 91046 |
| 400950.2 | 583.14 | 91047 |

| totalPrice | payouts | userId |
|---|---|---|
| 7010.27 | 1564.89 | 91054 |
| 1565.24 | 1269.89 | 91055 |
| 1480.44 | 1023.16 | 91057 |
| 143.85 | 133.99 | 91058 |
| 5793.79 | 4834.81 | 91060 |
| 665.83 | 532.34 | 91062 |
| 51559.26 | 18030.39 | 91063 |
| 6399.96 | 4272.42 | 91065 |
| 62.85 | 31.85 | 91066 |
| 740.65 | 149.53 | 91067 |
| 18999.4 | 1012.56 | 91069 |
| 735.8 | 219.77 | 91073 |
| 9251.31 | 4854.66 | 91075 |
| 12384.43 | 1941.29 | 91076 |
| 2624.63 | 573.51 | 91081 |
| 7999.95 | 7842.53 | 91082 |
| 1697.49 | 1424.98 | 91083 |
| 2610.67 | 2545.14 | 91084 |
| 85.91 | 80.49 | 91085 |
| 430.95 | 44.1 | 91086 |
| 4805.89 | 2923.16 | 91088 |
| 208.56 | 118.35 | 91089 |
| 19077.85 | 1355.73 | 91094 |
| 14187.68 | 1710.22 | 91098 |
| 29204.54 | 2967.4 | 91099 |
| 100.9 | 82.86 | 91100 |
| 388764.6 | 803.4 | 91101 |
| 655.38 | 440.49 | 91102 |
| 2716.33 | 1997.01 | 91105 |
| 1300.79 | 775.33 | 91107 |
| 1779.15 | 951.48 | 91109 |
| 143.91 | 110.74 | 91110 |
| 356.91 | 263.84 | 91112 |
| 376.05 | 255.75 | 91113 |
| 180260.7 | 2276.65 | 91118 |
| 4520.73 | 71 | 91123 |
| 3286.65 | 1520.99 | 91128 |
| 1013.21 | 497.51 | 91129 |
| 227.71 | 91.92 | 91132 |
| 1633.17 | 1331.85 | 91134 |
| 4814.79 | 854.66 | 91136 |
| 6878.95 | 4892.91 | 91139 |
| 20415.35 | 1681.62 | 91140 |
| 181.58 | 103.24 | 91143 |
| 141.69 | 132.12 | 91146 |
| 8195.99 | 3723.47 | 91150 |

| totalPrice | payouts | userId |
|---|---|---|
| 373.76 | 283.1 | 91151 |
| 9806.85 | 2441.83 | 91152 |
| 1202.04 | 700.08 | 91157 |
| 8067.25 | 3364.74 | 91158 |
| 55826.28 | 9868.04 | 91160 |
| 791.82 | 401.95 | 91161 |
| 43470.82 | 8619.61 | 91162 |
| 9567.98 | 2300.22 | 91163 |
| 163.92 | 147.07 | 91164 |
| 323.27 | 290.65 | 91165 |
| 1659.94 | 1004.1 | 91166 |
| 63.96 | 61.83 | 91168 |
| 2696.5 | 1062.53 | 91172 |
| 144.59 | 130.24 | 91173 |
| 74279.38 | 2502.16 | 91175 |
| 11627.18 | 713.86 | 91178 |
| 515300.8 | 7394.79 | 91179 |
| 2307.19 | 1958.92 | 91181 |
| 686.39 | 421.84 | 91182 |
| 2852.21 | 1965.72 | 91183 |
| 4951.77 | 4557.64 | 91187 |
| 1349.71 | 904.75 | 91188 |
| 10414.92 | 9389.26 | 91189 |
| 1058.68 | 786.81 | 91194 |
| 79.95 | 22.37 | 91195 |
| 1210.94 | 952.02 | 91196 |
| 710.24 | 302.77 | 91198 |
| 509.46 | 197.76 | 91199 |
| 141.69 | 103.42 | 91200 |
| 1128.13 | 573.43 | 91204 |
| 399.75 | 128.79 | 91205 |
| 58.89 | 48.86 | 91209 |
| 8266.28 | 44.41 | 91211 |
| 1981.8 | 624.62 | 91212 |
| 206.07 | 10.6 | 91215 |
| 4084.49 | 776.92 | 91216 |
| 823.98 | 557.3 | 91217 |
| 926.11 | 347.69 | 91218 |
| 103.79 | 76.99 | 91219 |
| 3384.73 | 713.63 | 91220 |
| 14196.32 | 3825.9 | 91224 |
| 435.73 | 160.71 | 91226 |
| 1593.63 | 1484.13 | 91228 |
| 319.96 | 279.61 | 91229 |
| 271.83 | 144.69 | 91232 |
| 182390.5 | 35069.91 | 91234 |

| totalPrice | payouts | userId |
|---|---|---|
| 3717.64 | 2022.43 | 91238 |
| 2287.09 | 685.43 | 91239 |
| 489.23 | 368.98 | 91240 |
| 1877.92 | 1453.88 | 91241 |
| 3043.68 | 865.83 | 91242 |
| 8569.97 | 2851.42 | 91243 |
| 1040.96 | 649.4 | 91244 |
| 2959.75 | 888.75 | 91245 |
| 305.48 | 244.57 | 91247 |
| 12223.74 | 9507.83 | 91248 |
| 1599 | 261.21 | 91249 |
| 155367.3 | 970.06 | 91250 |
| 269343.2 | 1995.77 | 91251 |
| 2854.93 | 2611.87 | 91252 |
| 710.99 | 694.09 | 91258 |
| 310.48 | 151.51 | 91259 |
| 2243.7 | 959.68 | 91265 |
| 1619.95 | 400.53 | 91271 |
| 3713.7 | 461.58 | 91277 |
| 12169.18 | 4332.73 | 91278 |
| 4215.45 | 65.92 | 91283 |
| 141.65 | 83.95 | 91285 |
| 154.68 | 88.18 | 91286 |
| 991.49 | 383.41 | 91290 |
| 35468.7 | 880.9 | 91293 |
| 281857.3 | 4683.07 | 91294 |
| 57562.15 | 498.07 | 91296 |
| 1454.26 | 331.26 | 91297 |
| 76.83 | 75.95 | 91299 |
| 124.98 | 119.15 | 91300 |
| 1420.44 | 532.6 | 91301 |
| 139.97 | 48.65 | 91302 |
| 12760.59 | 4987.67 | 91304 |
| 106.92 | 81.54 | 91305 |
| 109.7 | 84.84 | 91306 |
| 757.25 | 400.28 | 91307 |
| 2726.33 | 2021.5 | 91309 |
| 330.57 | 279.98 | 91310 |
| 9039.04 | 2344.91 | 91311 |
| 5497.25 | 962.97 | 91313 |
| 117230.1 | 135.14 | 91316 |
| 296.67 | 129.3 | 91317 |
| 2601.23 | 1552.41 | 91320 |
| 11871.62 | 3374.72 | 91321 |
| 13701.56 | 12464.85 | 91325 |
| 129.67 | 84.03 | 91326 |

| totalPrice | payouts | userId |
|---|---|---|
| 229.49 | 91.83 | 91327 |
| 2622.76 | 1806.92 | 91331 |
| 210.49 | 129.33 | 91333 |
| 190.79 | 128.62 | 91335 |
| 7710.47 | 2040.65 | 91336 |
| 9976.68 | 2682.99 | 91337 |
| 184.66 | 110.43 | 91338 |
| 523.34 | 376.62 | 91340 |
| 43072.19 | 8084.25 | 91342 |
| 62.85 | 36.91 | 91343 |
| 317.56 | 168.97 | 91344 |
| 432.68 | 415.8 | 91345 |
| 1319.14 | 827.53 | 91347 |
| 6353.94 | 651.47 | 91348 |
| 420.81 | 209.92 | 91349 |
| 11527.96 | 4739.45 | 91351 |
| 53.99 | 47.32 | 91352 |
| 7662.62 | 6279.38 | 91355 |
| 3202.14 | 1008.35 | 91358 |
| 1504.5 | 390.42 | 91360 |
| 18583.74 | 5834.96 | 91361 |
| 45.94 | 45.88 | 91364 |
| 387.95 | 281.32 | 91365 |
| 1323.31 | 1143.96 | 91366 |
| 12804.7 | 10543.51 | 91369 |
| 39.9 | 27.85 | 91370 |
| 9775.5 | 3914.56 | 91371 |
| 668.48 | 476.78 | 91372 |
| 66452.25 | 10913.34 | 91375 |
| 1006.5 | 383.59 | 91376 |
| 2368.54 | 806.96 | 91377 |
| 159900 | 3646.98 | 91378 |
| 99.96 | 55.55 | 91381 |
| 2666084 | 2365.54 | 91383 |
| 165.5 | 152.3 | 91384 |
| 548.75 | 511.03 | 91385 |
| 196.45 | 85.73 | 91386 |
| 75.91 | 51.8 | 91387 |
| 79222.17 | 6609.77 | 91388 |
| 43.9 | 35.68 | 91392 |
| 39.95 | 27.42 | 91395 |
| 39.95 | 24.19 | 91396 |
| 415.85 | 127.44 | 91399 |
| 199.75 | 136.77 | 91400 |
| 39.95 | 33.53 | 91402 |
| 1271.6 | 166.79 | 91405 |

| totalPrice | payouts | userId |
|---|---|---|
| 71.9 | 19.58 | 91406 |
| 143.75 | 95.01 | 91407 |
| 283.45 | 185.46 | 91408 |
| 470.89 | 95.91 | 91409 |
| 5531.4 | 1832.35 | 91410 |
| 533.75 | 383.79 | 91411 |
| 4194.35 | 529.82 | 91412 |
| 1018.55 | 685.2 | 91413 |
| 1549.4 | 847.27 | 91414 |
| 19716.55 | 47.12 | 91416 |
| 633.81 | 135.27 | 91418 |
| 90.8 | 54.61 | 91419 |
| 539.45 | 100.16 | 91421 |
| 304.3 | 80.38 | 91422 |
| 248.4 | 38.16 | 91425 |
| 8480.15 | 53.19 | 91426 |
| 1037.25 | 379.33 | 91428 |
| 147.75 | 132.9 | 91429 |
| 2610.63 | 1227.22 | 91431 |
| 6641.29 | 1638.48 | 91435 |
| 530.9 | 164.68 | 91436 |
| 191.4 | 181.47 | 91442 |
| 18.95 | 17.59 | 91443 |
| 41.85 | 15.42 | 91447 |
| 199.75 | 122.97 | 91452 |
| 109.75 | 65.52 | 91453 |
| 67.8 | 23.29 | 91455 |
| 26149.61 | 3527.66 | 91456 |
| 93858.56 | 2882.03 | 91459 |
| 248.4 | 161.65 | 91460 |
| 160.7 | 45.74 | 91461 |
| 88.85 | 77.97 | 91464 |
| 168.65 | 36.68 | 91469 |
| 60.9 | 27.56 | 91471 |
| 2424.25 | 798.78 | 91472 |
| 364.25 | 298.98 | 91475 |
| 2446.44 | 379.32 | 91477 |
| 196.55 | 97.42 | 91478 |
| 2678.97 | 906.89 | 91480 |
| 270.3 | 150.65 | 91481 |
| 683.66 | 381.46 | 91482 |
| 60.9 | 46.93 | 91484 |
| 105141.5 | 5316.36 | 91485 |
| 391.1 | 250.1 | 91486 |
| 568.65 | 134.76 | 91488 |
| 733.25 | 234.87 | 91489 |

| totalPrice | payouts | userId |
|---|---|---|
| 175.75 | 53.88 | 91492 |
| 424 | 402.52 | 91493 |
| 146.65 | 105.29 | 91494 |
| 1003.5 | 289.34 | 91495 |
| 17.95 | 12.86 | 91496 |
| 54480.37 | 177.71 | 91497 |
| 146.65 | 111.62 | 91498 |
| 5690.4 | 865.29 | 91499 |
| 2573.37 | 862.27 | 91500 |
| 101.75 | 60.45 | 91501 |
| 220.4 | 151.01 | 91503 |
| 165.25 | 104.07 | 91505 |
| 483.6 | 116.49 | 91507 |
| 421.9 | 173.31 | 91508 |
| 2346.5 | 63.38 | 91509 |
| 4492 | 66.88 | 91510 |
| 433.65 | 60.31 | 91511 |
| 6085 | 2041.22 | 91512 |
| 933.6 | 683.7 | 91513 |
| 511.55 | 461.9 | 91514 |
| 3124.2 | 136.1 | 91516 |
| 1166.95 | 426.76 | 91518 |
| 10901 | 1531.41 | 91520 |
| 5177.15 | 203.02 | 91522 |
| 298.2 | 283.11 | 91523 |
| 200.55 | 161.68 | 91524 |
| 864562.3 | 135.53 | 91525 |
| 7269.65 | 384.15 | 91526 |
| 2610.8 | 214.87 | 91527 |
| 2234.25 | 361.9 | 91530 |
| 9409.12 | 3141.67 | 91533 |
| 70.9 | 46.95 | 91534 |
| 1766.15 | 430.71 | 91535 |
| 20777 | 4336.33 | 91536 |
| 39.95 | 29.76 | 91539 |
| 4867.15 | 228.91 | 91541 |
| 120.46 | 100.54 | 91542 |
| 1998.69 | 903.38 | 91543 |
| 2095 | 209.59 | 91545 |
| 3312 | 791.03 | 91548 |
| 6357.67 | 3056.94 | 91550 |
| 18044.86 | 711.05 | 91552 |
| 74852.51 | 709.06 | 91553 |
| 7571.3 | 155.6 | 91554 |
| 1941.3 | 482.89 | 91556 |
| 28239.22 | 3154.73 | 91557 |

| totalPrice | payouts | userId |
|---|---|---|
| 715 | 692.58 | 91559 |
| 74998 | 1096.31 | 91562 |
| 56.85 | 31.66 | 91563 |
| 422.8 | 176.34 | 91564 |
| 12622.6 | 894.63 | 91565 |
| 484.35 | 183.36 | 91574 |
| 9389.55 | 74.39 | 91575 |
| 104.75 | 64 | 91576 |
| 41.9 | 38.72 | 91577 |
| 205.6 | 77.29 | 91580 |
| 104.75 | 54.12 | 91581 |
| 28046.15 | 5979.4 | 91582 |
| 1003.62 | 337.49 | 91587 |
| 83.8 | 35.23 | 91588 |
| 63.8 | 39.56 | 91589 |
| 1248.75 | 570.26 | 91591 |
| 2178.8 | 1292.99 | 91592 |
| 858.95 | 406.43 | 91594 |
| 335.2 | 299.38 | 91596 |
| 62.85 | 61.26 | 91599 |
| 10715.45 | 1370.06 | 91601 |
| 209.4 | 42.57 | 91602 |
| 214.5 | 161.52 | 91605 |
| 3798843 | 4709.19 | 91606 |
| 2160.73 | 790.03 | 91607 |
| 356.15 | 197.98 | 91608 |
| 97.4 | 66.01 | 91610 |
| 49.95 | 20.66 | 91612 |
| 30149.54 | 1584.45 | 91614 |
| 20.95 | 19.94 | 91616 |
| 20.95 | 20.02 | 91617 |
| 2268.75 | 438.64 | 91618 |
| 16.95 | 15.84 | 91619 |
| 335.2 | 80.37 | 91620 |
| 1481.35 | 390.61 | 91621 |
| 831.5 | 188.73 | 91622 |
| 38839.74 | 1903.2 | 91623 |
| 19019.6 | 664.02 | 91628 |
| 2087.75 | 311.23 | 91629 |
| 36.9 | 35.19 | 91630 |
| 63.8 | 29.57 | 91631 |
| 23022.55 | 2914.2 | 91633 |
| 1727.48 | 615 | 91635 |
| 41035.54 | 1881.78 | 91636 |
| 1630 | 43.94 | 91637 |
| 702.6 | 153.49 | 91638 |

| totalPrice | payouts | userId |
|---|---|---|
| 199.8 | 29.1 | 91639 |
| 523.75 | 98.84 | 91642 |
| 634.15 | 486.56 | 91643 |
| 2693.55 | 1013.44 | 91644 |
| 17.95 | 15.23 | 91645 |
| 11702.44 | 3216.35 | 91646 |
| 49.95 | 23.36 | 91648 |
| 410.15 | 357.05 | 91649 |
| 188.55 | 69.69 | 91650 |
| 25085.54 | 160.43 | 91651 |
| 628.95 | 115.01 | 91652 |
| 294.3 | 158.06 | 91653 |
| 89.04 | 58.39 | 91654 |
| 55602.75 | 2196.33 | 91655 |
| 20.95 | 19.19 | 91656 |
| 285.2 | 145.77 | 91658 |
| 543.65 | 86.43 | 91660 |
| 116.65 | 99.99 | 91661 |
| 27.9 | 24.18 | 91662 |
| 20.95 | 19.17 | 91663 |
| 1298.7 | 80.77 | 91664 |
| 1047.5 | 559.99 | 91666 |
| 41.9 | 20.98 | 91667 |
| 1522.65 | 155.51 | 91668 |
| 83.8 | 38.83 | 91669 |
| 18086.21 | 5465.39 | 91670 |
| 274.2 | 115.4 | 91671 |
| 4638.3 | 1966.44 | 91674 |
| 204.35 | 30.29 | 91675 |
| 1392.75 | 155.78 | 91679 |
| 104.75 | 95.6 | 91680 |
| 89.75 | 37.6 | 91682 |
| 16.95 | 15.9 | 91683 |
| 1586 | 1047.11 | 91685 |
| 355.95 | 57.26 | 91686 |
| 15.95 | 14.91 | 91687 |
| 3816.7 | 206.44 | 91688 |
| 582.2 | 219.09 | 91690 |
| 15.95 | 8.29 | 91691 |
| 89.75 | 48.21 | 91692 |
| 79.75 | 73.1 | 91693 |
| 349.2 | 161.89 | 91694 |
| 2115.95 | 911.01 | 91698 |
| 799.2 | 211.41 | 91699 |
| 37.9 | 34.22 | 91700 |
| 192.7 | 45.94 | 91701 |

| totalPrice | payouts | userId |
|---|---|---|
| 449.55 | 40.08 | 91702 |
| 2888 | 653.15 | 91705 |
| 194.39 | 51.35 | 91706 |
| 49.95 | 37.16 | 91707 |
| 384.95 | 132.47 | 91708 |
| 1687.65 | 326.78 | 91709 |
| 211.5 | 59.36 | 91710 |
| 8493.2 | 1397.16 | 91711 |
| 399.2 | 160.67 | 91712 |
| 103.7 | 29.66 | 91713 |
| 632.15 | 81.74 | 91714 |
| 20.95 | 18.3 | 91715 |
| 152.6 | 94.97 | 91717 |
| 1103.45 | 280.16 | 91719 |
| 905.35 | 424.11 | 91724 |
| 209.5 | 70.81 | 91725 |
| 723.04 | 242.9 | 91726 |
| 20.95 | 18.02 | 91727 |
| 15.95 | 14.16 | 91728 |
| 295.1 | 11.47 | 91731 |
| 61201.65 | 20.26 | 91732 |
| 28492.95 | 658.4 | 91734 |
| 825.96 | 26.32 | 91735 |
| 20.95 | 17.65 | 91736 |
| 230.45 | 99.33 | 91738 |
| 1759.05 | 694.18 | 91739 |
| 299.7 | 60.94 | 91740 |
| 200.5 | 36.12 | 91742 |
| 880.65 | 143.65 | 91743 |
| 187.45 | 127.93 | 91744 |
| 86.74 | 11.74 | 91745 |
| 2259.5 | 207.25 | 91748 |
| 310.35 | 87.43 | 91752 |
| 188.55 | 52.68 | 91753 |
| 28019.52 | 1200.3 | 91757 |
| 6814.6 | 390.04 | 91758 |
| 20.95 | 9.21 | 91759 |
| 227.45 | 179.66 | 91761 |
| 49.95 | 28.33 | 91762 |
| 70.9 | 34.64 | 91763 |
| 20.95 | 14.2 | 91765 |
| 796.1 | 118.08 | 91766 |
| 8102.75 | 274.84 | 91767 |
| 1228.35 | 610 | 91768 |
| 2233.85 | 687.63 | 91769 |
| 257828.2 | 355.79 | 91770 |

| totalPrice | payouts | userId |
|---|---|---|
| 8291.05 | 90.4 | 91771 |
| 523.7 | 303.05 | 91772 |
| 802.76 | 538.02 | 91773 |
| 309.3 | 134.16 | 91774 |
| 29128.2 | 226.7 | 91775 |
| 20.95 | 14.72 | 91776 |
| 188.55 | 52.03 | 91777 |
| 2721.61 | 435.29 | 91778 |
| 36.9 | 27.06 | 91779 |
| 99.9 | 30.57 | 91780 |
| 249.75 | 46.93 | 91783 |
| 83.8 | 38.79 | 91784 |
| 15.95 | 12.08 | 91785 |
| 20.95 | 11.83 | 91788 |
| 6502.8 | 248.09 | 91789 |
| 2597.8 | 1000.39 | 91790 |
| 2453.01 | 846.93 | 91791 |
| 471.51 | 275.21 | 91793 |
| 20.95 | 16.18 | 91794 |
| 356.15 | 109.71 | 91795 |
| 198.1 | 115.7 | 91797 |
| 2291.2 | 450.62 | 91798 |
| 9675.45 | 875.95 | 91799 |
| 1037.5 | 357.14 | 91800 |
| 28107.95 | 116.58 | 91801 |
| 35210.07 | 2492.18 | 91803 |
| 5952.15 | 1534.7 | 91804 |
| 6186.96 | 237.05 | 91805 |
| 2011.52 | 418.56 | 91806 |
| 697.01 | 253.49 | 91807 |
| 1476 | 1118.65 | 91809 |
| 301 | 26.23 | 91810 |
| 942.75 | 362.17 | 91813 |
| 585.55 | 138.94 | 91814 |
| 20.95 | 16.01 | 91815 |
| 3441.25 | 658.93 | 91816 |
| 202.45 | 72.5 | 91817 |
| 61.85 | 37.76 | 91818 |
| 4073.8 | 634.26 | 91822 |
| 1147.7 | 74.19 | 91823 |
| 2095 | 158.63 | 91825 |
| 5650.26 | 39.88 | 91826 |
| 121.7 | 86.46 | 91827 |
| 5294.7 | 1273.83 | 91828 |
| 20.95 | 15.53 | 91831 |
| 20.95 | 15.59 | 91832 |

| totalPrice | payouts | userId |
|---|---|---|
| 209.5 | 5.91 | 91833 |
| 356.29 | 226.78 | 91834 |
| 4761.85 | 1114.59 | 91835 |
| 127.6 | 17.43 | 91836 |
| 12673.35 | 1062.65 | 91837 |
| 1380.45 | 50.48 | 91839 |
| 107.7 | 39.79 | 91840 |
| 20.95 | 6.45 | 91843 |
| 46774.2 | 2867.07 | 91844 |
| 20.95 | 15.02 | 91846 |
| 176.55 | 138.93 | 91847 |
| 439.95 | 116 | 91849 |
| 44023.9 | 2055.45 | 91850 |
| 1238.25 | 316.7 | 91854 |
| 330.2 | 46.68 | 91855 |
| 1081.75 | 852.16 | 91857 |
| 1842.5 | 337.93 | 91858 |
| 28.9 | 24.49 | 91860 |
| 162.55 | 32.41 | 91861 |
| 543.65 | 64.09 | 91862 |
| 24989.23 | 15.22 | 91864 |
| 104.75 | 35.39 | 91865 |
| 19048.1 | 1855.24 | 91866 |
| 749.1 | 65.98 | 91867 |
| 529.7 | 365.71 | 91868 |
| 46821 | 358.6 | 91870 |
| 1108.3 | 251.26 | 91871 |
| 20.95 | 14.83 | 91872 |
| 831.25 | 353 | 91873 |
| 945.85 | 142.56 | 91874 |
| 304.55 | 66.52 | 91876 |
| 1885.5 | 233.04 | 91877 |
| 5012.95 | 108.86 | 91878 |
| 2684.75 | 351.83 | 91880 |
| 183.45 | 51.49 | 91881 |
| 9474.49 | 114.86 | 91882 |
| 919.45 | 74.81 | 91883 |
| 15.95 | 11.7 | 91889 |
| 77.8 | 26.41 | 91891 |
| 21.9 | 13.95 | 91893 |
| 100104.7 | 86.93 | 91894 |
| 8512.75 | 1505.12 | 91895 |
| 89.75 | 2.76 | 91897 |
| 17.95 | 8.41 | 91898 |
| 560.7 | 235.55 | 91899 |
| 16.95 | 5.04 | 91900 |

| totalPrice | payouts | userId |
|---|---|---|
| 419 | 54.13 | 91905 |
| 404 | 116.61 | 91906 |
| 483.35 | 61.62 | 91908 |
| 72348.72 | 1078.37 | 91909 |
| 942.75 | 209.85 | 91913 |
| 4894.06 | 1141.81 | 91914 |
| 894.9 | 301.65 | 91923 |
| 33261.35 | 9.3 | 91924 |
| 29.9 | 18.39 | 91927 |
| 709941.2 | 809.46 | 91929 |
| 20.95 | 13.41 | 91930 |
| 100077.7 | 15.61 | 91931 |
| 1784910 | 1868.62 | 91933 |
| 83.8 | 26.85 | 91936 |
| 329.9 | 34.12 | 91939 |
| 20.95 | 18.56 | 91940 |
| 1730.75 | 376.91 | 91942 |
| 2558.75 | 1007.23 | 91944 |
| 356.25 | 217.87 | 91945 |
| 20.95 | 13.37 | 91951 |
| 418.5 | 224.25 | 91953 |
| 49.95 | 8.75 | 91957 |
| 194.25 | 82.04 | 91958 |
| 99.9 | 94.44 | 91959 |
| 296.15 | 191.98 | 91960 |
| 882.25 | 49.19 | 91962 |
| 349.15 | 217.02 | 91965 |
| 104.75 | 78.69 | 91967 |
| 350.95 | 192.07 | 91968 |
| 79.75 | 7.07 | 91971 |
| 335.2 | 205.41 | 91972 |
| 7077.45 | 441.81 | 91974 |
| 295.2 | 42.49 | 91976 |
| 33 | 15.11 | 91977 |
| 41.9 | 7.51 | 91979 |
| 79.85 | 30.25 | 91981 |
| 194.5 | 68.96 | 91982 |
| 101.75 | 51.23 | 91983 |
| 244.5 | 82.87 | 91985 |
| 99.9 | 14.16 | 91987 |
| 36681.2 | 773.69 | 91989 |
| 49.95 | 21.2 | 91990 |
| 49.95 | 12.33 | 91992 |
| 390.62 | 72.76 | 91995 |
| 2073.45 | 396.16 | 91996 |
| 188.55 | 29.88 | 91997 |

| totalPrice | payouts | userId |
|---|---|---|
| 20.95 | 12.27 | 92003 |
| 1056 | 126.97 | 92004 |
| 52483.27 | 9.8 | 92007 |
| 304.25 | 61.99 | 92008 |
| 1579.6 | 293.37 | 92010 |
| 628.5 | 46.96 | 92013 |
| 20.95 | 12.05 | 92014 |
| 1283.41 | 710.88 | 92018 |
| 344.95 | 216.12 | 92024 |
| 762.7 | 178.88 | 92028 |
| 314.25 | 112.38 | 92029 |
| 2642.65 | 122.85 | 92030 |
| 94.75 | 20.64 | 92031 |
| 20.95 | 4.51 | 92033 |
| 49.95 | 35.25 | 92034 |
| 2015.95 | 136.5 | 92036 |
| 20.95 | 11.96 | 92037 |
| 19.95 | 5.37 | 92040 |
| 498.75 | 184.99 | 92042 |
| 4190 | 737.38 | 92043 |
| 50.85 | 3.25 | 92045 |
| 249.75 | 61.46 | 92046 |
| 17.95 | 10.45 | 92047 |
| 83.8 | 7.74 | 92048 |
| 83.8 | 37.73 | 92049 |
| 41.9 | 11.32 | 92056 |
| 5258.45 | 629.66 | 92057 |
| 17.95 | 9.51 | 92060 |
| 20.95 | 12.28 | 92062 |
| 2152.8 | 450.67 | 92069 |
| 171.45 | 34.95 | 92070 |
| 49.95 | 10.49 | 92071 |
| 20.95 | 10.74 | 92074 |
| 398.75 | 237.83 | 92076 |
| 116700.5 | 126.45 | 92077 |
| 1186.95 | 560.64 | 92078 |
| 29.9 | 7.18 | 92081 |
| 314.25 | 167.32 | 92082 |
| 275.4 | 37.24 | 92085 |
| 19.95 | 3.93 | 92086 |
| 334.95 | 119.6 | 92087 |
| 379 | 15.33 | 92088 |
| 737285.6 | 218.31 | 92090 |
| 174.5 | 10.95 | 92092 |
| 49.95 | 36.22 | 92102 |
| 109.7 | 45.73 | 92104 |

| totalPrice | payouts | userId |
|---|---|---|
| 29.9 | 10.96 | 92109 |
| 523.75 | 10.57 | 92111 |
| 92175.65 | 16.82 | 92112 |
| 19.95 | 10.23 | 92113 |
| 53.85 | 42.41 | 92114 |
| 498.75 | 48.46 | 92116 |
| 34.9 | 30.93 | 92117 |
| 15.95 | 9.38 | 92121 |
| 2077.75 | 13.86 | 92122 |
| 498.75 | 60.85 | 92123 |
| 17.95 | 9.64 | 92128 |
| 22.9 | 17.84 | 92129 |
| 134.55 | 1.2 | 92133 |
| 28637.95 | 90.85 | 92144 |
| 695 | 693.96 | 92145 |
| 17.95 | 5.13 | 92147 |
| 7495.5 | 1924.95 | 92148 |
| 14.95 | 0.69 | 92150 |
| 191.2 | 96.68 | 92151 |
| 8191.81 | 356.16 | 92153 |
| 154.25 | 111.14 | 92154 |
| 14.95 | 8.53 | 92155 |
| 49.85 | 30.68 | 92158 |
| 179.5 | 20.22 | 92159 |
| 17.95 | 9.73 | 92161 |
| 31.9 | 28.2 | 92163 |
| 18175.05 | 34.38 | 92164 |
| 17.95 | 9.5 | 92165 |
| 164.5 | 119.12 | 92166 |
| 288.15 | 64.47 | 92168 |
| 2159.2 | 1475 | 92171 |
| 17.95 | 4.77 | 92174 |
| 4409.46 | 9.22 | 92184 |
| 40.85 | 23.85 | 92185 |
| 5710.06 | 46.74 | 92186 |
| 15.95 | 12.92 | 92187 |
| 17.95 | 9.23 | 92189 |
| 17.95 | 9.03 | 92190 |
| 24.9 | 16.6 | 92191 |
| 75260.7 | 136.88 | 92194 |
| 765115.4 | 14290.24 | 92195 |
| 53962.08 | 12919.16 | 92197 |
| 115.7 | 74.66 | 92199 |
| 14.95 | 0 | 92444 |
| 29.9 | 0 | 92464 |
| 2242.5 | 52.71 | 92542 |

| totalPrice | payouts | userId |
|---|---|---|
| 442.98 | 281.06 | 92817 |
| 523.25 | 5.73 | 92901 |
| 1398.6 | 19.48 | 92964 |
| 74.75 | 8.71 | 93068 |
| 29.9 | 7.91 | 93192 |
| 358 | 166.86 | 93199 |
| 53.8 | 13.94 | 93225 |
| 3515.31 | 4.06 | 93248 |
| 134.55 | 4.25 | 93264 |
| 15.99 | 4.42 | 93326 |
| 49.7 | 31.46 | 93680 |
| 59.8 | 15.39 | 93732 |
| 487.7 | 99.86 | 93855 |
| 89.75 | 43.18 | 94079 |
| 59.8 | 3.01 | 94086 |
| 452.2 | 24.96 | 94233 |
| 14.95 | 4.58 | 94292 |
| 29.9 | 6 | 94302 |
| 509.1 | 220.77 | 94356 |
| 547.5 | 332.22 | 94572 |
| 29.9 | 18.14 | 94614 |
| 32.85 | 8.53 | 94681 |
| 57.7 | 19.81 | 94871 |
| 125.1 | 112.32 | 95067 |
| 253.75 | 38.63 | 95134 |
| 32.9 | 25.81 | 95366 |
| 3004.95 | 3.09 | 95558 |
| 34.75 | 9.11 | 95706 |
| 9343.75 | 223.52 | 95753 |
| 494.7 | 3.24 | 95954 |
| 69.75 | 19.55 | 95959 |
| 402.05 | 178.51 | 95972 |
| 34.75 | 19.54 | 96105 |
| 373.75 | 183.11 | 96336 |
| 1283.53 | 3.07 | 96343 |
| 14.95 | 3.09 | 96716 |
| 35.9 | 15.22 | 96737 |
| 13.9 | 4.28 | 96738 |
| 1856.6 | 202.35 | 97127 |
| 111.2 | 10.73 | 97129 |
| 13.9 | 8.7 | 97372 |
| 114.7 | 72.82 | 97570 |
| 2801.9 | 3.25 | 97897 |
| 689.75 | 610.36 | 97953 |
| 488.05 | 243 | 98185 |
| 299 | 36.19 | 98321 |

| totalPrice | payouts | userId |
|---|---|---|
| 74.75 | 7.04 | 99028 |
| 373.75 | 40.06 | 99312 |
| 173.75 | 156.92 | 99314 |
| 74.75 | 19.21 | 99850 |
| 28.85 | 11.44 | 99854 |
| 9381.72 | 6699.41 | 99893 |
| 63649.05 | 4625.71 | 100093 |
| 49.7 | 29.14 | 100164 |
| 1229.1 | 493.68 | 100489 |
| 38224.12 | 1870.85 | 100849 |
| 14.95 | 2.96 | 101100 |
| 159.8 | 62.97 | 101143 |
| 679.4 | 460.6 | 101169 |
| 125.7 | 73.59 | 101907 |
| 6.95 | 3.86 | 102127 |
| 27.8 | 8.57 | 102774 |
| 27.8 | 8.52 | 102878 |
| 14.95 | 5.51 | 103426 |
| 41.7 | 34.54 | 103483 |
| 472.75 | 53.66 | 104290 |
| 4242.75 | 336.82 | 104998 |
| 109769.1 | 95.32 | 105005 |
| 2284.9 | 139.37 | 105012 |
| 53522.38 | 1695.41 | 105026 |
| 6797.34 | 682.85 | 105173 |
| 373.75 | 5.87 | 105225 |
| 1401.1 | 59.99 | 106505 |
| 508.25 | 20.8 | 107477 |
| 251.55 | 130.34 | 107857 |
| 599.34 | 236.06 | 108457 |
| 3414.95 | 850.36 | 108612 |
| 1517.75 | 958.64 | 109011 |
| 7517.35 | 27.97 | 109663 |
| 54.75 | 7.48 | 110344 |
| 14.95 | 2.91 | 112885 |
| 89.7 | 2.76 | 112938 |
| 6.95 | 3.01 | 113033 |
| 695 | 57.09 | 113088 |
| 747.5 | 8.35 | 113568 |
| 1495 | 149.29 | 114163 |
| 797.84 | 376.56 | 114343 |
| 15054.68 | 2024.84 | 114353 |
| 24098.57 | 14881.05 | 114358 |
| 6381.05 | 3264.71 | 114365 |
| 25879.46 | 631.52 | 114366 |
| 2249.21 | 1541.97 | 114368 |

| totalPrice | payouts | userId |
|---|---|---|
| 261202.2 | 2891.65 | 114370 |
| 645.1 | 626.45 | 114371 |
| 384177.9 | 90373.6 | 114373 |
| 281.25 | 145.86 | 114377 |
| 1307 | 980.5 | 114378 |
| 138767.2 | 7498.58 | 114381 |
| 2182.95 | 772.08 | 114383 |
| 1310.8 | 631.1 | 114387 |
| 53376.61 | 3267.94 | 114388 |
| 1807.5 | 738.44 | 114389 |
| 1101258 | 23984.77 | 114390 |
| 12366.44 | 8671.24 | 114400 |
| 199721.9 | 29261.12 | 114406 |
| 3916.39 | 2705.9 | 114415 |
| 1744.81 | 698.79 | 114424 |
| 14614.75 | 12010.81 | 114425 |
| 1984580 | 12392.48 | 114426 |
| 3361.4 | 1058.11 | 114427 |
| 29287.14 | 8165.25 | 114436 |
| 2847.89 | 1124.28 | 114438 |
| 15443.44 | 6697.1 | 114442 |
| 8187.94 | 6578.42 | 114447 |
| 811.35 | 161.58 | 114448 |
| 9991.54 | 5294.49 | 114449 |
| 439.84 | 322.17 | 114453 |
| 11169.42 | 8137.82 | 114457 |
| 116779.6 | 31241.27 | 114465 |
| 2780.16 | 1517.57 | 114466 |
| 2534.16 | 1745.18 | 114468 |
| 12879.19 | 4016.09 | 114470 |
| 1007855 | 10644.87 | 114472 |
| 10330.04 | 793.17 | 114475 |
| 3822.76 | 765.71 | 114478 |
| 1933.9 | 565.68 | 114479 |
| 20831952 | 188528.7 | 114480 |
| 24.9 | 16.28 | 114481 |
| 199.93 | 187.45 | 114485 |
| 4514.5 | 532.5 | 114488 |
| 1808.24 | 582.9 | 114489 |
| 29007.47 | 12470.6 | 114494 |
| 22388.5 | 1060.71 | 114495 |
| 21118.16 | 852.44 | 114498 |
| 3203.95 | 2311.93 | 114500 |
| 707897.1 | 7505.56 | 114501 |
| 1599.99 | 638 | 114502 |
| 23094.95 | 242.72 | 114503 |

| totalPrice | payouts | userId |
|---|---|---|
| 67 | 57.54 | 114505 |
| 79.95 | 74.99 | 114508 |
| 25079.46 | 278.8 | 114510 |
| 3044.91 | 1767.11 | 114512 |
| 6402.21 | 2454.35 | 114515 |
| 5745.74 | 4928.74 | 114517 |
| 551.87 | 327.21 | 114518 |
| 2897.84 | 1797.22 | 114519 |
| 229.74 | 125.49 | 114520 |
| 11479.05 | 166.78 | 114521 |
| 1147.9 | 556.98 | 114523 |
| 808.75 | 561.07 | 114524 |
| 2368.71 | 2089.51 | 114525 |
| 1701.14 | 470.82 | 114526 |
| 167.95 | 109.97 | 114527 |
| 3107.62 | 575.74 | 114528 |
| 1975.74 | 1683.91 | 114529 |
| 11690.86 | 7446.2 | 114530 |
| 1127.45 | 500.13 | 114531 |
| 640.16 | 247.24 | 114532 |
| 850.4 | 536.25 | 114535 |
| 2779.44 | 1563.42 | 114536 |
| 1350.82 | 451.62 | 114537 |
| 336343 | 3988.88 | 114539 |
| 6306.75 | 2646.86 | 114540 |
| 18642.46 | 5135.33 | 114541 |
| 2303.08 | 264.32 | 114542 |
| 5253.72 | 567.28 | 114545 |
| 9067.79 | 8003.33 | 114548 |
| 3729.17 | 1410.89 | 114549 |
| 894.71 | 486.37 | 114550 |
| 8724.14 | 966.09 | 114551 |
| 6513.44 | 4383.65 | 114552 |
| 1218.8 | 249.09 | 114553 |
| 413.77 | 390.04 | 114554 |
| 1084.83 | 280.85 | 114555 |
| 62958.19 | 5014.57 | 114558 |
| 14976.61 | 1887.64 | 114559 |
| 2041.98 | 96.58 | 114560 |
| 273.36 | 264.01 | 114563 |
| 1627.14 | 1481.74 | 114564 |
| 2188.9 | 1296.18 | 114567 |
| 30803.05 | 8020.58 | 114572 |
| 516.62 | 466.17 | 114573 |
| 1462.21 | 489.37 | 114575 |
| 90432.2 | 63088.45 | 114576 |

| totalPrice | payouts | userId |
|---|---|---|
| 191.96 | 123.59 | 114578 |
| 3582.27 | 1229.18 | 114580 |
| 745.69 | 356.17 | 114581 |
| 25638.13 | 545.19 | 114584 |
| 9822.57 | 822.72 | 114585 |
| 2713.1 | 1035.09 | 114587 |
| 1611.25 | 1149.39 | 114588 |
| 2522.81 | 1495.05 | 114589 |
| 2902.21 | 953.88 | 114590 |
| 2703.31 | 2553.44 | 114592 |
| 5959.44 | 2079.84 | 114593 |
| 1349.21 | 447.24 | 114595 |
| 1371.49 | 946.85 | 114596 |
| 129039.7 | 2223.89 | 114597 |
| 9336.95 | 2108.33 | 114598 |
| 1295.83 | 446.5 | 114600 |
| 98139.49 | 294.16 | 114601 |
| 8040.46 | 4140.69 | 114602 |
| 2291.43 | 1353.5 | 114605 |
| 79.99 | 18.35 | 114606 |
| 41103.44 | 2492.54 | 114616 |
| 776.37 | 612.39 | 114617 |
| 6005.17 | 2557.19 | 114618 |
| 1455.87 | 946.68 | 114619 |
| 10918.99 | 806.24 | 114621 |
| 2735.97 | 1946.84 | 114623 |
| 255.84 | 126.03 | 114624 |
| 143.91 | 97.64 | 114626 |
| 733.91 | 605.82 | 114628 |
| 264.52 | 243.16 | 114634 |
| 63.96 | 58.7 | 114636 |
| 68102.54 | 4201.87 | 114637 |
| 144975.9 | 2726.45 | 114638 |
| 42498.46 | 31860.74 | 114642 |
| 36.94 | 35.7 | 114646 |
| 1519.08 | 817.74 | 114652 |
| 1663.26 | 1075.31 | 114655 |
| 33603.06 | 481.06 | 114657 |
| 207.87 | 155.12 | 114658 |
| 263.6 | 230.57 | 114659 |
| 289.49 | 281.9 | 114664 |
| 39.8 | 24.7 | 114665 |
| 794.71 | 335.61 | 114670 |
| 1787.48 | 853.32 | 114673 |
| 844.39 | 337.28 | 114674 |
| 25393.64 | 249.35 | 114677 |

| totalPrice | payouts | userId |
|---|---|---|
| 224.57 | 164.39 | 114678 |
| 63.96 | 61.52 | 114680 |
| 540.79 | 245.59 | 114682 |
| 75276.69 | 77.64 | 114683 |
| 178.53 | 112.64 | 114687 |
| 36240.7 | 17815.8 | 114688 |
| 636.73 | 474.08 | 114689 |
| 262.54 | 127.53 | 114692 |
| 2016.95 | 252.53 | 114694 |
| 1001.05 | 418.82 | 114695 |
| 7972.61 | 1266.3 | 114696 |
| 15081.37 | 3609.44 | 114698 |
| 359.64 | 145.07 | 114704 |
| 27147.95 | 2482.68 | 114705 |
| 82.79 | 80.14 | 114707 |
| 1911.24 | 248.13 | 114712 |
| 251.54 | 224.68 | 114713 |
| 97.91 | 81.86 | 114714 |
| 208.54 | 114.57 | 114716 |
| 2820.12 | 1345.73 | 114721 |
| 555.71 | 441 | 114723 |
| 113990.9 | 3443.85 | 114724 |
| 164540.7 | 2784.4 | 114725 |
| 99.96 | 47.4 | 114726 |
| 1214.9 | 335.53 | 114728 |
| 112.79 | 71.53 | 114729 |
| 739.15 | 205.28 | 114730 |
| 1667991 | 28195.12 | 114731 |
| 29698.76 | 327.81 | 114732 |
| 26756.57 | 499.22 | 114733 |
| 4209.79 | 247 | 114734 |
| 1343.97 | 545.07 | 114735 |
| 3048.7 | 2079.57 | 114740 |
| 426.67 | 225.63 | 114741 |
| 228.35 | 193.66 | 114743 |
| 699.5 | 219.27 | 114744 |
| 141956.6 | 14146.07 | 114746 |
| 4219.74 | 2594.04 | 114747 |
| 1282.82 | 1219.71 | 114749 |
| 1994.96 | 209.05 | 114750 |
| 277605.4 | 7726.05 | 114751 |
| 430.95 | 374.21 | 114753 |
| 1748.95 | 276.99 | 114754 |
| 1713.92 | 923.92 | 114755 |
| 555.4 | 247.18 | 114756 |
| 8139.4 | 605.44 | 114757 |

| totalPrice | payouts | userId |
|---|---|---|
| 2178.49 | 493.59 | 114758 |
| 18046.65 | 348.21 | 114759 |
| 251129.5 | 4146.81 | 114760 |
| 151523.9 | 661 | 114763 |
| 253.53 | 150.13 | 114765 |
| 779.54 | 382.96 | 114768 |
| 1438199 | 1053.06 | 114769 |
| 86333.45 | 559.67 | 114770 |
| 239.7 | 88.98 | 114773 |
| 825163 | 19293.05 | 114774 |
| 3326.32 | 521.87 | 114775 |
| 38.05 | 34.2 | 114776 |
| 776.65 | 121.8 | 114777 |
| 2762.75 | 260.37 | 114778 |
| 65.85 | 41.25 | 114779 |
| 5931.9 | 421.26 | 114780 |
| 75.85 | 23.16 | 114782 |
| 4194.95 | 236.47 | 114783 |
| 93.8 | 72.96 | 114785 |
| 174.79 | 157.41 | 114786 |
| 621.09 | 125.98 | 114787 |
| 39.95 | 31.77 | 114788 |
| 149.7 | 140.48 | 114789 |
| 27434.4 | 7508.28 | 114790 |
| 7742.6 | 5685.08 | 114791 |
| 39.95 | 28.79 | 114792 |
| 6655.33 | 1856.11 | 114793 |
| 2625.73 | 131.44 | 114797 |
| 1176.24 | 1123.69 | 114798 |
| 3331.99 | 473.55 | 114799 |
| 423.75 | 80.05 | 114800 |
| 433.9 | 156.29 | 114801 |
| 1116.05 | 393.28 | 114802 |
| 814.7 | 551.21 | 114803 |
| 17539.08 | 1474.39 | 114804 |
| 1307.76 | 46.66 | 114805 |
| 311.35 | 127.7 | 114806 |
| 555.7 | 46.42 | 114810 |
| 1345.55 | 91.29 | 114811 |
| 1630.1 | 443.72 | 114812 |
| 1535 | 661.63 | 114814 |
| 2100.21 | 1321.44 | 114815 |
| 393.4 | 236.57 | 114816 |
| 795.14 | 123.72 | 114822 |
| 2074.1 | 1439.81 | 114825 |
| 126.7 | 98.84 | 114826 |

| totalPrice | payouts | userId |
|---|---|---|
| 84.75 | 32.43 | 114827 |
| 3520 | 1743.37 | 114828 |
| 3992.15 | 2082.5 | 114829 |
| 1085.35 | 135.07 | 114830 |
| 56282.1 | 12782.64 | 114832 |
| 135.6 | 32.29 | 114834 |
| 123.6 | 27.78 | 114837 |
| 39.95 | 9.38 | 114838 |
| 416.85 | 171.91 | 114839 |
| 320.3 | 157.36 | 114841 |
| 2199.3 | 1369.8 | 114842 |
| 151.65 | 33.35 | 114843 |
| 104.75 | 26.09 | 114846 |
| 690.95 | 248.51 | 114848 |
| 577.41 | 340.93 | 114850 |
| 670.1 | 241.01 | 114851 |
| 76.9 | 46.51 | 114852 |
| 40810.1 | 4363.37 | 114854 |
| 624.2 | 112.53 | 114859 |
| 1253 | 417.36 | 114863 |
| 82.85 | 55.86 | 114865 |
| 38410.75 | 3316.46 | 114866 |
| 39.95 | 15.25 | 114867 |
| 4167.28 | 1846.27 | 114869 |
| 39.95 | 25.39 | 114870 |
| 654.59 | 255.77 | 114872 |
| 5076.25 | 447.5 | 114873 |
| 429.9 | 116.86 | 114874 |
| 1940.8 | 500.4 | 114875 |
| 148.7 | 89.08 | 114878 |
| 39.95 | 21.64 | 114880 |
| 868.5 | 308.28 | 114881 |
| 59.85 | 24.33 | 114887 |
| 33283.3 | 26.69 | 114888 |
| 849387.5 | 26430.21 | 114890 |
| 165.5 | 98.2 | 114891 |
| 1331.85 | 231.15 | 114893 |
| 63.85 | 35.93 | 114895 |
| 220.7 | 211.28 | 114897 |
| 1047.5 | 699.93 | 114898 |
| 769.15 | 527.36 | 114899 |
| 2377 | 2282.1 | 114900 |
| 1534.9 | 827.19 | 114901 |
| 533.5 | 468.48 | 114903 |
| 697.4 | 332.57 | 114904 |
| 1027.25 | 678.1 | 114905 |

| totalPrice | payouts | userId |
|---|---|---|
| 62.85 | 59.08 | 114906 |
| 125.7 | 19.63 | 114910 |
| 3990 | 1419.58 | 114913 |
| 324.15 | 247.16 | 114917 |
| 995.85 | 413.86 | 114918 |
| 39.95 | 21.44 | 114920 |
| 60.9 | 47 | 114921 |
| 62.85 | 29.39 | 114922 |
| 273.45 | 47.65 | 114923 |
| 2682.18 | 1211.47 | 114924 |
| 12467.3 | 3501.34 | 114925 |
| 3142.5 | 1367.48 | 114927 |
| 773.7 | 275.73 | 114930 |
| 265.3 | 172.57 | 114932 |
| 5343.55 | 2287.75 | 114933 |
| 199.75 | 127.58 | 114934 |
| 363.7 | 118.93 | 114935 |
| 1628.46 | 1135 | 114937 |
| 81948.91 | 3041.9 | 114939 |
| 4290.75 | 19.89 | 114940 |
| 249.45 | 135.99 | 114942 |
| 83.8 | 49.11 | 114943 |
| 339.65 | 91.83 | 114944 |
| 3543.7 | 2711.38 | 114945 |
| 1308.8 | 992.5 | 114946 |
| 774.6 | 175.89 | 114948 |
| 137425.6 | 508.68 | 114949 |
| 1112.75 | 590.55 | 114950 |
| 3687.2 | 3663.68 | 114951 |
| 157146 | 3006.45 | 114955 |
| 2320.2 | 201.18 | 114965 |
| 40.85 | 31.28 | 114966 |
| 9570 | 2722.3 | 114967 |
| 104.75 | 37.4 | 114968 |
| 41.9 | 22.57 | 114969 |
| 18442.35 | 2719.95 | 114971 |
| 523.75 | 311.05 | 114972 |
| 104.75 | 32.89 | 114974 |
| 1265.65 | 30.26 | 114975 |
| 108847.3 | 4797.64 | 114977 |
| 119.65 | 72.04 | 114978 |
| 978.75 | 238.04 | 114979 |
| 499.1 | 124.76 | 114980 |
| 1291.32 | 1060.11 | 114981 |
| 52.9 | 33 | 114982 |
| 4841.25 | 871.42 | 114984 |

| totalPrice | payouts | userId |
|---|---|---|
| 523.75 | 205.85 | 114985 |
| 20.95 | 20.45 | 114986 |
| 1268.65 | 81.92 | 114987 |
| 628.5 | 254.71 | 114988 |
| 334.15 | 323.39 | 114989 |
| 407.55 | 175.22 | 114990 |
| 49.95 | 29.94 | 114991 |
| 56.85 | 34.12 | 114992 |
| 349.65 | 159.5 | 114995 |
| 49.95 | 20.11 | 114998 |
| 17.95 | 15.49 | 115000 |
| 1567.85 | 668.28 | 115001 |
| 655.4 | 233.91 | 115002 |
| 479.75 | 220.02 | 115005 |
| 1356.8 | 35.71 | 115009 |
| 288.2 | 188.13 | 115010 |
| 129.7 | 75.6 | 115012 |
| 25.9 | 17.43 | 115013 |
| 6285 | 1417.09 | 115016 |
| 2559.65 | 871.75 | 115017 |
| 993.8 | 628.1 | 115018 |
| 104.75 | 99.72 | 115019 |
| 402.07 | 29.15 | 115021 |
| 78330.75 | 2923.55 | 115023 |
| 1000.9 | 313.97 | 115024 |
| 15.95 | 15.58 | 115025 |
| 12972.78 | 89.53 | 115027 |
| 17281.85 | 455.59 | 115028 |
| 4097.45 | 609.3 | 115029 |
| 10115.75 | 8394.16 | 115030 |
| 3386.65 | 53.86 | 115031 |
| 1032 | 754.09 | 115032 |
| 208.45 | 108.3 | 115033 |
| 516.6 | 311.3 | 115034 |
| 130.6 | 67.53 | 115035 |
| 900.85 | 886.51 | 115039 |
| 5677.45 | 5267.05 | 115040 |
| 3334.86 | 732.72 | 115041 |
| 356.15 | 186.04 | 115042 |
| 8384.75 | 4276.9 | 115043 |
| 1380.3 | 357.38 | 115044 |
| 197280.1 | 1898.69 | 115045 |
| 281.15 | 63.94 | 115046 |
| 83.8 | 38.89 | 115047 |
| 580.6 | 427.96 | 115049 |
| 4472.75 | 451.02 | 115054 |

| totalPrice | payouts | userId |
|---|---|---|
| 398.75 | 381.22 | 115056 |
| 1121.9 | 14.84 | 115058 |
| 174084.3 | 560.66 | 115059 |
| 9990 | 369.09 | 115060 |
| 16.95 | 15.96 | 115061 |
| 67400.86 | 458.58 | 115063 |
| 100003.5 | 2418.08 | 115065 |
| 1664.15 | 39.05 | 115066 |
| 322114.6 | 265.74 | 115068 |
| 523.75 | 399.35 | 115069 |
| 104.75 | 34.9 | 115071 |
| 2761.8 | 110.9 | 115072 |
| 41.9 | 14.52 | 115073 |
| 2090.8 | 245.69 | 115075 |
| 249.75 | 106.21 | 115076 |
| 1047.5 | 959.36 | 115079 |
| 125.7 | 58.8 | 115080 |
| 20819.5 | 350.03 | 115081 |
| 11899.6 | 2176.78 | 115082 |
| 587.35 | 419.85 | 115083 |
| 65.9 | 40.26 | 115084 |
| 1400.15 | 1138.57 | 115085 |
| 15.95 | 14.93 | 115086 |
| 10304.9 | 255.92 | 115087 |
| 1501.83 | 1225.25 | 115088 |
| 2634.7 | 244.59 | 115089 |
| 184.65 | 175.3 | 115090 |
| 356.15 | 47.52 | 115091 |
| 4937.5 | 2798.13 | 115092 |
| 55756.9 | 4770.28 | 115093 |
| 768.1 | 662.51 | 115094 |
| 878.95 | 146.32 | 115095 |
| 199.5 | 80.57 | 115096 |
| 1021.75 | 109.17 | 115097 |
| 1326.7 | 652.69 | 115098 |
| 49.95 | 10.58 | 115099 |
| 15.95 | 11.31 | 115101 |
| 14613.9 | 11109.84 | 115104 |
| 154.7 | 58.31 | 115105 |
| 47.15 | 28.16 | 115106 |
| 97.7 | 42.11 | 115107 |
| 11987.9 | 1962.49 | 115108 |
| 1487.3 | 1223.68 | 115109 |
| 2095 | 1831.12 | 115110 |
| 142035.3 | 40396.38 | 115111 |
| 20.95 | 15.18 | 115112 |

| totalPrice | payouts | userId |
|---|---|---|
| 61097.7 | 2603.65 | 115113 |
| 52.85 | 18.25 | 115114 |
| 76.9 | 57.94 | 115115 |
| 664.2 | 291.83 | 115116 |
| 1623.9 | 609.21 | 115117 |
| 637.4 | 513.02 | 115118 |
| 523.75 | 405.73 | 115119 |
| 14223.4 | 6463.16 | 115120 |
| 36832.01 | 177.35 | 115121 |
| 31.9 | 29.05 | 115122 |
| 20.95 | 18.34 | 115123 |
| 220.55 | 80.71 | 115125 |
| 41.9 | 33.28 | 115127 |
| 2417 | 401.33 | 115128 |
| 7332.5 | 3378.07 | 115130 |
| 3709.05 | 238.14 | 115131 |
| 20.95 | 17.64 | 115132 |
| 3094 | 1517.37 | 115133 |
| 1903.99 | 1126.02 | 115134 |
| 950.06 | 717 | 115138 |
| 376.05 | 84.24 | 115139 |
| 78.8 | 48.73 | 115140 |
| 104.75 | 41.83 | 115141 |
| 626.4 | 243.86 | 115142 |
| 172.55 | 150.63 | 115143 |
| 13657.05 | 7875.79 | 115144 |
| 2091.85 | 193.48 | 115145 |
| 104.75 | 84.9 | 115146 |
| 1191.15 | 421.18 | 115147 |
| 1487.45 | 958.27 | 115149 |
| 20.95 | 17.09 | 115150 |
| 51.8 | 26.88 | 115151 |
| 49.95 | 17.63 | 115152 |
| 6627.26 | 2893.78 | 115153 |
| 116.65 | 100.44 | 115154 |
| 794.4 | 279.7 | 115157 |
| 1730.3 | 394.52 | 115158 |
| 320.25 | 229.67 | 115160 |
| 37.05 | 31.21 | 115161 |
| 188.55 | 60.54 | 115163 |
| 8756.15 | 1966.05 | 115164 |
| 486.65 | 99.93 | 115165 |
| 13454.82 | 230.63 | 115166 |
| 3846.4 | 367.04 | 115167 |
| 847.5 | 724.66 | 115168 |
| 2455.15 | 626.95 | 115171 |

| totalPrice | payouts | userId |
|---|---|---|
| 169.9 | 53.06 | 115175 |
| 20.95 | 16.9 | 115176 |
| 6029.26 | 139.78 | 115178 |
| 540.8 | 189.87 | 115179 |
| 20.95 | 17.31 | 115180 |
| 4726.35 | 1031.71 | 115182 |
| 3820.7 | 193.85 | 115183 |
| 5237.5 | 431.37 | 115184 |
| 122.7 | 30.33 | 115185 |
| 83.8 | 33.85 | 115186 |
| 398.75 | 66.95 | 115188 |
| 5389.35 | 3450.62 | 115189 |
| 160.25 | 96.01 | 115190 |
| 8331.9 | 81.07 | 115192 |
| 1985 | 1118.32 | 115193 |
| 10475 | 7084.67 | 115196 |
| 33.9 | 28.96 | 115197 |
| 83.8 | 14.48 | 115198 |
| 568.75 | 93.21 | 115199 |
| 49.95 | 16.92 | 115200 |
| 5326.75 | 2162.05 | 115203 |
| 1012.3 | 344.98 | 115204 |
| 56.8 | 42.29 | 115205 |
| 10062.86 | 2541.64 | 115206 |
| 1008.5 | 305.12 | 115207 |
| 22685.09 | 89.74 | 115208 |
| 61.8 | 51.92 | 115211 |
| 303111.8 | 31.59 | 115214 |
| 20.95 | 15.8 | 115215 |
| 397.85 | 315.68 | 115217 |
| 9260.65 | 824.38 | 115218 |
| 512.9 | 104.47 | 115219 |
| 372.35 | 134.43 | 115220 |
| 1495 | 432.6 | 115222 |
| 488.61 | 230.9 | 115224 |
| 6000053 | 9602.39 | 115225 |
| 20.95 | 15.39 | 115226 |
| 1515.25 | 254 | 115227 |
| 10836.2 | 35.56 | 115229 |
| 251.4 | 51.85 | 115230 |
| 285.3 | 20.17 | 115233 |
| 125.7 | 90.1 | 115235 |
| 20.95 | 14.95 | 115236 |
| 20.95 | 5.86 | 115238 |
| 20.95 | 15.35 | 115239 |
| 20.95 | 15.25 | 115240 |

| totalPrice | payouts | userId |
|---|---|---|
| 194.5 | 173.94 | 115242 |
| 20.95 | 7.98 | 115243 |
| 209.5 | 63.02 | 115244 |
| 49.95 | 7.98 | 115245 |
| 188.55 | 46.02 | 115246 |
| 549.45 | 12.04 | 115247 |
| 725.8 | 79.73 | 115248 |
| 103171.2 | 418.68 | 115249 |
| 2254.4 | 383.35 | 115250 |
| 436.05 | 113.38 | 115252 |
| 104.75 | 63.8 | 115253 |
| 11656.65 | 1509.14 | 115254 |
| 20.95 | 14.7 | 115255 |
| 20.95 | 14.37 | 115256 |
| 183.55 | 60.71 | 115258 |
| 119.6 | 20.67 | 115260 |
| 28659.6 | 3225.24 | 115261 |
| 887.95 | 118.57 | 115262 |
| 514.15 | 150.43 | 115265 |
| 69.8 | 46.4 | 115266 |
| 411.05 | 336.23 | 115267 |
| 310.8 | 83.4 | 115268 |
| 278.25 | 130.04 | 115271 |
| 58.95 | 24.25 | 115274 |
| 3143.45 | 538.61 | 115275 |
| 77.75 | 35.74 | 115276 |
| 20.95 | 14.02 | 115277 |
| 70.9 | 12.36 | 115280 |
| 20.95 | 14.23 | 115281 |
| 20.95 | 5.4 | 115282 |
| 20.95 | 15.52 | 115283 |
| 545.7 | 165.75 | 115285 |
| 546.75 | 158.33 | 115287 |
| 63.8 | 26.14 | 115289 |
| 29.9 | 15.51 | 115290 |
| 83.8 | 20.01 | 115292 |
| 20.95 | 13.69 | 115294 |
| 20.95 | 10.28 | 115296 |
| 335.2 | 167.1 | 115297 |
| 20.95 | 13.88 | 115298 |
| 49.95 | 12.23 | 115299 |
| 20.95 | 13.7 | 115300 |
| 249.75 | 248.36 | 115301 |
| 272.35 | 20.98 | 115303 |
| 513.75 | 244.42 | 115304 |
| 77.7 | 55.23 | 115308 |

| totalPrice | payouts | userId |
|---|---|---|
| 290.25 | 88.2 | 115310 |
| 499.5 | 72.32 | 115311 |
| 20.95 | 13.57 | 115312 |
| 249.75 | 75.75 | 115313 |
| 40006.7 | 1433.37 | 115318 |
| 15.95 | 4.07 | 115320 |
| 2095.25 | 500.62 | 115321 |
| 482.26 | 121.63 | 115322 |
| 49.95 | 23.57 | 115324 |
| 599.9 | 56.66 | 115325 |
| 442.9 | 35.18 | 115335 |
| 5980 | 20.76 | 115336 |
| 419 | 51.63 | 115337 |
| 76 | 28.86 | 115340 |
| 31.9 | 17.34 | 115341 |
| 1340.1 | 105.67 | 115343 |
| 299.55 | 35.73 | 115344 |
| 154.7 | 84.86 | 115345 |
| 20.95 | 8.51 | 115347 |
| 150830.4 | 72.06 | 115348 |
| 1271.25 | 813.2 | 115350 |
| 41.9 | 23.18 | 115351 |
| 2953.6 | 153.13 | 115352 |
| 247.6 | 70.48 | 115354 |
| 20.95 | 7.19 | 115355 |
| 35 | 29.06 | 115356 |
| 27.97 | 6.89 | 115357 |
| 2095 | 1240.63 | 115359 |
| 725.35 | 135.06 | 115361 |
| 79.75 | 2.58 | 115362 |
| 20.95 | 12.61 | 115367 |
| 938.7 | 222.56 | 115368 |
| 91838 | 62.76 | 115369 |
| 335.2 | 49.58 | 115370 |
| 38.85 | 11.64 | 115371 |
| 110.7 | 68.79 | 115374 |
| 474.65 | 287.39 | 115376 |
| 1018.45 | 23.97 | 115377 |
| 914.55 | 137.64 | 115379 |
| 104.75 | 61.83 | 115385 |
| 20.95 | 12.36 | 115386 |
| 385.15 | 64.46 | 115388 |
| 104.75 | 61.18 | 115389 |
| 759.25 | 148.28 | 115390 |
| 2836.2 | 102.73 | 115395 |
| 35.9 | 32.5 | 115398 |

| totalPrice | payouts | userId |
|---|---|---|
| 896.75 | 97.81 | 115399 |
| 175.4 | 19.19 | 115400 |
| 20.95 | 7.82 | 115404 |
| 637.3 | 164.83 | 115409 |
| 19840 | 6.03 | 115411 |
| 101305.3 | 7667.65 | 115412 |
| 185.45 | 31.56 | 115415 |
| 90.85 | 34.47 | 115416 |
| 122.7 | 79.1 | 115417 |
| 41.9 | 11.22 | 115418 |
| 20.95 | 11.7 | 115420 |
| 20.95 | 11.78 | 115421 |
| 1995 | 98.69 | 115423 |
| 20.95 | 8.75 | 115428 |
| 17.95 | 8.6 | 115429 |
| 314.25 | 166.31 | 115430 |
| 19.95 | 0.73 | 115432 |
| 1659.97 | 708.18 | 115434 |
| 254.25 | 143.21 | 115435 |
| 99.75 | 50.4 | 115436 |
| 955.45 | 146.19 | 115437 |
| 2102.75 | 23.51 | 115440 |
| 133.75 | 25.1 | 115445 |
| 5650.26 | 23.58 | 115447 |
| 19.95 | 14.04 | 115449 |
| 598.5 | 51.63 | 115450 |
| 2769.55 | 423.96 | 115453 |
| 104.75 | 52.69 | 115454 |
| 12924.45 | 171.01 | 115455 |
| 578.5 | 442.81 | 115458 |
| 1605.7 | 352.43 | 115462 |
| 115.46 | 56.43 | 115469 |
| 373.75 | 59.55 | 115471 |
| 572.5 | 332.96 | 115472 |
| 19.95 | 5.95 | 115474 |
| 1036.7 | 267.19 | 115476 |
| 99.75 | 8.11 | 115479 |
| 19.95 | 10.02 | 115480 |
| 27.8 | 11.3 | 115482 |
| 19.95 | 9.78 | 115483 |
| 119.6 | 81.84 | 115486 |
| 14.95 | 8.94 | 115489 |
| 24989.23 | 10.05 | 115493 |
| 17.95 | 9.75 | 115494 |
| 119.7 | 58.71 | 115495 |
| 17.95 | 9.68 | 115497 |

| totalPrice | payouts | userId |
|---|---|---|
| 75288.5 | 29.14 | 115498 |
| 17.95 | 4.67 | 115504 |
| 339.15 | 24.26 | 115505 |
| 17.95 | 9.64 | 115506 |
| 229.3 | 109.65 | 115507 |
| 224.25 | 134.69 | 115508 |
| 7847.35 | 38.51 | 115509 |
| 897.5 | 240.89 | 115511 |
| 110.24 | 66.06 | 115512 |
| 89.75 | 10.89 | 115514 |
| 239.2 | 24.75 | 115515 |
| 718 | 75.22 | 115516 |
| 59.8 | 11.95 | 115517 |
| 532.92 | 95.85 | 115520 |
| 354 | 41.48 | 115522 |
| 359 | 79.36 | 115523 |
| 17.95 | 9.52 | 115524 |
| 34.9 | 10.73 | 115525 |
| 107.7 | 59.07 | 115527 |
| 686.25 | 478.36 | 115528 |
| 1128.17 | 135.08 | 115533 |
| 239.2 | 32.97 | 115541 |
| 164.5 | 91.36 | 115543 |
| 810.45 | 15.03 | 115545 |
| 158.55 | 18.07 | 115546 |
| 106.55 | 52.34 | 115548 |
| 89.75 | 46.3 | 115553 |
| 951.25 | 851.78 | 115554 |
| 682.93 | 632.47 | 115558 |
| 606.89 | 425.82 | 115559 |
| 61324.15 | 251.95 | 115560 |
| 3874.53 | 210.07 | 115561 |
| 30907.7 | 1493.23 | 115562 |
| 694.66 | 257.18 | 115564 |
| 59.8 | 50.14 | 115565 |
| 20.95 | 11.25 | 115570 |
| 187.65 | 24.68 | 115698 |
| 74.75 | 3.56 | 115705 |
| 182.5 | 89.84 | 115716 |
| 34.75 | 34.22 | 115738 |
| 4170 | 1920.15 | 115801 |
| 633.1 | 267.28 | 115829 |
| 29.9 | 6.6 | 115960 |
| 4399.63 | 2005.46 | 116139 |
| 16783.7 | 7.76 | 116148 |
| 698.93 | 379.88 | 116156 |

| totalPrice | payouts | userId |
|---|---|---|
| 39.95 | 28.48 | 116204 |
| 74.75 | 1.39 | 116361 |
| 84.45 | 74.46 | 116380 |
| 15381.3 | 65.09 | 116437 |
| 21.9 | 11.33 | 116448 |
| 43.8 | 8.8 | 116508 |
| 34.75 | 11.24 | 116527 |
| 74.75 | 39.06 | 116700 |
| 7319.55 | 3.48 | 116801 |
| 163.2 | 24.34 | 116875 |
| 6.95 | 4.55 | 116939 |
| 10.95 | 7.37 | 116965 |
| 173.75 | 11.43 | 116998 |
| 59.8 | 13.35 | 117189 |
| 122.65 | 78.08 | 117249 |
| 897 | 13.74 | 117390 |
| 59.8 | 52.86 | 117433 |
| 74.75 | 40.24 | 117625 |
| 14.95 | 8.99 | 117748 |
| 778.9 | 18.29 | 117910 |
| 13.9 | 13.47 | 117917 |
| 15.95 | 11.47 | 117925 |
| 3316.75 | 3.69 | 117978 |
| 27.8 | 11.42 | 118000 |
| 335.2 | 33.69 | 118001 |
| 1014 | 188.87 | 118078 |
| 13.9 | 9.99 | 118087 |
| 6.95 | 2.65 | 118115 |
| 14.95 | 3.5 | 118214 |
| 5192.9 | 20.57 | 118414 |
| 96.65 | 6.34 | 118547 |
| 239.2 | 32.43 | 118551 |
| 20.95 | 20.2 | 118637 |
| 144.25 | 67.29 | 118668 |
| 373.75 | 11.38 | 118970 |
| 1509.95 | 35.2 | 118973 |
| 1916.5 | 321.66 | 119332 |
| 10.95 | 3.08 | 119515 |
| 221.95 | 18.14 | 119544 |
| 448.5 | 4.35 | 119616 |
| 47.8 | 24.09 | 119654 |
| 383.05 | 6.81 | 119884 |
| 14.95 | 9.78 | 119993 |
| 59.8 | 0 | 120028 |
| 14.95 | 7 | 120188 |
| 2938.25 | 525.43 | 120295 |

| totalPrice | payouts | userId |
|---|---|---|
| 14.95 | 7.11 | 121347 |
| 46.75 | 28 | 121364 |
| 275.7 | 14.09 | 121650 |
| 2136.93 | 6.79 | 121996 |
| 6891.43 | 5094.68 | 122127 |
| 14.95 | 3.62 | 122283 |
| 6.95 | 5.99 | 123091 |
| 148.3 | 6.32 | 123234 |
| 21.9 | 5.9 | 123789 |
| 971.75 | 2.69 | 123886 |
| 3810.43 | 1936.01 | 123945 |
| 198.8 | 45.56 | 124390 |
| 84.75 | 84.04 | 124698 |
| 222.4 | 9.83 | 125015 |
| 609.9 | 19.75 | 125070 |
| 34.75 | 10.74 | 125243 |
| 557.07 | 376.2 | 125393 |
| 423.74 | 408.46 | 125404 |
| 82.65 | 14.25 | 125922 |
| 1788.75 | 126.09 | 127013 |
| 21.9 | 2.4 | 127022 |
| 12850.55 | 244.34 | 127103 |
| 769.75 | 290.29 | 127408 |
| 14.95 | 7.76 | 127972 |
| 27.8 | 5.56 | 128528 |
| 299 | 100.06 | 128692 |
| 74.75 | 37.58 | 128928 |
| 2329 | 620.48 | 129227 |
| 1483.34 | 90.61 | 129452 |
| 347.5 | 45.51 | 130727 |
| 21.9 | 5.06 | 130856 |
| 2489 | 20.51 | 131134 |
| 59.8 | 28.36 | 131148 |
| 2463.44 | 475.6 | 131150 |
| 349.95 | 271.29 | 131256 |
| 733.25 | 90.72 | 132691 |
| 487097.8 | 9150.69 | 133073 |
| 3044.49 | 1905.57 | 134003 |
| 444.49 | 142.99 | 134606 |
| 6.95 | 0.1 | 134774 |
| 59.8 | 14.28 | 135010 |
| 1195 | 554.15 | 135152 |
| 8806.11 | 6455.53 | 135192 |
| 224.25 | 20.98 | 135834 |
| 751708.1 | 48444.8 | 135889 |
| 94680.03 | 15352.06 | 135891 |

| totalPrice | payouts | userId |
|---|---|---|
| 4397.77 | 2603.94 | 135892 |
| 4454.67 | 2922.79 | 135898 |
| 280796 | 11049.25 | 135900 |
| 70682.47 | 7729.52 | 135903 |
| 308004.7 | 2550.52 | 135904 |
| 4494.17 | 2606.62 | 135906 |
| 801258.8 | 109819.9 | 135912 |
| 61180.92 | 1246.64 | 135914 |
| 146949.9 | 7805.95 | 135916 |
| 229757 | 8351.24 | 135923 |
| 104461 | 8445.15 | 135924 |
| 255.84 | 183.38 | 135926 |
| 6623.3 | 2699.49 | 135930 |
| 1787.39 | 1046.49 | 135937 |
| 149.9 | 112.08 | 135941 |
| 41703.32 | 13433.89 | 135942 |
| 40666.66 | 3742.86 | 135943 |
| 668.45 | 169.89 | 135947 |
| 25193.72 | 548.26 | 135948 |
| 3924.58 | 1493.78 | 135955 |
| 59512.43 | 1976.48 | 135959 |
| 24480.19 | 19718.54 | 135960 |
| 1585409 | 751.36 | 135962 |
| 75191.47 | 7516.87 | 135965 |
| 4318.26 | 3871.47 | 135966 |
| 248127.7 | 4725.54 | 135972 |
| 280796 | 14829.32 | 135974 |
| 3224.31 | 1403.28 | 135975 |
| 16394.95 | 1892.07 | 135977 |
| 45367.39 | 3763.98 | 135982 |
| 76310.64 | 13692.58 | 135984 |
| 282407.2 | 111453.6 | 135992 |
| 177790.4 | 8466.44 | 135993 |
| 70609.05 | 15116.55 | 135998 |
| 7517.11 | 2206.69 | 136002 |
| 4158380 | 59306.81 | 136003 |
| 75991.92 | 3570.16 | 136005 |
| 549134.8 | 6237.52 | 136008 |
| 5381.87 | 3840.99 | 136018 |
| 624.99 | 604.02 | 136019 |
| 4626.42 | 3136.2 | 136023 |
| 237892.6 | 421.91 | 136024 |
| 19332.96 | 3116.37 | 136029 |
| 54859.06 | 1809.8 | 136032 |
| 1133.96 | 1120.13 | 136038 |
| 21764.12 | 3766.82 | 136040 |

| totalPrice | payouts | userId |
|---|---|---|
| 1327.66 | 557.93 | 136041 |
| 454.9 | 113.42 | 136042 |
| 54919.75 | 1480.64 | 136043 |
| 1357383 | 27535.23 | 136045 |
| 49.95 | 45.94 | 136046 |
| 20813.6 | 14444.79 | 136049 |
| 13618.82 | 8520.22 | 136050 |
| 12529.81 | 8241.74 | 136051 |
| 11571.97 | 4785.66 | 136052 |
| 2501.19 | 1446.4 | 136058 |
| 695.9 | 150.68 | 136060 |
| 1230.16 | 179.88 | 136061 |
| 1726.2 | 236.54 | 136063 |
| 399.75 | 354.15 | 136066 |
| 1559.18 | 1485.97 | 136067 |
| 31005.6 | 1156.82 | 136068 |
| 11958.75 | 516.9 | 136069 |
| 1370.5 | 903.46 | 136070 |
| 1747.18 | 406.16 | 136072 |
| 11291.38 | 482.4 | 136077 |
| 19093.67 | 11272.69 | 136079 |
| 319.96 | 293.52 | 136082 |
| 224.56 | 200.52 | 136083 |
| 570.49 | 474.17 | 136086 |
| 1631.77 | 558.57 | 136087 |
| 181.91 | 101.86 | 136088 |
| 255.84 | 135.95 | 136091 |
| 1959.39 | 1412.01 | 136092 |
| 53709.66 | 2781.21 | 136096 |
| 239.99 | 75.71 | 136099 |
| 271.83 | 109.26 | 136100 |
| 1344.45 | 659.12 | 136104 |
| 1763.7 | 652.31 | 136105 |
| 1205.65 | 350.43 | 136110 |
| 674.64 | 449.78 | 136111 |
| 401.52 | 368.46 | 136113 |
| 1132.71 | 403.62 | 136114 |
| 283669.3 | 2478.13 | 136115 |
| 4094.69 | 225.44 | 136116 |
| 4830.8 | 240.16 | 136117 |
| 720.64 | 644.39 | 136120 |
| 94.79 | 62.04 | 136127 |
| 114.64 | 97.24 | 136128 |
| 472.7 | 116.6 | 136129 |
| 473.98 | 253.85 | 136130 |
| 7431.79 | 988.62 | 136131 |

| totalPrice | payouts | userId |
|---|---|---|
| 771.11 | 441.18 | 136132 |
| 37435.51 | 4409.51 | 136136 |
| 6077.02 | 2578.77 | 136137 |
| 136.76 | 116.32 | 136138 |
| 141.7 | 67.16 | 136141 |
| 313.26 | 250.02 | 136142 |
| 1325.23 | 458.72 | 136143 |
| 776.36 | 543.24 | 136144 |
| 1475.18 | 407.93 | 136145 |
| 628.01 | 171.14 | 136147 |
| 4028.06 | 1185.39 | 136149 |
| 531.7 | 141.87 | 136152 |
| 742.75 | 739.48 | 136153 |
| 153367.1 | 1805.07 | 136154 |
| 3455.34 | 1787.14 | 136158 |
| 304.51 | 192.99 | 136159 |
| 103.03 | 65.78 | 136160 |
| 9344.29 | 2891.04 | 136162 |
| 126.6 | 31.27 | 136167 |
| 1010.56 | 561.17 | 136168 |
| 2374.17 | 757.77 | 136169 |
| 1358.09 | 1311.92 | 136172 |
| 880.28 | 726 | 136173 |
| 3743.23 | 1238.03 | 136177 |
| 731.76 | 510.48 | 136180 |
| 6416.07 | 3834.52 | 136181 |
| 62653.19 | 11645.69 | 136182 |
| 543.9 | 516.24 | 136184 |
| 433.69 | 148.58 | 136188 |
| 555.47 | 524.36 | 136189 |
| 2515.64 | 496.46 | 136190 |
| 107444.6 | 2006.2 | 136192 |
| 1440.86 | 1050.28 | 136193 |
| 663.06 | 381.98 | 136197 |
| 956428.3 | 6878.04 | 136198 |
| 4777.69 | 474.35 | 136202 |
| 232.6 | 181.69 | 136204 |
| 1786.17 | 436.37 | 136205 |
| 3065.14 | 930.97 | 136206 |
| 1438.03 | 861.27 | 136207 |
| 5002.23 | 448.88 | 136211 |
| 2892.29 | 868.37 | 136214 |
| 243.41 | 136.03 | 136215 |
| 1999.75 | 554.55 | 136219 |
| 148.87 | 121.33 | 136221 |
| 40819.8 | 35909.93 | 136223 |

| totalPrice | payouts | userId |
|---|---|---|
| 318.05 | 293.93 | 136225 |
| 1381.8 | 430.37 | 136227 |
| 877.18 | 787.17 | 136230 |
| 63.96 | 46.12 | 136232 |
| 1352.06 | 1220.86 | 136235 |
| 8743.1 | 304.96 | 136237 |
| 1379.6 | 1302.67 | 136238 |
| 4063.14 | 3395.17 | 136239 |
| 3090.35 | 1616.36 | 136243 |
| 16950.35 | 873.54 | 136244 |
| 82591.39 | 8266.65 | 136245 |
| 849.66 | 588.13 | 136247 |
| 4171.34 | 339.68 | 136250 |
| 25120.21 | 272.42 | 136251 |
| 64.85 | 25.35 | 136252 |
| 104555.7 | 1798.84 | 136255 |
| 143.91 | 65.54 | 136256 |
| 41.9 | 25.48 | 136261 |
| 3406.52 | 328.74 | 136262 |
| 255.84 | 183.17 | 136264 |
| 1928.15 | 1507.26 | 136266 |
| 575.89 | 307.58 | 136272 |
| 928.19 | 596.24 | 136273 |
| 100290.5 | 365.77 | 136275 |
| 37.94 | 35.63 | 136277 |
| 1327.22 | 1179.83 | 136278 |
| 11114.38 | 2641.77 | 136282 |
| 27001.68 | 4794.7 | 136283 |
| 310.16 | 179.57 | 136285 |
| 289.99 | 268.34 | 136288 |
| 4613.84 | 1627.44 | 136289 |
| 1712.27 | 213.57 | 136291 |
| 139.93 | 132.77 | 136292 |
| 32190.86 | 6435.78 | 136294 |
| 414.46 | 275.25 | 136295 |
| 385.49 | 149.78 | 136297 |
| 2100.7 | 272.43 | 136301 |
| 79.96 | 46.73 | 136302 |
| 4771.2 | 1586.48 | 136303 |
| 4495.43 | 1971.92 | 136304 |
| 559.3 | 297.78 | 136305 |
| 120.81 | 112.31 | 136307 |
| 5172.9 | 1220.04 | 136309 |
| 285864.6 | 14355.36 | 136311 |
| 147.59 | 132.24 | 136313 |
| 65.93 | 58.35 | 136315 |

| totalPrice | payouts | userId |
|---|---|---|
| 38583.93 | 1283.25 | 136316 |
| 1530.14 | 1447.63 | 136317 |
| 123.78 | 75.33 | 136318 |
| 773.1 | 444.68 | 136326 |
| 626.4 | 358.55 | 136327 |
| 124.95 | 36.81 | 136328 |
| 146.55 | 73.81 | 136329 |
| 179.91 | 92.55 | 136331 |
| 425.59 | 191.95 | 136332 |
| 5390.25 | 531.1 | 136336 |
| 10508.08 | 172.84 | 136338 |
| 595.45 | 97.86 | 136341 |
| 5847.34 | 368.85 | 136342 |
| 212.35 | 157.91 | 136344 |
| 379 | 336.86 | 136345 |
| 345 | 129.01 | 136346 |
| 439.88 | 135.9 | 136347 |
| 199.92 | 51.88 | 136349 |
| 1140.25 | 631.49 | 136351 |
| 18308.15 | 944.89 | 136352 |
| 244.81 | 74.31 | 136353 |
| 779951.7 | 15728.99 | 136355 |
| 1196.3 | 77.29 | 136359 |
| 529 | 470.29 | 136360 |
| 93747.5 | 1405.79 | 136361 |
| 20.95 | 11.52 | 136362 |
| 287.19 | 197.97 | 136363 |
| 1591 | 570.25 | 136364 |
| 2257.85 | 300.51 | 136365 |
| 241.55 | 130.68 | 136366 |
| 43.9 | 33.5 | 136367 |
| 862.9 | 290.45 | 136368 |
| 39.95 | 23.8 | 136369 |
| 188.55 | 83.06 | 136370 |
| 168.55 | 117.64 | 136371 |
| 1530.04 | 689.96 | 136372 |
| 135.7 | 125.19 | 136373 |
| 1342.04 | 457.83 | 136374 |
| 164632.5 | 693.99 | 136376 |
| 39.95 | 16.63 | 136378 |
| 55.8 | 45.15 | 136383 |
| 77.8 | 50.5 | 136384 |
| 8399.45 | 460.03 | 136385 |
| 1371.35 | 600.7 | 136386 |
| 3566.25 | 2662.97 | 136388 |
| 2373404 | 2319.6 | 136390 |

| totalPrice | payouts | userId |
|---|---|---|
| 815.15 | 446.33 | 136391 |
| 2379.9 | 1408.47 | 136393 |
| 162.6 | 77.03 | 136396 |
| 3958.14 | 682.57 | 136397 |
| 47987.89 | 1417.41 | 136398 |
| 3018.61 | 178.4 | 136401 |
| 63.85 | 41.02 | 136402 |
| 212.39 | 145.38 | 136403 |
| 210.5 | 70.32 | 136407 |
| 231.45 | 98.35 | 136408 |
| 2923 | 552.03 | 136409 |
| 24544.44 | 261.77 | 136412 |
| 139.55 | 130.14 | 136413 |
| 635.1 | 82.64 | 136414 |
| 174.5 | 134.13 | 136418 |
| 151.6 | 37.82 | 136419 |
| 9780.82 | 2677.36 | 136421 |
| 6361 | 1125.03 | 136423 |
| 28.9 | 25.22 | 136424 |
| 599.25 | 245.67 | 136429 |
| 257402 | 2008.63 | 136433 |
| 406349.2 | 3493.82 | 136435 |
| 517.75 | 475.74 | 136436 |
| 576.5 | 272.38 | 136437 |
| 1145.87 | 1026.03 | 136439 |
| 548.75 | 416.34 | 136441 |
| 2155.9 | 1997.28 | 136445 |
| 21.95 | 21.16 | 136446 |
| 25398.78 | 2023.89 | 136447 |
| 983.3 | 611.48 | 136448 |
| 99.75 | 37.7 | 136449 |
| 815.7 | 189.71 | 136450 |
| 643.5 | 396.44 | 136452 |
| 1729716 | 2310.92 | 136455 |
| 39.95 | 22.5 | 136458 |
| 501881.7 | 766.28 | 136461 |
| 849.83 | 607.68 | 136462 |
| 350.2 | 233.72 | 136464 |
| 502414.3 | 1507.26 | 136465 |
| 72.83 | 53.09 | 136466 |
| 896.65 | 183.97 | 136467 |
| 210.35 | 91.03 | 136469 |
| 1271.25 | 351.09 | 136470 |
| 41.9 | 29.31 | 136471 |
| 39.95 | 39.07 | 136472 |
| 288.55 | 243.21 | 136473 |

| totalPrice | payouts | userId |
|---|---|---|
| 78.95 | 72.16 | 136474 |
| 1606.85 | 279.93 | 136475 |
| 415.95 | 73.63 | 136476 |
| 101.75 | 76.61 | 136477 |
| 2927.76 | 1090.73 | 136479 |
| 22276.4 | 2500.86 | 136480 |
| 417.95 | 140.17 | 136481 |
| 403.29 | 366.4 | 136482 |
| 239.7 | 112.69 | 136483 |
| 19720.8 | 278 | 136484 |
| 37.9 | 20.37 | 136485 |
| 2779.41 | 811.79 | 136486 |
| 411.2 | 58.6 | 136487 |
| 1196.25 | 249.71 | 136490 |
| 101576.8 | 13891.87 | 136491 |
| 165.5 | 108.39 | 136492 |
| 60.9 | 53.06 | 136495 |
| 63.8 | 33.07 | 136496 |
| 97957.3 | 270.51 | 136498 |
| 5048.15 | 910.55 | 136499 |
| 2367.35 | 385.95 | 136500 |
| 2700334 | 23547.57 | 136502 |
| 78.85 | 71.23 | 136503 |
| 528.04 | 131.67 | 136504 |
| 294636.7 | 194.1 | 136505 |
| 159.8 | 49.72 | 136506 |
| 3047.15 | 263.54 | 136507 |
| 192.55 | 170.27 | 136508 |
| 102.7 | 99.86 | 136509 |
| 2458.15 | 913.74 | 136511 |
| 34.9 | 34.51 | 136513 |
| 1248.75 | 258.78 | 136514 |
| 439.95 | 189.89 | 136523 |
| 20.95 | 14.01 | 136524 |
| 49.95 | 15.59 | 136525 |
| 226.45 | 110.83 | 136526 |
| 1223.66 | 97.99 | 136527 |
| 125.7 | 79.97 | 136528 |
| 576.5 | 230.82 | 136529 |
| 302.4 | 86.49 | 136530 |
| 49.95 | 14.46 | 136531 |
| 99.8 | 44.43 | 136532 |
| 49.95 | 12.29 | 136533 |
| 8519.49 | 4308.95 | 136534 |
| 84.75 | 83.94 | 136535 |
| 635.4 | 213.97 | 136536 |

| totalPrice | payouts | userId |
|---|---|---|
| 94.7 | 60.89 | 136538 |
| 129.7 | 127.45 | 136539 |
| 3081.4 | 762.77 | 136540 |
| 1455.35 | 634.36 | 136541 |
| 4923.25 | 1933.63 | 136542 |
| 138.55 | 37.73 | 136543 |
| 1047.5 | 1000.64 | 136546 |
| 41.9 | 20.03 | 136548 |
| 272.48 | 200.05 | 136549 |
| 57.85 | 50.56 | 136550 |
| 10263.95 | 554.28 | 136551 |
| 1750.75 | 1061.29 | 136552 |
| 23662.14 | 233.54 | 136554 |
| 70.9 | 42.25 | 136555 |
| 455.3 | 83.24 | 136556 |
| 63.8 | 41.53 | 136557 |
| 99.9 | 36.6 | 136558 |
| 550.65 | 439.04 | 136560 |
| 760.2 | 205.91 | 136561 |
| 20.95 | 20.22 | 136562 |
| 318.95 | 89.74 | 136563 |
| 49.95 | 18.03 | 136564 |
| 179.5 | 50.57 | 136565 |
| 857.15 | 582.7 | 136566 |
| 1157.25 | 465.02 | 136568 |
| 173558.8 | 694.1 | 136569 |
| 4081.65 | 556.84 | 136571 |
| 254.25 | 195.16 | 136572 |
| 72493.25 | 806.08 | 136575 |
| 137.65 | 110.73 | 136576 |
| 6626.65 | 1889.96 | 136577 |
| 11761.56 | 4192.94 | 136578 |
| 75373.5 | 25.73 | 136580 |
| 2631.05 | 99.42 | 136582 |
| 20.95 | 19.41 | 136585 |
| 20.95 | 16.89 | 136588 |
| 70.9 | 46.67 | 136589 |
| 49.95 | 15.96 | 136590 |
| 1705 | 61.84 | 136591 |
| 193.05 | 36.3 | 136594 |
| 15.95 | 15.56 | 136596 |
| 100.85 | 52.3 | 136599 |
| 251.8 | 46.31 | 136600 |
| 1816.4 | 1235.62 | 136602 |
| 376 | 161.84 | 136606 |
| 15.95 | 15.47 | 136607 |

| totalPrice | payouts | userId |
|---|---|---|
| 964.2 | 764.63 | 136608 |
| 2594.45 | 1376.67 | 136610 |
| 797.5 | 464.57 | 136613 |
| 2796.05 | 811.07 | 136615 |
| 1960.4 | 712.87 | 136616 |
| 1116.48 | 624.83 | 136617 |
| 415.95 | 105.03 | 136618 |
| 124.65 | 68.22 | 136619 |
| 6657.79 | 521.04 | 136620 |
| 580.45 | 151.52 | 136621 |
| 743.25 | 467.56 | 136623 |
| 1496.45 | 264.11 | 136624 |
| 96786.8 | 2152.34 | 136625 |
| 3330.46 | 292.71 | 136628 |
| 712.4 | 19.18 | 136629 |
| 2554.55 | 110.54 | 136630 |
| 129.3 | 84.93 | 136631 |
| 1545.45 | 1409.54 | 136632 |
| 440 | 179.56 | 136633 |
| 712.4 | 19.26 | 136634 |
| 15.95 | 14.73 | 136635 |
| 8723.25 | 3086.99 | 136636 |
| 361.68 | 206.93 | 136644 |
| 478.75 | 296.73 | 136645 |
| 499.65 | 231.06 | 136646 |
| 39303.3 | 2785.5 | 136647 |
| 6777.48 | 1330.09 | 136648 |
| 15.95 | 14.41 | 136650 |
| 417.95 | 382.36 | 136651 |
| 199.8 | 23.73 | 136652 |
| 6043.95 | 1305.08 | 136653 |
| 16.95 | 15.28 | 136654 |
| 100.85 | 70.45 | 136655 |
| 111.75 | 86.55 | 136656 |
| 36.9 | 14.04 | 136658 |
| 41.9 | 29.24 | 136659 |
| 159.5 | 144.23 | 136660 |
| 8590.62 | 292.61 | 136661 |
| 49.95 | 13.66 | 136662 |
| 2853.45 | 553.4 | 136663 |
| 128.5 | 15.42 | 136665 |
| 56.85 | 43.92 | 136666 |
| 152251.1 | 446.19 | 136668 |
| 722.45 | 93.35 | 136670 |
| 20.95 | 18.09 | 136672 |
| 155.5 | 58.48 | 136673 |

| totalPrice | payouts | userId |
|---|---|---|
| 121.8 | 107.84 | 136674 |
| 278.3 | 54.4 | 136675 |
| 41.9 | 31.73 | 136677 |
| 1008.45 | 342.67 | 136678 |
| 4862.15 | 2495.98 | 136679 |
| 78.8 | 48.07 | 136680 |
| 62731 | 1304.95 | 136681 |
| 83.8 | 19.28 | 136684 |
| 244.5 | 76.45 | 136686 |
| 104.75 | 89.59 | 136687 |
| 20121.82 | 1234.65 | 136688 |
| 14561.6 | 1041.34 | 136689 |
| 5484.4 | 1545.95 | 136691 |
| 352.25 | 81.38 | 136692 |
| 682.8 | 129.06 | 136693 |
| 1110.35 | 49.04 | 136694 |
| 99.9 | 14.93 | 136695 |
| 38 | 15.6 | 136698 |
| 61.8 | 29.21 | 136700 |
| 175.65 | 72.08 | 136701 |
| 70.9 | 43.28 | 136703 |
| 20.95 | 17.07 | 136704 |
| 20.95 | 12.58 | 136705 |
| 143.55 | 42.37 | 136706 |
| 20.95 | 17.59 | 136707 |
| 73213.12 | 55.46 | 136708 |
| 1047.5 | 456.66 | 136710 |
| 423.75 | 219.15 | 136711 |
| 289.25 | 238.98 | 136712 |
| 20.95 | 15.78 | 136713 |
| 1220.6 | 118.03 | 136715 |
| 82.8 | 27.65 | 136717 |
| 1955.7 | 476.74 | 136719 |
| 75.85 | 52.45 | 136720 |
| 523.5 | 425.69 | 136721 |
| 523.75 | 62.76 | 136722 |
| 15.95 | 13.72 | 136723 |
| 15.95 | 13.87 | 136725 |
| 792.75 | 366.96 | 136726 |
| 15.95 | 11.41 | 136728 |
| 6177.5 | 1914.8 | 136729 |
| 97.4 | 46.42 | 136730 |
| 99.9 | 31.78 | 136731 |
| 1874.35 | 570.47 | 136732 |
| 2003.24 | 256.43 | 136733 |
| 80.75 | 16.42 | 136734 |

| totalPrice | payouts | userId |
|---|---|---|
| 300.8 | 82.55 | 136735 |
| 20.95 | 16.98 | 136737 |
| 2524.05 | 220.99 | 136739 |
| 7275.65 | 743.37 | 136740 |
| 15.95 | 13.61 | 136742 |
| 92.75 | 55.44 | 136743 |
| 1804.97 | 1554.14 | 136745 |
| 71.8 | 27.45 | 136747 |
| 26877.55 | 526.54 | 136749 |
| 759.1 | 145.76 | 136750 |
| 20.95 | 8.45 | 136751 |
| 1363.1 | 112.78 | 136752 |
| 33282.3 | 24.67 | 136753 |
| 2012.2 | 1909.62 | 136754 |
| 665.3 | 192.07 | 136755 |
| 40.9 | 36.95 | 136757 |
| 287.15 | 240.13 | 136758 |
| 63.8 | 26.9 | 136759 |
| 518.5 | 345.72 | 136762 |
| 220.75 | 78.98 | 136763 |
| 47.8 | 43.01 | 136766 |
| 20.95 | 16.26 | 136767 |
| 199.8 | 53.17 | 136771 |
| 15487.5 | 5319.77 | 136772 |
| 5895.27 | 3018.67 | 136774 |
| 41.9 | 14.19 | 136776 |
| 152.65 | 55.7 | 136777 |
| 356.15 | 38.44 | 136780 |
| 41.9 | 35.5 | 136782 |
| 104.75 | 35.79 | 136783 |
| 419 | 127.96 | 136784 |
| 1226 | 439.17 | 136785 |
| 407.95 | 55.69 | 136786 |
| 1110.35 | 844.09 | 136787 |
| 162.35 | 79.17 | 136788 |
| 398.75 | 97.83 | 136789 |
| 20.95 | 15.76 | 136790 |
| 1413.1 | 616.19 | 136791 |
| 188.55 | 46.02 | 136793 |
| 20.95 | 15.43 | 136794 |
| 119.7 | 49.22 | 136795 |
| 49.95 | 12.41 | 136797 |
| 438.9 | 136.88 | 136798 |
| 39.65 | 16.68 | 136800 |
| 218.05 | 55.72 | 136802 |
| 15.95 | 12.42 | 136803 |

| totalPrice | payouts | userId |
|---|---|---|
| 1167.2 | 406.6 | 136804 |
| 110.65 | 53.22 | 136805 |
| 79.8 | 25.89 | 136806 |
| 7631.25 | 1012.38 | 136807 |
| 10685.83 | 1012.14 | 136808 |
| 1063.5 | 444.91 | 136809 |
| 78.7 | 33.55 | 136810 |
| 1014.65 | 108.68 | 136811 |
| 7582.85 | 117.46 | 136812 |
| 2319 | 2005.74 | 136813 |
| 172.45 | 63.75 | 136814 |
| 1618.5 | 428.57 | 136815 |
| 20.95 | 3.63 | 136816 |
| 20.95 | 14.6 | 136817 |
| 2481.5 | 273.6 | 136820 |
| 20.95 | 10.44 | 136821 |
| 449.55 | 43.02 | 136822 |
| 75281.65 | 36.24 | 136833 |
| 1135.5 | 148.35 | 136834 |
| 49.95 | 22.2 | 136840 |
| 63.8 | 24.23 | 136842 |
| 100.7 | 72.69 | 136844 |
| 306 | 118.48 | 136847 |
| 17.95 | 17.07 | 136848 |
| 83.8 | 26.17 | 136851 |
| 523.75 | 233.68 | 136852 |
| 5067.05 | 11.43 | 136854 |
| 143.6 | 30.72 | 136855 |
| 749.25 | 214.6 | 136857 |
| 2670.7 | 292.26 | 136862 |
| 61.8 | 37.51 | 136864 |
| 209.5 | 81.99 | 136865 |
| 2148.85 | 1474.53 | 136868 |
| 570.4 | 495.73 | 136881 |
| 70.9 | 21.29 | 136883 |
| 4040.25 | 395.95 | 136884 |
| 5112.25 | 1249.6 | 136885 |
| 79.75 | 12.63 | 136886 |
| 400299.3 | 270.61 | 136887 |
| 35.9 | 24.9 | 136889 |
| 2095 | 107.92 | 136892 |
| 2130.9 | 1508.85 | 136893 |
| 4483.75 | 1381.58 | 136895 |
| 109.8 | 19 | 136896 |
| 49.95 | 24.19 | 136897 |
| 239.25 | 161.68 | 136900 |

| totalPrice | payouts | userId |
|---|---|---|
| 76.75 | 16.97 | 136901 |
| 3673.84 | 36.07 | 136902 |
| 878.25 | 153.89 | 136907 |
| 24.9 | 21.08 | 136908 |
| 299 | 212.76 | 136910 |
| 20.95 | 13.18 | 136911 |
| 79.8 | 9.18 | 136912 |
| 36.9 | 8.87 | 136913 |
| 553.5 | 248.8 | 136915 |
| 597.55 | 55.52 | 136917 |
| 20.95 | 13.13 | 136921 |
| 198400 | 632.1 | 136927 |
| 1200.35 | 170.9 | 136929 |
| 20.95 | 12.67 | 136931 |
| 20.95 | 12.41 | 136932 |
| 199.8 | 19.5 | 136933 |
| 249.75 | 53.12 | 136934 |
| 272.35 | 38.81 | 136935 |
| 83.75 | 18.49 | 136936 |
| 1696.95 | 120.15 | 136937 |
| 34.9 | 20.96 | 136938 |
| 17.95 | 10.83 | 136939 |
| 17.95 | 10.77 | 136940 |
| 36.9 | 21.76 | 136941 |
| 22703.76 | 1982.52 | 136942 |
| 184.5 | 40.48 | 136946 |
| 16588.25 | 375.74 | 136949 |
| 167.55 | 34.03 | 136950 |
| 417 | 46.07 | 136954 |
| 17.95 | 10.82 | 136955 |
| 20.95 | 12.42 | 136957 |
| 20.95 | 20.32 | 136958 |
| 95190.45 | 31.35 | 136962 |
| 71.8 | 20.83 | 136963 |
| 16.95 | 2.69 | 136966 |
| 20.95 | 11.99 | 136968 |
| 154.7 | 74.58 | 136969 |
| 104.75 | 59.24 | 136970 |
| 319.2 | 55.34 | 136972 |
| 209.5 | 130.92 | 136973 |
| 1425.29 | 253.11 | 136974 |
| 98.7 | 18.67 | 136976 |
| 48.8 | 39.14 | 136977 |
| 19915.8 | 62.1 | 136978 |
| 37.9 | 28.52 | 136979 |
| 15.95 | 9.88 | 136983 |

| totalPrice | payouts | userId |
|---|---|---|
| 25007.18 | 16.21 | 136985 |
| 319.2 | 55.23 | 136988 |
| 2667.15 | 456.5 | 136990 |
| 89.75 | 22.6 | 136991 |
| 12308.81 | 385.41 | 136993 |
| 628.5 | 338.38 | 136996 |
| 60.85 | 11.56 | 136999 |
| 33.9 | 27.18 | 137000 |
| 183.5 | 118.94 | 137002 |
| 20.95 | 11.53 | 137007 |
| 20.95 | 16.1 | 137009 |
| 73.8 | 20.68 | 137016 |
| 20.95 | 18.28 | 137020 |
| 133503.7 | 50.25 | 137022 |
| 15.95 | 3.05 | 137023 |
| 336792.4 | 247.06 | 137024 |
| 206.67 | 20.13 | 137026 |
| 5011.25 | 323.58 | 137027 |
| 20.95 | 6.7 | 137031 |
| 3344.7 | 269.5 | 137033 |
| 132.65 | 12.68 | 137037 |
| 1653.87 | 46.89 | 137038 |
| 15.95 | 9.26 | 137040 |
| 39.85 | 5.57 | 137042 |
| 19.95 | 10.42 | 137044 |
| 827.3 | 158.6 | 137045 |
| 20.95 | 11.7 | 137046 |
| 3009.55 | 565.81 | 137048 |
| 10827.5 | 1037.83 | 137052 |
| 34865.1 | 41.86 | 137053 |
| 14.95 | 9.15 | 137054 |
| 19.95 | 10.34 | 137056 |
| 209.6 | 91.14 | 137057 |
| 104.75 | 84.46 | 137060 |
| 1884.95 | 126.59 | 137062 |
| 2308.35 | 70.28 | 137066 |
| 99.75 | 47.21 | 137069 |
| 14.95 | 8.96 | 137071 |
| 14.95 | 7.61 | 137073 |
| 19.95 | 10.01 | 137075 |
| 19.95 | 2.85 | 137079 |
| 32.9 | 18.73 | 137088 |
| 99.75 | 81.34 | 137089 |
| 17.95 | 4.84 | 137090 |
| 71.8 | 18.58 | 137092 |
| 124.65 | 65.1 | 137093 |

| totalPrice | payouts | userId |
|---|---|---|
| 19.95 | 6.59 | 137094 |
| 49978.46 | 8.9 | 137096 |
| 15115.9 | 37.13 | 137100 |
| 99.75 | 49.34 | 137104 |
| 185.3 | 43.83 | 137105 |
| 137.45 | 56.11 | 137106 |
| 14.95 | 6.72 | 137107 |
| 349 | 38.06 | 137108 |
| 161.55 | 87.97 | 137110 |
| 1112.35 | 130.47 | 137112 |
| 17.95 | 8.79 | 137119 |
| 251.3 | 10.17 | 137122 |
| 17.95 | 3.59 | 137124 |
| 2355.8 | 25.63 | 137127 |
| 17.95 | 1.56 | 137128 |
| 89.75 | 46.2 | 137129 |
| 89.75 | 5.97 | 137131 |
| 75.75 | 25.43 | 137132 |
| 14.95 | 8.21 | 137133 |
| 117.7 | 33.77 | 137135 |
| 1407.95 | 772.42 | 137136 |
| 352.65 | 25.69 | 137138 |
| 55.6 | 30.02 | 137139 |
| 300.85 | 52.56 | 137141 |
| 299 | 132.73 | 137142 |
| 117.75 | 76.52 | 137143 |
| 21.95 | 19.73 | 137144 |
| 204.55 | 90.54 | 137147 |
| 45.85 | 25.58 | 137148 |
| 5545.05 | 1006.46 | 137149 |
| 822.25 | 458.63 | 137150 |
| 47446.36 | 6604.86 | 137159 |
| 25998.33 | 920.71 | 137235 |
| 14.95 | 11.08 | 137317 |
| 74.75 | 43.97 | 137341 |
| 43.8 | 26.25 | 137402 |
| 1795 | 36.9 | 137491 |
| 14.95 | 12.21 | 137560 |
| 129.5 | 75.73 | 137728 |
| 12154.35 | 0.78 | 137808 |
| 27.8 | 15.24 | 137824 |
| 134.55 | 75.81 | 137830 |
| 956 | 149.53 | 137995 |
| 2242.5 | 476.95 | 138271 |
| 822.25 | 25.88 | 138289 |
| 1121.25 | 240.06 | 138295 |

| totalPrice | payouts | userId |
|---|---|---|
| 14.95 | 11.12 | 138337 |
| 69.5 | 37.74 | 138359 |
| 28203.5 | 796.56 | 138475 |
| 1495 | 94.96 | 138556 |
| 202.1 | 53.24 | 138573 |
| 43.8 | 15.47 | 138583 |
| 53.85 | 8.19 | 138617 |
| 868.75 | 174.27 | 138741 |
| 17.95 | 0.83 | 139036 |
| 190.63 | 7.03 | 139043 |
| 14.95 | 10.84 | 139153 |
| 989.4 | 3.54 | 139155 |
| 4343.75 | 1162 | 139287 |
| 149.5 | 0 | 139353 |
| 49.7 | 44.87 | 139356 |
| 41.7 | 35.78 | 139435 |
| 14.95 | 0.03 | 139632 |
| 1495 | 50.69 | 139655 |
| 69.5 | 15.18 | 139715 |
| 13.9 | 3.47 | 139883 |
| 149.5 | 5.43 | 139885 |
| 6.95 | 4.19 | 139886 |
| 13.9 | 6.74 | 139912 |
| 149.5 | 67.66 | 139968 |
| 24.53 | 4.53 | 139998 |
| 97.3 | 5.44 | 140007 |
| 82.5 | 35.44 | 140050 |
| 14.95 | 10.41 | 140302 |
| 10217.55 | 69.77 | 140404 |
| 5434.66 | 25.6 | 140478 |
| 59.8 | 2.83 | 140502 |
| 6.95 | 6.5 | 140550 |
| 43.8 | 13.6 | 140991 |
| 10.95 | 9.47 | 141066 |
| 765.2 | 233.44 | 141115 |
| 711.8 | 10.69 | 141155 |
| 2617.65 | 121.43 | 142118 |
| 62.55 | 16.36 | 142185 |
| 14.95 | 3 | 142207 |
| 14.95 | 6.37 | 142281 |
| 14.95 | 3.16 | 142342 |
| 28.85 | 4.96 | 142438 |
| 34.75 | 10.01 | 142892 |
| 373.25 | 127.88 | 143103 |
| 224.25 | 136.42 | 143450 |
| 26.9 | 9.54 | 143783 |

| totalPrice | payouts | userId |
|---|---|---|
| 125.1 | 12.35 | 144421 |
| 98431.87 | 500.8 | 144720 |
| 1399.1 | 109.61 | 145071 |
| 59.8 | 19.47 | 145285 |
| 224.25 | 120.62 | 145470 |
| 250.2 | 38.64 | 145691 |
| 2428.32 | 1063.61 | 145975 |
| 102486.9 | 1773.54 | 146077 |
| 14.95 | 7.04 | 146536 |
| 2242.5 | 3.65 | 146650 |
| 33567.4 | 12.32 | 146834 |
| 299 | 36.52 | 147279 |
| 5909.5 | 3635.86 | 147983 |
| 14.95 | 0.88 | 148001 |
| 13.9 | 10.34 | 148472 |
| 218.15 | 12.67 | 148538 |
| 15551.49 | 5040.45 | 149888 |
| 14.95 | 6.37 | 150432 |
| 747.5 | 168.82 | 150584 |
| 14.95 | 7.91 | 151617 |
| 101.5 | 36.46 | 154209 |
| 2999.63 | 487.76 | 154566 |
| 59.8 | 5.76 | 158718 |
| 14.95 | 8.6 | 158925 |
| 351.05 | 96.56 | 159205 |
| 14.95 | 4.52 | 159306 |
| 594.8 | 349.39 | 159330 |
| 1389.95 | 996.85 | 159354 |
| 141.8 | 32.81 | 159366 |
| 2530.18 | 563.67 | 159372 |
| 947473.5 | 89845.29 | 159373 |
| 3906.5 | 1281.03 | 159384 |
| 2293.89 | 2156.28 | 159397 |
| 3369.1 | 1308.94 | 159460 |
| 17.95 | 7.91 | 159481 |
| 1291.6 | 4.97 | 159519 |
| 995677.5 | 13321.81 | 159631 |
| 2433.66 | 674.49 | 159800 |
| 463.6 | 295.76 | 159891 |
| 448.75 | 47.15 | 159911 |
| 20.95 | 13.93 | 159970 |
| 17528.45 | 89 | 159983 |
| 335.15 | 242.1 | 160089 |
| 402.7 | 89.5 | 160145 |
| 14.95 | 8.7 | 160312 |
| 297.54 | 18.43 | 160370 |

| totalPrice | payouts | userId |
|---|---|---|
| 1795 | 36.34 | 160378 |
| 13133.89 | 8974.66 | 160408 |
| 12548.35 | 387.4 | 160577 |
| 184.25 | 71.03 | 160590 |
| 1085.14 | 410.5 | 160661 |
| 91.85 | 30.8 | 160683 |
| 83.8 | 16.3 | 160685 |
| 2160.45 | 3.36 | 160844 |
| 17716.1 | 69.07 | 161019 |
| 89.75 | 23.07 | 161060 |
| 838.85 | 790.77 | 161103 |
| 474 | 39.61 | 161113 |
| 624.75 | 145.23 | 161207 |
| 32.76 | 30.71 | 161249 |
| 5133.7 | 297.75 | 161272 |
| 41.9 | 7.12 | 161275 |
| 36.9 | 31.8 | 161390 |
| 104.75 | 84.98 | 161394 |
| 1101.83 | 567.3 | 161445 |
| 116.7 | 56.08 | 161467 |
| 2923.9 | 1090.77 | 161490 |
| 610.3 | 164.59 | 161504 |
| 75595.9 | 17.26 | 161797 |
| 1053.7 | 18.88 | 161831 |
| 10.95 | 1.01 | 161885 |
| 34.75 | 9.76 | 161971 |
| 6588.86 | 4710.56 | 161996 |
| 1729.17 | 850.4 | 162100 |
| 39771.78 | 8.38 | 162192 |
| 18.95 | 17.56 | 162297 |
| 827.09 | 507.19 | 162329 |
| 125.7 | 73.7 | 162344 |
| 432.5 | 53.59 | 162398 |
| 17.95 | 3.13 | 162404 |
| 252.45 | 56.71 | 162432 |
| 733.25 | 216.46 | 162504 |
| 289.55 | 225.19 | 162505 |
| 2225.4 | 428.36 | 162520 |
| 14.95 | 2.91 | 162539 |
| 4118.2 | 220.89 | 162545 |
| 502.65 | 169.32 | 162546 |
| 679.95 | 315.54 | 162551 |
| 149.7 | 84.36 | 162552 |
| 152.55 | 0.66 | 162558 |
| 2466.75 | 105.6 | 162562 |
| 448.95 | 60.79 | 162571 |

| totalPrice | payouts | userId |
|---|---|---|
| 70.9 | 24.56 | 162572 |
| 149.85 | 137.4 | 162574 |
| 14.95 | 9.3 | 162660 |
| 3288.44 | 2607.74 | 162668 |
| 14.95 | 11.62 | 162685 |
| 2886675 | 7962.52 | 162726 |
| 1061.79 | 564.01 | 162738 |
| 83.8 | 32.32 | 162747 |
| 2828.25 | 121.42 | 162763 |
| 78.85 | 63.46 | 162773 |
| 228.5 | 104.37 | 162777 |
| 20.95 | 11.77 | 162779 |
| 1927986 | 2071.23 | 162804 |
| 239.2 | 8.95 | 162815 |
| 4447.76 | 112.6 | 162851 |
| 3923.14 | 167.3 | 162931 |
| 377.1 | 215.63 | 162952 |
| 14.95 | 9.13 | 163087 |
| 55.81 | 34.25 | 163206 |
| 10754.09 | 7461.92 | 163223 |
| 240.83 | 163.28 | 163248 |
| 14.95 | 11.01 | 163301 |
| 269.25 | 98.18 | 163311 |
| 7369.39 | 1725.06 | 163387 |
| 9536.8 | 344.47 | 163500 |
| 17.95 | 0.36 | 163537 |
| 15.95 | 6.27 | 163545 |
| 35034.25 | 600.92 | 163555 |
| 343.42 | 254.2 | 163666 |
| 125.7 | 91.09 | 163707 |
| 576.97 | 382.74 | 163714 |
| 12855.51 | 8293.59 | 163719 |
| 42887.85 | 106.01 | 163729 |
| 17.95 | 15.05 | 163731 |
| 1489.11 | 840.88 | 163743 |
| 84.75 | 65.79 | 163807 |
| 419 | 169.58 | 163816 |
| 17.95 | 9.38 | 163839 |
| 80.75 | 2.36 | 163848 |
| 1476.36 | 67.37 | 163858 |
| 39.95 | 19.56 | 163863 |
| 6738.4 | 2118.7 | 163872 |
| 1581.8 | 942.29 | 163948 |
| 439.95 | 170.84 | 164021 |
| 104.25 | 102.88 | 164071 |
| 336.49 | 227.09 | 164089 |

| totalPrice | payouts | userId |
|---|---|---|
| 25412.73 | 328.04 | 164095 |
| 37.9 | 25.99 | 164097 |
| 3850.65 | 714.3 | 164109 |
| 40.85 | 23.82 | 164128 |
| 737.9 | 155.86 | 164131 |
| 59.8 | 17.75 | 164176 |
| 122.65 | 83.82 | 164205 |
| 281.95 | 93.67 | 164233 |
| 2831.46 | 705.73 | 164237 |
| 608.4 | 51.05 | 164280 |
| 50.85 | 27.71 | 164289 |
| 168.6 | 93.21 | 164330 |
| 232.06 | 136.39 | 164397 |
| 20.95 | 13.97 | 164426 |
| 189 | 66.42 | 164443 |
| 24645.31 | 10655.74 | 164519 |
| 1174.2 | 592.68 | 164536 |
| 16.95 | 11.89 | 164549 |
| 14126.45 | 6193.56 | 164551 |
| 420661.2 | 2412.21 | 164553 |
| 144.7 | 131.24 | 164564 |
| 3142.5 | 1647.69 | 164575 |
| 9563.5 | 739.15 | 164609 |
| 523.75 | 437.29 | 164625 |
| 1966.3 | 1012.77 | 164744 |
| 41.9 | 21.61 | 164746 |
| 59.8 | 16.96 | 164828 |
| 59.85 | 53.11 | 164845 |
| 3313.4 | 886.41 | 164850 |
| 64.97 | 51.2 | 165018 |
| 1931.15 | 150.01 | 165020 |
| 125.3 | 31.42 | 165024 |
| 29378.91 | 7030.37 | 165034 |
| 39809.97 | 45.14 | 165037 |
| 321.55 | 112.07 | 165042 |
| 118134.2 | 147.86 | 165045 |
| 32246.29 | 8923.7 | 165107 |
| 578.55 | 336.13 | 165116 |
| 4999.95 | 3134.79 | 165127 |
| 23.9 | 16.63 | 165156 |
| 134560.6 | 231.39 | 165158 |
| 554.7 | 385.57 | 165198 |
| 122913.8 | 18099.83 | 165204 |
| 4148.1 | 195.23 | 165205 |
| 3538.05 | 579.92 | 165228 |
| 3643.2 | 480.76 | 165231 |

| totalPrice | payouts | userId |
|---|---|---|
| 10283.26 | 8324.91 | 165246 |
| 14.95 | 8.03 | 165285 |
| 3492.7 | 1911.26 | 165299 |
| 806.32 | 25.83 | 165332 |
| 79.8 | 63.82 | 165359 |
| 237453 | 193.43 | 165360 |
| 1051.45 | 340.36 | 165379 |
| 83.8 | 37.35 | 165401 |
| 29.9 | 16.78 | 165402 |
| 240.24 | 102.4 | 165441 |
| 22793.75 | 130.92 | 165507 |
| 2472.1 | 317.99 | 165523 |
| 540.92 | 305.92 | 165548 |
| 122.42 | 94.74 | 165550 |
| 1751547 | 594.89 | 165551 |
| 1795 | 350.35 | 165556 |
| 20040.05 | 1194.88 | 165559 |
| 40.85 | 36.38 | 165590 |
| 5972.31 | 5929.43 | 165639 |
| 255.84 | 96.3 | 165723 |
| 21028.42 | 317.73 | 165724 |
| 1047.5 | 65.96 | 165750 |
| 1608.15 | 494.18 | 165830 |
| 2694.4 | 342.56 | 166025 |
| 5915.19 | 716.77 | 166032 |
| 445.51 | 233.48 | 166048 |
| 14607140 | 21451.34 | 166076 |
| 208.51 | 88 | 166101 |
| 503040.9 | 432.53 | 166135 |
| 1656.15 | 320.06 | 166152 |
| 123.6 | 98.93 | 166185 |
| 17.95 | 13.35 | 166188 |
| 3972.04 | 1826.39 | 166225 |
| 36819.77 | 2.48 | 166308 |
| 22083.48 | 15353.79 | 166350 |
| 32492.07 | 2369.24 | 166519 |
| 20.95 | 17.38 | 166527 |
| 53104.26 | 1294.82 | 166528 |
| 24989.23 | 8.94 | 166576 |
| 1188.51 | 194.53 | 166655 |
| 14.95 | 3.47 | 166662 |
| 1707.08 | 709.89 | 166708 |
| 42564.26 | 1240.5 | 166739 |
| 73996.6 | 15617.85 | 166742 |
| 559.54 | 544.21 | 166751 |
| 117.8 | 68.73 | 166758 |

| totalPrice | payouts | userId |
|---|---|---|
| 179.5 | 110.37 | 166862 |
| 9992.05 | 100.51 | 166885 |
| 2430.2 | 2263.78 | 166903 |
| 421.8 | 293.48 | 166944 |
| 24.9 | 3.32 | 166951 |
| 20611.2 | 9038.15 | 166956 |
| 5928.9 | 563.01 | 166959 |
| 15.95 | 14 | 167002 |
| 20.95 | 10.76 | 167035 |
| 267937.1 | 1862.04 | 167062 |
| 15.95 | 9.6 | 167067 |
| 5233.79 | 3668.01 | 167082 |
| 1110.2 | 990.82 | 167103 |
| 123771.4 | 2324.8 | 167120 |
| 88.85 | 21.38 | 167121 |
| 1134.65 | 687.1 | 167152 |
| 474.78 | 163.48 | 167179 |
| 3936.75 | 951.56 | 167280 |
| 19.95 | 4.36 | 167307 |
| 1364.61 | 630.43 | 167521 |
| 1300.31 | 194.48 | 167710 |
| 20.95 | 5.47 | 167724 |
| 20.95 | 14.7 | 167779 |
| 99.96 | 53.17 | 167791 |
| 429.59 | 232.72 | 167814 |
| 161.6 | 48.55 | 167840 |
| 239.96 | 33.53 | 167841 |
| 14.95 | 5.31 | 167867 |
| 343.2 | 275.61 | 167946 |
| 41.9 | 29.44 | 168045 |
| 2559.74 | 791.2 | 168060 |
| 239.45 | 75.92 | 168071 |
| 2341.25 | 630.28 | 168094 |
| 4564.65 | 854.9 | 168169 |
| 914 | 551.82 | 168191 |
| 29273.09 | 2009.41 | 168259 |
| 40.85 | 33.46 | 168305 |
| 1802.45 | 561.73 | 168373 |
| 39.95 | 20.62 | 168377 |
| 336858.3 | 1253.13 | 168420 |
| 20.95 | 7.51 | 168579 |
| 1024.98 | 844.58 | 168601 |
| 51.85 | 28.26 | 168619 |
| 694.28 | 283.41 | 168626 |
| 34.75 | 7.54 | 168645 |
| 279.55 | 86.22 | 168670 |

| totalPrice | payouts | userId |
|---|---|---|
| 5365.65 | 226.16 | 168711 |
| 17.95 | 12.49 | 168725 |
| 49.95 | 19.35 | 168937 |
| 1060.4 | 219.74 | 169003 |
| 129.65 | 95.25 | 169066 |
| 477.7 | 72.54 | 169110 |
| 2974.9 | 2763.99 | 169204 |
| 863.95 | 183.29 | 169225 |
| 2038333 | 10520.15 | 169253 |
| 59.8 | 24.91 | 169300 |
| 199.75 | 65.67 | 169351 |
| 15197.59 | 385.77 | 169356 |
| 1830.5 | 1038.71 | 169379 |
| 83.85 | 25.95 | 169386 |
| 63.96 | 18.84 | 169415 |
| 44628.96 | 997.61 | 169416 |
| 5159.93 | 3638.87 | 169417 |
| 225.45 | 198.95 | 169420 |
| 14.95 | 1.4 | 169422 |
| 14357.92 | 1977.78 | 169427 |
| 79.96 | 68.47 | 169428 |
| 2998.69 | 2139.98 | 169429 |
| 430.65 | 75.7 | 169431 |
| 523.75 | 28.25 | 169452 |
| 436527.7 | 1085.46 | 169486 |
| 5793.77 | 5288.21 | 169488 |
| 4840.56 | 1263.73 | 169494 |
| 2360.49 | 2139.73 | 169500 |
| 74.75 | 33.44 | 169511 |
| 20.95 | 19.83 | 169538 |
| 33.9 | 17.9 | 169539 |
| 17.95 | 14.88 | 169556 |
| 173.5 | 65.27 | 169564 |
| 393.39 | 220.51 | 169607 |
| 29.9 | 15.35 | 169676 |
| 18943.17 | 799.94 | 169711 |
| 15.95 | 14.84 | 169715 |
| 5011.84 | 1966.52 | 169802 |
| 563.55 | 131.56 | 169841 |
| 2365.35 | 1327.08 | 169863 |
| 465090.6 | 11685.67 | 169965 |
| 20.95 | 15.84 | 169975 |
| 6451.25 | 1416.1 | 169984 |
| 205.45 | 174.01 | 170013 |
| 37.9 | 15.82 | 170047 |
| 83.8 | 30.7 | 170056 |

| totalPrice | payouts | userId |
|---|---|---|
| 1221621 | 535.12 | 170097 |
| 886678.5 | 3961.37 | 170104 |
| 817 | 562.18 | 170145 |
| 523.75 | 58.75 | 170146 |
| 49.95 | 15.8 | 170147 |
| 150249.6 | 160.75 | 170156 |
| 695 | 658.8 | 170159 |
| 5544.43 | 120.67 | 170175 |
| 6048.46 | 3082.5 | 170188 |
| 74.75 | 61.61 | 170205 |
| 12575.91 | 408.51 | 170207 |
| 161.65 | 56.23 | 170211 |
| 523.75 | 172.98 | 170254 |
| 149.5 | 3.2 | 170284 |
| 2806.36 | 255.58 | 170313 |
| 20.95 | 9.7 | 170328 |
| 55.85 | 32.16 | 170342 |
| 67.84 | 60.68 | 170356 |
| 57.9 | 27.72 | 170389 |
| 83.8 | 48.29 | 170398 |
| 339.05 | 129.7 | 170442 |
| 1279.55 | 202.76 | 170487 |
| 50069.69 | 2674.83 | 170508 |
| 73.8 | 38.88 | 170580 |
| 1888.75 | 793.84 | 170598 |
| 210.1 | 191.01 | 170632 |
| 532.15 | 110.61 | 170642 |
| 59.8 | 9.66 | 170669 |
| 1799.18 | 563.01 | 170707 |
| 23780.17 | 159.69 | 170730 |
| 14574.18 | 10106.79 | 170820 |
| 89.55 | 20.5 | 170823 |
| 3413.25 | 396.89 | 170854 |
| 568.5 | 126.71 | 170860 |
| 751.2 | 385.38 | 170864 |
| 97.3 | 30.95 | 170880 |
| 457.8 | 336.43 | 170957 |
| 74.75 | 9.31 | 171040 |
| 18447.95 | 9869.34 | 171047 |
| 1639.64 | 878.78 | 171120 |
| 50.93 | 46.63 | 171134 |
| 209.5 | 121.4 | 171160 |
| 48854.42 | 577.23 | 171171 |
| 11985.25 | 7868.08 | 171224 |
| 854.15 | 705.19 | 171231 |
| 67896.95 | 1444.04 | 171328 |

| totalPrice | payouts | userId |
|---|---|---|
| 150071.6 | 10454.83 | 171371 |
| 186.2 | 74.15 | 171448 |
| 41.9 | 12.51 | 171451 |
| 127.6 | 74.1 | 171456 |
| 3620.56 | 805.13 | 171470 |
| 21579.46 | 1493.53 | 171483 |
| 36106.19 | 8024.54 | 171487 |
| 47.8 | 30.37 | 171501 |
| 19.95 | 9.9 | 171563 |
| 1037.55 | 252.94 | 171596 |
| 4085 | 2632.73 | 171621 |
| 4855.27 | 1794.09 | 171639 |
| 36.9 | 33.76 | 171641 |
| 124.99 | 36.75 | 171706 |
| 478.5 | 30.09 | 171746 |
| 260.3 | 126.86 | 171755 |
| 689.29 | 360.34 | 171777 |
| 104.75 | 58.86 | 171786 |
| 460.65 | 367.61 | 171792 |
| 11817494 | 7108.59 | 171832 |
| 299.96 | 194.81 | 171838 |
| 17.95 | 9.82 | 171863 |
| 80975.15 | 345.85 | 171907 |
| 75260.7 | 15.79 | 171927 |
| 95870.41 | 14358.48 | 171977 |
| 287.34 | 234.94 | 171984 |
| 391.95 | 48.85 | 171998 |
| 382.44 | 277.45 | 172010 |
| 606.5 | 108.46 | 172039 |
| 7365.41 | 5101.78 | 172045 |
| 10265.06 | 2022.67 | 172053 |
| 37.9 | 35.27 | 172059 |
| 1058.9 | 342.89 | 172123 |
| 140.65 | 124.25 | 172131 |
| 52147.35 | 1545.82 | 172133 |
| 1505.1 | 1000.76 | 172138 |
| 49998.94 | 174.7 | 172153 |
| 37.9 | 12.91 | 172173 |
| 246.45 | 69.72 | 172272 |
| 100020.9 | 11.64 | 172293 |
| 656.35 | 450.69 | 172326 |
| 282.67 | 121.96 | 172329 |
| 39.95 | 23.01 | 172372 |
| 364.8 | 268.34 | 172373 |
| 508.75 | 179.24 | 172480 |
| 144.55 | 108.44 | 172706 |

| totalPrice | payouts | userId |
|---|---|---|
| 110 | 99.5 | 172710 |
| 159971.9 | 1307.1 | 172711 |
| 166.55 | 23.79 | 172719 |
| 948.74 | 820.55 | 172728 |
| 16.95 | 10.62 | 172730 |
| 62.85 | 48.45 | 172761 |
| 303.83 | 244.64 | 172890 |
| 35088.18 | 28.26 | 173021 |
| 143.91 | 95.83 | 173201 |
| 64.65 | 19.73 | 173223 |
| 11016.35 | 2284.29 | 173314 |
| 59.9 | 26 | 173322 |
| 37504.87 | 3096.68 | 173330 |
| 112.8 | 94.44 | 173345 |
| 68379.48 | 37846.48 | 173346 |
| 415.82 | 355.2 | 173347 |
| 369.25 | 222.2 | 173359 |
| 6390.45 | 1713.38 | 173368 |
| 84.45 | 35.61 | 173519 |
| 971.75 | 85.74 | 173548 |
| 374.24 | 237.59 | 173604 |
| 20.95 | 15.41 | 173635 |
| 20.95 | 19.74 | 173657 |
| 581.33 | 401.16 | 173795 |
| 20.95 | 8.82 | 173909 |
| 99.75 | 10 | 173912 |
| 188.55 | 51.82 | 173939 |
| 89.05 | 10.74 | 173970 |
| 20037.45 | 83.43 | 174005 |
| 741.38 | 628.74 | 174060 |
| 115.4 | 63.65 | 174106 |
| 335.95 | 264.39 | 174184 |
| 104.25 | 53.54 | 174196 |
| 1324.84 | 648.86 | 174292 |
| 3980.43 | 2740.61 | 174293 |
| 2394.92 | 581.18 | 174295 |
| 99.75 | 51.12 | 174299 |
| 17.95 | 10.99 | 174339 |
| 14.95 | 8.48 | 174358 |
| 667.81 | 505.53 | 174414 |
| 31.9 | 20.4 | 174415 |
| 149.7 | 103.87 | 174468 |
| 53381.79 | 1434.99 | 174469 |
| 15.95 | 11.93 | 174600 |
| 99.7 | 44.58 | 174601 |
| 1221.05 | 87.72 | 174603 |

| totalPrice | payouts | userId |
|---|---|---|
| 240.34 | 148.8 | 174607 |
| 15.95 | 11.23 | 174643 |
| 162.65 | 108.38 | 174647 |
| 46452.56 | 9747.76 | 174661 |
| 11126.1 | 6587.05 | 174676 |
| 1860.08 | 71.91 | 174726 |
| 78.85 | 52.5 | 174778 |
| 443.95 | 194.4 | 174794 |
| 14.95 | 11.63 | 174852 |
| 175.4 | 61.33 | 174873 |
| 51.85 | 41.6 | 174883 |
| 3847.83 | 1677.23 | 174994 |
| 233.5 | 133.28 | 174999 |
| 20.95 | 18.03 | 175004 |
| 37733.74 | 828.43 | 175036 |
| 84.75 | 60.23 | 175037 |
| 36.9 | 32.39 | 175038 |
| 2238.9 | 268.12 | 175077 |
| 8780 | 337.43 | 175078 |
| 74.75 | 16 | 175128 |
| 103.7 | 51.39 | 175136 |
| 34.75 | 3.84 | 175142 |
| 188.3 | 7.46 | 175147 |
| 184.5 | 34.88 | 175155 |
| 19.95 | 19.16 | 175166 |
| 4590.3 | 186.9 | 175171 |
| 20.95 | 20.14 | 175198 |
| 166.6 | 97.47 | 175211 |
| 4267.8 | 1725.58 | 175241 |
| 6.95 | 3.81 | 175295 |
| 160.7 | 89.1 | 175301 |
| 89.75 | 23.48 | 175328 |
| 49.95 | 19.3 | 175375 |
| 33264.15 | 14.37 | 175385 |
| 52911.21 | 17655.88 | 175435 |
| 20.95 | 16.51 | 175447 |
| 101.7 | 21.78 | 175450 |
| 335.2 | 188.5 | 175455 |
| 47.75 | 35.15 | 175456 |
| 3290 | 139.32 | 175458 |
| 14650.39 | 7710.66 | 175468 |
| 149.9 | 72.81 | 175473 |
| 373.1 | 29.7 | 175518 |
| 1169.15 | 253.48 | 175549 |
| 6148.63 | 3172.4 | 175645 |
| 20.95 | 15.12 | 175746 |

| totalPrice | payouts | userId |
|---|---|---|
| 20.95 | 19.67 | 175806 |
| 104.75 | 78.24 | 175810 |
| 164.45 | 70.34 | 175812 |
| 6796.86 | 607.67 | 175867 |
| 72989.95 | 4068.03 | 175881 |
| 661.6 | 581.75 | 175926 |
| 160.8 | 92.68 | 176068 |
| 5307.45 | 3796.72 | 176123 |
| 39.95 | 17.89 | 176186 |
| 16795.8 | 12357.87 | 176284 |
| 1964.96 | 579.41 | 176285 |
| 1060.47 | 982.84 | 176308 |
| 141.71 | 16.22 | 176314 |
| 104.25 | 7.5 | 176333 |
| 74.75 | 26.35 | 176374 |
| 19607.7 | 866.97 | 176384 |
| 164.45 | 91.23 | 176421 |
| 268.42 | 80.7 | 176476 |
| 19.95 | 2.71 | 176501 |
| 1667.2 | 964.79 | 176520 |
| 3970.15 | 911.73 | 176523 |
| 14.95 | 14.46 | 176582 |
| 39.95 | 23.31 | 176704 |
| 36.9 | 29.29 | 176746 |
| 1057018 | 836.65 | 176758 |
| 38148.9 | 8110.19 | 176771 |
| 14.95 | 0.19 | 176901 |
| 41.9 | 32.81 | 176902 |
| 2058.64 | 1441.99 | 176905 |
| 15.95 | 11.51 | 176966 |
| 455.43 | 183.54 | 176976 |
| 307.65 | 98.55 | 176979 |
| 33.9 | 22.58 | 176980 |
| 24427.15 | 14341.71 | 177033 |
| 414.35 | 296.13 | 177034 |
| 150.69 | 46.49 | 177035 |
| 77.8 | 65.19 | 177046 |
| 2964.97 | 2176.76 | 177047 |
| 165.59 | 87.37 | 177123 |
| 667.51 | 269.1 | 177130 |
| 626.1 | 226.27 | 177136 |
| 270.7 | 62.65 | 177151 |
| 78232.84 | 25.63 | 177176 |
| 125.1 | 25.17 | 177227 |
| 2723.5 | 1285.2 | 177278 |
| 2199.75 | 806.9 | 177289 |

| totalPrice | payouts | userId |
|---|---|---|
| 89.75 | 47.78 | 177302 |
| 39939.94 | 566.63 | 177351 |
| 964310.5 | 1262.41 | 177426 |
| 127169.5 | 3288.61 | 177428 |
| 40.85 | 40.42 | 177473 |
| 7768.47 | 3716.04 | 177477 |
| 1398.6 | 819.85 | 177489 |
| 1582.6 | 109.72 | 177499 |
| 179.5 | 79.55 | 177503 |
| 1424.1 | 805.14 | 177516 |
| 287.86 | 79.18 | 177543 |
| 24419.34 | 36.53 | 177716 |
| 2013.61 | 1703.79 | 177749 |
| 375 | 198.46 | 177768 |
| 399.66 | 97.27 | 177796 |
| 217461.4 | 768.6 | 177813 |
| 59.8 | 11.44 | 177826 |
| 2214.21 | 529.59 | 177849 |
| 16222.85 | 2959.38 | 177852 |
| 373.75 | 182.69 | 177856 |
| 20.95 | 11.87 | 177984 |
| 15.95 | 15.57 | 178077 |
| 79.75 | 50.03 | 178081 |
| 360.15 | 156.27 | 178269 |
| 322.5 | 130.06 | 178303 |
| 126487.9 | 7421.65 | 178307 |
| 350.26 | 246.63 | 178329 |
| 71.8 | 47.27 | 178331 |
| 1534.2 | 227.94 | 178350 |
| 1418.05 | 560.08 | 178364 |
| 89.75 | 9.68 | 178509 |
| 2214.25 | 1138.15 | 178595 |
| 179.55 | 30.22 | 178598 |
| 34488.11 | 3356.86 | 178613 |
| 13776.11 | 452.63 | 178616 |
| 424.6 | 16.31 | 178630 |
| 9136.32 | 1811.89 | 178671 |
| 49.95 | 13.91 | 178751 |
| 707.06 | 53.77 | 178757 |
| 103.7 | 62.49 | 178810 |
| 410.05 | 64.38 | 178879 |
| 32.9 | 6.89 | 178887 |
| 4346.6 | 1408.04 | 178933 |
| 161.55 | 8.11 | 178986 |
| 249.98 | 183.7 | 179006 |
| 20.95 | 17.4 | 179088 |

| totalPrice | payouts | userId |
|---|---|---|
| 143.59 | 99.68 | 179199 |
| 747.5 | 355.88 | 179212 |
| 161.55 | 11.4 | 179229 |
| 3777.12 | 2871.77 | 179365 |
| 2356.9 | 563.4 | 179422 |
| 19.95 | 9.96 | 179475 |
| 49.95 | 7.16 | 179476 |
| 608.45 | 65.62 | 179679 |
| 507.46 | 271.15 | 179800 |
| 3163.45 | 926.15 | 179954 |
| 168.05 | 61.91 | 180269 |
| 254.35 | 72.1 | 180368 |
| 753.25 | 484.17 | 180479 |
| 20.95 | 12.03 | 180483 |
| 19048.72 | 1857.59 | 180488 |
| 569.82 | 470.93 | 180495 |
| 1862.75 | 1287.89 | 180497 |
| 39.95 | 37.26 | 180521 |
| 33636.75 | 2749.27 | 180522 |
| 19987.5 | 1497.42 | 180603 |
| 90.93 | 88.23 | 180638 |
| 241.2 | 119.28 | 180640 |
| 2645.97 | 558.54 | 180641 |
| 450.65 | 204.87 | 180642 |
| 179.5 | 20.08 | 180652 |
| 1385.82 | 158.94 | 180667 |
| 1097.5 | 22.02 | 180671 |
| 814.35 | 152.64 | 180919 |
| 8818.9 | 81.26 | 180937 |
| 674735.2 | 19176.32 | 180975 |
| 2271.3 | 859.2 | 180992 |
| 59.85 | 55.94 | 181057 |
| 1316.84 | 870.23 | 181086 |
| 1436 | 54.14 | 181089 |
| 20.95 | 12.41 | 181115 |
| 188.55 | 35.12 | 181119 |
| 179.55 | 12.11 | 181291 |
| 560.65 | 106.33 | 181307 |
| 14.95 | 5.9 | 181320 |
| 254.16 | 2.5 | 181371 |
| 6559.05 | 3374.32 | 181379 |
| 206351.2 | 4741.91 | 181380 |
| 1300.66 | 2.9 | 181426 |
| 725.11 | 401.06 | 181447 |
| 1748.95 | 261.34 | 181466 |
| 251.4 | 64.72 | 181484 |

| totalPrice | payouts | userId |
|---|---|---|
| 1726693 | 402.47 | 181512 |
| 125.35 | 46.63 | 181549 |
| 4843.8 | 126.95 | 181571 |
| 104.75 | 67.68 | 181586 |
| 35.9 | 3.34 | 181620 |
| 27.8 | 10.7 | 181643 |
| 554.22 | 461.83 | 181651 |
| 31305.14 | 4598.27 | 181664 |
| 6585.63 | 938.12 | 181731 |
| 20.95 | 11.16 | 181742 |
| 17.95 | 14.37 | 181783 |
| 14.95 | 10.26 | 181784 |
| 14.95 | 8.72 | 181827 |
| 13.9 | 10.05 | 181836 |
| 18459.8 | 2209.4 | 181908 |
| 15.95 | 14.97 | 181921 |
| 3552.32 | 1042.06 | 181938 |
| 2060.85 | 716.99 | 181968 |
| 378 | 275.95 | 181969 |
| 55011.8 | 3409.68 | 182016 |
| 29.9 | 9.93 | 182111 |
| 36.9 | 26.9 | 182145 |
| 11.95 | 7.69 | 182186 |
| 47.85 | 6.92 | 182278 |
| 185.3 | 39.58 | 182314 |
| 6.95 | 5.32 | 182382 |
| 153.71 | 74.58 | 182391 |
| 437.85 | 240.83 | 182484 |
| 74.75 | 22.62 | 182507 |
| 74.75 | 4.23 | 182511 |
| 14.95 | 5.79 | 182516 |
| 587.07 | 553 | 182536 |
| 6558.1 | 229.22 | 182538 |
| 23268.75 | 16352.85 | 182539 |
| 74.97 | 33.93 | 182542 |
| 5955 | 5514.43 | 182543 |
| 101.85 | 51.6 | 182544 |
| 18433.15 | 58.49 | 182545 |
| 1814.25 | 723.63 | 182546 |
| 14.95 | 3.18 | 182547 |
| 15888.78 | 9501.02 | 182548 |
| 8105.26 | 254.35 | 182549 |
| 85.85 | 17.89 | 182550 |
| 61.8 | 29.22 | 182551 |
| 456.65 | 123.74 | 182552 |
| 319 | 65.78 | 182553 |

| totalPrice | payouts | userId |
|---|---|---|
| 523.75 | 24.15 | 182555 |
| 130.75 | 36.64 | 182556 |
| 3074.41 | 357.49 | 182557 |
| 1626.2 | 216.81 | 182558 |
| 243.55 | 62.45 | 182564 |
| 28506.05 | 42.56 | 182567 |
| 1453.95 | 3.44 | 182568 |
| 199.8 | 8.66 | 182569 |
| 41.9 | 19.22 | 182575 |
| 389 | 46.64 | 182585 |
| 15402.5 | 198.39 | 182591 |
| 89.7 | 4.87 | 182610 |
| 8288.99 | 4275.48 | 182631 |
| 89.75 | 48.93 | 182632 |
| 22959.12 | 8675.91 | 182634 |
| 75.6 | 27.24 | 182650 |
| 1065.45 | 327.73 | 182651 |
| 369 | 83.68 | 182652 |
| 299 | 7.37 | 182656 |
| 178.55 | 104.18 | 182663 |
| 695 | 79.23 | 182664 |
| 5676.16 | 27.72 | 182673 |
| 39199.84 | 4598.61 | 182677 |
| 95.6 | 22.63 | 182683 |
| 103468.9 | 18356.95 | 182688 |
| 20.95 | 10.18 | 182715 |
| 212.83 | 173.23 | 182726 |
| 1210.95 | 34.83 | 182728 |
| 55.6 | 15.04 | 182742 |
| 1250.55 | 16.06 | 182793 |
| 13134.6 | 2235.72 | 182810 |
| 13314.5 | 310.21 | 182825 |
| 378820.9 | 13141.71 | 182951 |
| 612.95 | 171.71 | 182999 |
| 155.5 | 5.36 | 183006 |
| 186.15 | 101.74 | 183007 |
| 10399.35 | 5657.19 | 183043 |
| 19.95 | 9.86 | 183053 |
| 269.25 | 91.23 | 183063 |
| 104.75 | 57.84 | 183082 |
| 288.5 | 69.49 | 183138 |
| 74.75 | 29.08 | 183223 |
| 225.95 | 63.14 | 183292 |
| 63.54 | 0.05 | 183293 |
| 15.95 | 14.56 | 183340 |
| 7025.1 | 3719.54 | 183344 |

| totalPrice | payouts | userId |
|---|---|---|
| 17.95 | 2.27 | 183346 |
| 56359.48 | 848.12 | 183390 |
| 14.95 | 11.81 | 183431 |
| 4451.97 | 196.4 | 183442 |
| 570557.1 | 1149.55 | 183447 |
| 14.95 | 8.19 | 183485 |
| 14.95 | 11.45 | 183656 |
| 74.75 | 37.21 | 183661 |
| 14.95 | 8.13 | 183673 |
| 1331.95 | 404.95 | 183721 |
| 7001.55 | 586.57 | 183765 |
| 7475 | 0.34 | 183815 |
| 73.7 | 4.76 | 184031 |
| 52436.94 | 14246.61 | 184090 |
| 62.55 | 3.13 | 184106 |
| 14.95 | 8.36 | 184121 |
| 456.94 | 421.83 | 184151 |
| 299 | 28.12 | 184168 |
| 6.95 | 3.23 | 184193 |
| 169.69 | 86.2 | 184214 |
| 140.65 | 39.24 | 184222 |
| 37952.31 | 484.99 | 184268 |
| 6.95 | 4.02 | 184343 |
| 49.95 | 23.43 | 184439 |
| 1248.75 | 3.15 | 184524 |
| 732.65 | 479.74 | 184581 |
| 59.75 | 45.77 | 184607 |
| 11.95 | 11.53 | 184699 |
| 562.35 | 105.58 | 184772 |
| 1188.3 | 328.19 | 184848 |
| 2332.25 | 637.27 | 184854 |
| 4783.5 | 500.23 | 184916 |
| 21.9 | 7.43 | 184972 |
| 4610.91 | 3847.94 | 184999 |
| 4494.3 | 1853.65 | 185024 |
| 119.6 | 45.75 | 185178 |
| 1995 | 78.88 | 185192 |
| 707.84 | 372.93 | 185220 |
| 70.9 | 36.58 | 185222 |
| 523.75 | 253.21 | 185253 |
| 583.13 | 160.53 | 185263 |
| 14.95 | 12.51 | 185283 |
| 13.9 | 12.55 | 185292 |
| 9957.19 | 1749.69 | 185394 |
| 695 | 12.91 | 185397 |
| 59.8 | 10.4 | 185405 |

| totalPrice | payouts | userId |
|---|---|---|
| 203374.1 | 13591.55 | 185416 |
| 6047.5 | 5703.51 | 185426 |
| 27.8 | 3.23 | 185488 |
| 133.8 | 40.75 | 185510 |
| 74.75 | 16.03 | 185523 |
| 109.5 | 37.24 | 185568 |
| 1535.81 | 750.24 | 185574 |
| 14.95 | 0.09 | 185602 |
| 2315.13 | 381.21 | 185620 |
| 104.25 | 79.31 | 185662 |
| 104.75 | 88.78 | 185709 |
| 263.7 | 200.94 | 185843 |
| 1279.84 | 677.57 | 185854 |
| 695 | 415.14 | 185894 |
| 27.8 | 0.34 | 185910 |
| 14.95 | 14.58 | 185928 |
| 356.15 | 38.53 | 185953 |
| 51130.81 | 412.79 | 186078 |
| 21.9 | 8.18 | 186116 |
| 3201.32 | 2790.59 | 186204 |
| 1704.75 | 463.44 | 186267 |
| 44.85 | 8.67 | 186389 |
| 113.3 | 4.29 | 186430 |
| 278.51 | 74.79 | 186604 |
| 2018.45 | 121.97 | 186609 |
| 66.75 | 23.68 | 186708 |
| 16297.85 | 1808.29 | 186812 |
| 38.9 | 26.41 | 186890 |
| 104.25 | 32.06 | 186985 |
| 14.95 | 6.85 | 186998 |
| 290.4 | 11.97 | 187104 |
| 41.9 | 15.79 | 187172 |
| 17977.9 | 1393.81 | 187252 |
| 8999.95 | 6989.41 | 187313 |
| 20.95 | 12.79 | 187336 |
| 104.75 | 14.48 | 187355 |
| 24.9 | 19.04 | 187412 |
| 1089.4 | 357.93 | 187494 |
| 14.95 | 5.24 | 187587 |
| 765287.9 | 25433.76 | 187598 |
| 111.6 | 57.94 | 187647 |
| 6199.19 | 1088.73 | 187821 |
| 6766.85 | 296.94 | 188001 |
| 2131.95 | 183.48 | 188079 |
| 87.8 | 46.72 | 188153 |
| 381.23 | 13.3 | 188229 |

| totalPrice | payouts | userId |
|---|---|---|
| 294.35 | 124.15 | 188319 |
| 497.3 | 294.18 | 188432 |
| 31739.49 | 3720.06 | 188483 |
| 5818444 | 10936.68 | 188491 |
| 3548.48 | 1972.63 | 188523 |
| 493.67 | 118.86 | 188571 |
| 708.05 | 167.77 | 188586 |
| 241.7 | 79.96 | 188595 |
| 19350.75 | 6669.87 | 188624 |
| 901.04 | 329.33 | 188650 |
| 83.8 | 31.85 | 188658 |
| 67.9 | 29.2 | 188718 |
| 20.95 | 9.24 | 188745 |
| 403425.7 | 2541.35 | 188749 |
| 5351.63 | 1542.65 | 188750 |
| 1719.25 | 129.81 | 188769 |
| 2992.5 | 137.96 | 188827 |
| 24755930 | 38.62 | 188852 |
| 1386.06 | 797.45 | 188854 |
| 14.95 | 5.42 | 188863 |
| 6.95 | 5.03 | 188877 |
| 25348.43 | 118.2 | 188886 |
| 419 | 200.77 | 188889 |
| 20.95 | 17.82 | 188891 |
| 14.95 | 7.38 | 188909 |
| 8597.45 | 506.77 | 188921 |
| 89.7 | 88.77 | 188976 |
| 81.65 | 52.45 | 189013 |
| 13.9 | 8.69 | 189063 |
| 66.75 | 30.39 | 189085 |
| 14.95 | 7.36 | 189218 |
| 173.75 | 126.43 | 189235 |
| 31564.8 | 3508.5 | 189526 |
| 988.05 | 175.59 | 189665 |
| 201485.8 | 5217.77 | 189674 |
| 2804.03 | 62.2 | 189865 |
| 97.75 | 32.91 | 190171 |
| 3572.1 | 1005.84 | 190172 |
| 1821.12 | 503.35 | 190261 |
| 298.1 | 188.77 | 190458 |
| 14.95 | 2.23 | 190562 |
| 2864.8 | 239.03 | 190646 |
| 17.95 | 0.51 | 190658 |
| 87.8 | 41.7 | 190825 |
| 20.95 | 12.16 | 190886 |
| 1097.5 | 921.1 | 190968 |

| totalPrice | payouts | userId |
|---|---|---|
| 2484.28 | 317.83 | 191038 |
| 992.02 | 815.75 | 191281 |
| 20.95 | 15.65 | 191292 |
| 224.25 | 86.12 | 191317 |
| 287.82 | 183.18 | 191372 |
| 403.45 | 136.31 | 191404 |
| 14.95 | 7.4 | 191533 |
| 110.7 | 50 | 191629 |
| 231.2 | 87.62 | 191683 |
| 634.95 | 13.74 | 191687 |
| 74.75 | 14.95 | 191699 |
| 14.95 | 5.29 | 191715 |
| 59.8 | 13.32 | 191736 |
| 14.95 | 2.27 | 191959 |
| 21.9 | 12.89 | 191968 |
| 104.25 | 37.25 | 192006 |
| 1632.2 | 412.47 | 192068 |
| 33216.13 | 15459.13 | 192134 |
| 250.2 | 41.21 | 192150 |
| 19840 | 15.12 | 192361 |
| 373.75 | 2.19 | 192514 |
| 3414.98 | 184.48 | 192515 |
| 373.75 | 2.29 | 192579 |
| 134.55 | 32.55 | 192934 |
| 6.95 | 2.46 | 193096 |
| 39.95 | 13.96 | 193106 |
| 1232.55 | 108.02 | 193115 |
| 124.45 | 27.54 | 193272 |
| 10150 | 22.76 | 193378 |
| 26554.06 | 17854.52 | 193768 |
| 6.95 | 6.89 | 193783 |
| 21.9 | 14.96 | 193802 |
| 69.5 | 3.43 | 194555 |
| 3737.5 | 251.17 | 194572 |
| 1171.18 | 244.08 | 194812 |
| 6.95 | 4.09 | 194867 |
| 373.75 | 53.92 | 195008 |
| 561609.9 | 21812.41 | 195009 |
| 190.66 | 146.78 | 195193 |
| 445.8 | 194.92 | 195261 |
| 28.85 | 7.36 | 195297 |
| 124.45 | 33.77 | 195317 |
| 28.85 | 6.91 | 195422 |
| 225.54 | 184.44 | 195433 |
| 62932.72 | 11051.66 | 195442 |
| 31597.12 | 308.97 | 195508 |

| totalPrice | payouts | userId |
|---|---|---|
| 59.8 | 10.37 | 195744 |
| 27.8 | 0.96 | 195993 |
| 34.75 | 10.21 | 196349 |
| 14.95 | 5.27 | 196488 |
| 3177.24 | 1960.67 | 196740 |
| 59099.29 | 5068.19 | 197019 |
| 57.7 | 14.97 | 197208 |
| 22184.8 | 3007.32 | 197223 |
| 429.9 | 366.26 | 197365 |
| 478.85 | 53.45 | 197504 |
| 14.95 | 14.39 | 197518 |
| 173.75 | 25.27 | 197882 |
| 162.65 | 97.9 | 198068 |
| 2687.75 | 25.16 | 198535 |
| 18779.45 | 408.88 | 198810 |
| 1042.5 | 14.56 | 198815 |
| 40.9 | 17.36 | 199069 |
| 272.35 | 78.96 | 199079 |
| 59.8 | 14.57 | 199152 |
| 14.95 | 3.97 | 199183 |
| 695 | 111.97 | 199191 |
| 98.55 | 15.9 | 199247 |
| 299.38 | 225.17 | 199300 |
| 2118.41 | 1820.87 | 199305 |
| 373.75 | 127.27 | 199368 |
| 373.75 | 71.33 | 199378 |
| 134.55 | 8.48 | 199564 |
| 21.9 | 13.39 | 199585 |
| 1174.55 | 76.5 | 199607 |
| 4503.82 | 1055.13 | 199613 |
| 14.95 | 4.15 | 199924 |
| 76721.2 | 720.63 | 200303 |
| 130.7 | 83.21 | 200618 |
| 98.55 | 16.45 | 200625 |
| 357.95 | 137.91 | 200757 |
| 49.95 | 14.89 | 200997 |
| 1838.1 | 659.87 | 201053 |
| 14.95 | 7.05 | 201400 |
| 1047.5 | 430.63 | 202411 |
| 104.25 | 22.75 | 202844 |
| 6.95 | 6.77 | 202888 |
| 17.95 | 14.46 | 202958 |
| 89611.6 | 8331.76 | 203005 |
| 74.75 | 7.03 | 203400 |
| 53.65 | 27.41 | 203559 |
| 14.95 | 4.11 | 203636 |

| totalPrice | payouts | userId |
|---|---|---|
| 34.75 | 23.36 | 203698 |
| 7321.92 | 913.5 | 203737 |
| 8313.38 | 511.14 | 203835 |
| 173.75 | 90.99 | 203844 |
| 6493.5 | 4.45 | 204000 |
| 197.55 | 56.34 | 204097 |
| 690.05 | 536.03 | 204168 |
| 164.6 | 149.5 | 204170 |
| 14.95 | 3.5 | 204405 |
| 233.55 | 73.59 | 204467 |
| 34.75 | 25.25 | 204481 |
| 288.5 | 40.46 | 204526 |
| 1005.4 | 623.03 | 204593 |
| 89.7 | 5.1 | 204612 |
| 59.8 | 9.78 | 204712 |
| 14.95 | 4.86 | 205016 |
| 419 | 134.88 | 205031 |
| 14.95 | 6.75 | 205529 |
| 34.75 | 4.66 | 205800 |
| 155.68 | 121.34 | 205974 |
| 3426.27 | 661.71 | 206000 |
| 110.55 | 24.15 | 206018 |
| 239.2 | 12.12 | 206636 |
| 6.95 | 6.63 | 206661 |
| 34.75 | 14.2 | 207180 |
| 28618.1 | 1107.18 | 207607 |
| 712.3 | 120.37 | 207741 |
| 14.95 | 2.87 | 207767 |
| 242.72 | 206.43 | 207890 |
| 834.85 | 291.51 | 208021 |
| 14.95 | 5.11 | 208058 |
| 14.95 | 3.2 | 208568 |
| 6.95 | 4.59 | 208691 |
| 167735.1 | 723.26 | 209105 |
| 224.25 | 78.82 | 209202 |
| 6.95 | 4.59 | 209214 |
| 21.9 | 13.45 | 209397 |
| 29.9 | 6.8 | 209493 |
| 205.1 | 5.52 | 209557 |
| 14.95 | 14.36 | 209792 |
| 120.7 | 50.97 | 209968 |
| 352.1 | 255.39 | 210674 |
| 14.95 | 6.7 | 211063 |
| 1396.6 | 98.27 | 211378 |
| 61.8 | 34.38 | 212264 |
| 134.55 | 16.34 | 213653 |

| totalPrice | payouts | userId |
|---|---|---|
| 130.35 | 86.85 | 213813 |
| 99.79 | 51.39 | 214982 |
| 414.15 | 175.77 | 215170 |
| 978.7 | 70.83 | 215243 |
| 81852.03 | 282.92 | 216890 |
| 164.25 | 72.15 | 217045 |
| 21664.6 | 115.84 | 217254 |
| 1811.75 | 910.64 | 218665 |
| 43.8 | 22.9 | 218987 |
| 94.55 | 89.95 | 219136 |
| 173945.1 | 3767.49 | 219168 |
| 249.75 | 36.85 | 221353 |
| 1010.4 | 111.46 | 222529 |
| 108.75 | 90.13 | 223582 |
| 1356.45 | 170.85 | 226184 |
| 12300.32 | 2283.77 | 228098 |
| 649.45 | 56.74 | 228183 |
| 710.94 | 454.36 | 228297 |
| 29.95 | 27.91 | 228837 |
| 49.95 | 14.35 | 228985 |
| 278.4 | 53.92 | 229021 |
| 56703.59 | 2194.91 | 229351 |
| 14.95 | 13 | 229408 |
| 122.7 | 60.9 | 229442 |
| 2990 | 2.87 | 229517 |
| 3060.24 | 1014.37 | 229521 |
| 34.75 | 24.61 | 229617 |
| 229.5 | 43.31 | 229784 |
| 578.6 | 325.72 | 230391 |
| 1232.24 | 779.92 | 230787 |
| 248.5 | 102.84 | 230877 |
| 20.95 | 11.73 | 230967 |
| 2526.55 | 2.63 | 231056 |
| 504398.6 | 87518.28 | 231291 |
| 73.8 | 64.66 | 231596 |
| 695 | 46.38 | 231811 |
| 459.82 | 228.08 | 232336 |
| 2931.28 | 1096.36 | 232957 |
| 960.34 | 595.78 | 232966 |
| 928.43 | 293.34 | 232971 |
| 1193.6 | 714.02 | 233062 |
| 971.75 | 102.78 | 233083 |
| 134.55 | 5.2 | 234008 |
| 337.15 | 117.72 | 234249 |
| 477.8 | 128.92 | 234936 |
| 124.5 | 18.83 | 236309 |

| totalPrice | payouts | userId |
|---|---|---|
| 99.75 | 50.53 | 237041 |
| 598.8 | 139.82 | 238037 |
| 194.45 | 179.44 | 238204 |
| 14.95 | 9.74 | 238716 |
| 79.96 | 57.43 | 239039 |
| 20.95 | 15.67 | 239041 |
| 1167.38 | 1.62 | 239117 |
| 2095 | 183.16 | 239347 |
| 64983.08 | 4227.65 | 239813 |
| 561591.9 | 17699.7 | 240021 |
| 1601.69 | 90.09 | 240102 |
| 601.69 | 40.87 | 240325 |
| 229.49 | 217.11 | 241049 |
| 4463.34 | 582.99 | 241987 |
| 2300.79 | 2124.73 | 242735 |
| 1897.45 | 382.75 | 243552 |
| 20.95 | 16.11 | 243714 |
| 65.85 | 23.49 | 244347 |
| 6.95 | 5.04 | 244474 |
| 2269.59 | 862.13 | 244710 |
| 49.95 | 1.67 | 250303 |
| 56.9 | 5.58 | 252024 |
| 11970 | 2.04 | 253381 |
| 120060 | 1.58 | 253434 |
| 417 | 106.8 | 257549 |
| 74.75 | 13.63 | 267728 |
| 6.95 | 3.91 | 269353 |
| 14.95 | 9.93 | 270101 |
| 74.75 | 15.08 | 271992 |
| 6.95 | 1.6 | 272631 |
| 299 | 103.01 | 274378 |
| 74.75 | 3.17 | 275236 |
| 74.75 | 12.92 | 276462 |
| 74.75 | 12.85 | 276529 |
| 74.75 | 35.84 | 276698 |
| 18731.25 | 1033.37 | 276871 |
| 34.75 | 11.33 | 277065 |
| 54.75 | 15.75 | 277094 |
| 59.75 | 10.5 | 277317 |
| 74925 | 881.27 | 277555 |
| 74.75 | 5.54 | 277743 |
| 14.95 | 1.81 | 277838 |

# EXHIBIT A-42

SUSMAN GODFREY L.L.P.

WWW.SUSMANGODFREY.COM

SUITE 5100
1000 LOUISIANA
HOUSTON, TEXAS
77002-5096
(713) 651 - 9366

SUITE 3800
1201 THIRD AVENUE
SEATTLE, WASHINGTON
98101-3000
(206) 516 - 3880

SUITE 950
1901 AVENUE OF
THE STARS
LOS ANGELES, CA
90067-6029
(310) 789-3100

32ND FLOOR
1301 ANVENUE OF THE
AMERICAS
NEW YORK, NEW YORK
10019-6023
(212) 336-8330

# THE SUSMAN GODFREY DIFFERENCE

For nearly forty years, Susman Godfrey has focused its nationally recognized practice on just one thing: high-stakes commercial litigation. We are one of the nation's leading litigation boutique law firms with offices in Houston, Seattle, Los Angeles and New York. We have a unique perspective, the will to win, and an uncommon structure, which taken together provide the way to win.

**A record of winning**

One of Susman Godfrey's early cases, the *Corrugated Container* antitrust trial, led to one of the highest antitrust jury verdicts ever obtained. Since that extraordinary start, the firm has remained devoted to helping businesses and individuals achieve similarly extraordinary results. Recent high-profile victories include:

- Secured a settlement valued at nearly $100 million while representing Flo & Eddie (the founding members of 70's music group, The Turtles) along with a class of owners of pre-1972 sound recordings for copyright violations by music provider Sirius XM. Susman Godfrey attorneys on this matter were named "California Lawyer Attorneys of the Year" by *The Daily Journal* for their legal work on this case.

- Won a $43,214,515.83 federal court jury award favor of Apache Deepwater LLC and against W&T Offshore in an oil and gas related breach of contract case having to do with deepwater wells in the Gulf of Mexico. This verdict was named by *The National Law Journal* as one of "The Top 100 Verdicts of 2016."

- Secured **over half a billion dollars** with several international automobile parts suppliers in the *In Re Automotive Parts (Auto Parts)* price-fixing class action. The multidistrict litigation, pending in the United States District Court for the Eastern District of Michigan, alleges long-running global collusion by auto parts companies to fix prices of automotive component parts.

- Secured in excess of $14 million in a precedent-setting victory for Humble Surgical Hospital against health insurer CIGNA, proving our clients allegations that that CIGNA violated the terms of its policies by denying coverage to patients who exercised their contractual right to choose Humble Surgical Hospital, an out-of-network provider, for care.

- Secured a $244 million settlement in a federal monopolization and antitrust class action against News Corporation (News Corp) on behalf of a certified class of more than 500 consumer packaged goods companies. The media giant also agreed to change its business practices regarding in-store advertising.

- Representation of the plaintiffs in a number of successful private antitrust actions against Microsoft Corporation, including litigation or private negotiations on behalf of Gateway, Novell, Caldera, Be, Inc., Paltalk Holdings, and others.

- Representation of MicroUnity Systems in a variety of patent infringement litigation, which has led to confidential settlements with a variety of defendants, including Intel and Sony.

- Defeated claims for $550 million in damages brought by Alcoa against our client, Luminant and convinced the jury to award Luminant $10 million in counterclaim damages.

- Secured a $225 million jury award for Dillard's, Inc. against I2 Technologies for fraud and breach of warranty.

These are only a few of our recent cases. Our practice area inserts provide a more complete description of Susman Godfrey's successes in a number of areas of commercial litigation, including intellectual property, antitrust, accounting malpractice, energy and natural resources, securities litigation, and climate change litigation.

**The will to win**

At Susman Godfrey, we want to win because we are stand-up trial attorneys, not discovery litigators. We approach each case as if it is headed for trial. Everything that we do is designed to prepare our attorneys to persuade a jury. When you are represented by Susman Godfrey, the opposing party will know that you are willing to take the case all the way to a verdict if necessary; this fact alone can make a good settlement possible.

Susman Godfrey has a longstanding reputation as one of the premier firms of trial lawyers in the United States. We are often brought in on the eve of trial to "rescue" troubled cases or to take the reins when the case requires trial lawyers with a proven record of courtroom success.

We also want to win because we share the risk with our clients. We prefer to work on a contingency-fee basis so that our time and efforts pay off only when we win. Our interests are aligned with our clients-we want to achieve the best-possible outcome at the lowest possible cost.

Finally, we want to win because each of our attorneys shares a commitment to your success. Each attorney at the firm — associate as well as partner — examines every proposed contingent fee case and has an equal vote on whether or not to accept it. The resulting profit or loss affects the compensation of every attorney at the firm. This model has been a tremendous success for both our attorneys and our clients. In recent years, we have achieved the highest profit-per-partner results in the nation. Our associates have enjoyed performance bonuses equal to their annual salaries. When you win, our attorneys win.

**Unique perspective**

Susman Godfrey represents an equal number of plaintiffs and defendants. Ours is not a cookie-cutter practice turning out the same case from the same side of the bar time after time. We thrive on variety, flexibility, and creativity. Clients appreciate the insights that our broad experience brings. "I think that's how they keep their tools sharp," says one.

Many companies who have had to defend cases brought by Susman Godfrey on behalf of plaintiffs are so impressed with our work in the courtroom that they hire us themselves next time around – companies like El Paso Corporation, Georgia-Pacific Corporation, Mead Paper, and Nokia Corporation.

We know from experience what motivates both plaintiffs and defendants. This dual perspective informs not just our trial tactics, but also our approach to settlement negotiations and mediation presentations. We are successful in court because we understand our opponent's case as well as our own.

**An uncommon structure**

At Susman Godfrey, our clients hire us to achieve the best possible result in the courtroom at the least possible cost. Because we learned to run our practice on a contingency-fee model where preparation of a case is at our expense, we have developed a very efficient approach to commercial litigation. We proved that big cases do not require big hours. And, because we staff and run all cases using the same model, clients who prefer to hire us by the hour also benefit from our approach.

There is no costly pyramid structure at Susman Godfrey. As a business, we are lean, mean and un-leveraged – with a two-to-one ratio between partners and associates. To counter the structural bloat of our opponents, who often have three associates for each partner, we rely on creativity and efficiency.

Susman Godfrey's experience has taught what is important at trial and what can be safely ignored. We limit document discovery and depositions to the essential. For most depositions and other case related events we send one attorney and one attorney alone to handle the matter. After three decades of trials, we know what we need – and what is just a waste of time and money.

**Unparalleled talent**

Susman Godfrey prides itself on a talent pool as deep as any firm in the country. Clerking for a judge in the federal court system is considered to be the best training for a young trial attorney, and 91% of our lawyers served in these highly sought-after clerkships after law school. Seven of our attorneys have clerked at the highest level – for Justices of the United States Supreme Court.

Our associates are not document-churning drones. Each associate at Susman Godfrey is expected to second-chair cases in the courtroom from the start. Because we are so confident in their abilities, we consider associates for partnership after seven years with the firm, unless they joined us following a federal judicial clerkship. In that case, we give credit for the clerkship, and the partnership track is generally six years. We pay them top salaries and bonuses, make them privy to the firm's financials, and let them vote — on an equal standing with partners — on virtually all firm decisions.

Each trial attorney at Susman Godfrey is invested in our unique model and stands ready to handle your big-stakes commercial litigation.

**No Matter What the Case**

Our firm is made up of the best and the brightest trial lawyers in the country. Quite simply, we can try any case, no matter what the subject matter. And our record proves it.

Patent law. Our lawyers are not "patent" lawyers. Yet Susman Godfrey is one of the nation's go-to firms for patent litigation. Indeed, as the amount in controversy soared in patent cases in the early 2000s, so has the number of patent cases tried and won by Susman Godfrey. Clients know that they need real trial lawyers to translate the patent talk into language that can be understood by a jury. And juries listen when Susman Godfrey lawyers talk. Our firm has won some of the largest jury verdicts in patent cases in the country.

Family law. Our lawyers are not "family" lawyers. Yet when the richest couples get in the nastiest divorce battles, they call the real trial lawyers for the ultimate show down. When the owner of the

Dodgers risked losing his team to his wife in a bitter divorce battle, Frank McCourt called Susman Godfrey. When David Saperstein found himself in divorce proceedings with his wife in over their multi-million dollar estate, including their $125 million "Fleur de Lys" mansion, he hired Susman Godfrey.

Tax law. Our lawyers are not "tax" lawyers. Yet, when an individual had a $ 800 million tax dispute and needed a trial lawyer, he hired Terry Oxford of Susman Godfrey. Terry, with the assistance of tax counsel, tried the case for 5 weeks in federal court. The result: a decision that would return the taxpayer more than half the disputed amount.

Criminal law. Our lawyers are not "criminal " lawyers . Yet when evidence suggested a death row inmate was wrongly convicted, those trying to right the wrong called Susman Godfrey. When Barry Scheck and his Innocence Project wanted help reversing the wrongful conviction of George Rodriguez, they teamed up with Susman Godfrey. The conviction was reversed and Mr. Rodriguez freed, and Susman Godfrey continues the battle to obtain fair compensation for the 17 years he spent behind bars.

It does not matter what area of law your case is. If we haven't already been involved in path-breaking litigation there, we will master it. And you will have the best possible trial team on your side.

Disclaimer: The information contained herein is revised frequently and is only accurate and current as of the date printed below.  Please call us for the most recent edition.

SUSMAN GODFREY L.L.P.

WWW.SUSMANGODFREY.COM

SUITE 5100
1000 LOUISIANA
HOUSTON, TEXAS
77002-5096
(713) 651 - 9366

SUITE 3800
1201 THIRD AVENUE
SEATTLE, WASHINGTON
98101-3000
(206) 516 - 3880

SUITE 950
1901 AVENUE OF
THE STARS
LOS ANGELES, CA
90067-6029
(310) 789-3100

32ND FLOOR
1301 ANVENUE OF THE
AMERICAS
NEW YORK, NEW YORK
10019-6023
(212) 336-8330

# SECURITIES FRAUD

- In May 2011, Susman Godfrey settled a securities fraud case on behalf of Texas Instruments against Citigroup, Bank of New York Mellon, and Morgan Stanley. Texas Instruments sought rescission and monetary damages for $523 million of auction rate securities it purchased from the defendants. Susman Godfrey filed suit in Texas state court and defeated the defendants' attempt to remove the case to federal court. Susman Godfrey pursued the case aggressively through the end of fact discovery, at which time all defendants entered into confidential settlements.

- From 2007 to 2011, Susman Godfrey represented the shareholders of Dendreon Corporation, a publicly traded biotechnology company, in a securities fraud lawsuit arising from alleged misrepresentations by a Dendreon executive during a conference call with investors. The case settled one month before trial for $16.5 million.

- In August 2007, Susman Godfrey successfully represented a certified class of shareholders in a securities fraud action against Genzyme Corporation challenging the propriety under the federal securities laws of its elimination of the "tracking stock" of one of its divisions. The case settled in August 2007 with Genzyme agreeing to pay $64 million to the class. Susman Godfrey served as co-counsel for the class along with Boies, Schiller & Flexner and Kaplan Fox.

- In November 2005, The Hon. T. John Ward entered judgment approving $94 million in settlements in the Fleming Securities Class Action Litigation. Along with Berger & Montague, P.C., Susman Godfrey handled this litigation. The litigation began in late 2002, with fifteen different securities class action lawsuits against Fleming Companies, Inc. At the time, Fleming was one of the largest food wholesalers in the United States. After MDL proceedings and the appointment of lead counsel, Fleming declared bankruptcy and thereafter was liquidated. Plaintiffs pursued claims against former directors and Fleming's officers, Fleming's auditor, and underwriters of one of Fleming's public offerings. In June 2004, the Court largely denied motions to dismiss and set the cases for trial in March 2006. Over the course of 2005, the class negotiated separate settlements with each of the defendants. As a result of the litigation, the class recovered $73 million.

- In February 2005, Susman Godfrey settled a securities fraud case against Waste Management, Inc. The firm represented shareholders who opted out of a federal class action settlement. On behalf of the opt-out shareholders, Susman Godfrey filed suit in Texas state court and developed theories of liability and evidence that had evaded the federal class plaintiffs and every other group of opt out plaintiffs in the country. A few weeks before trial, Susman Godfrey settled the case for more than 40 times what the opt-out clients would have received in the class action settlement. At Waste Management's insistence, the actual amount of the settlement is confidential.

- In August 2003, Susman Godfrey's clients, James P. Hunter, III, and the James P. Hunter, III Family Partnership Limited, won a $27.8 million award from a panel of arbitrators. The securities arbitration involved claims against Service Corporation International and certain of its current and former officers. The Hunters' securities claims arose out of the January 1999 merger of Service Corp. and Equity Corporation International. James Hunter had served as Equity Corporation International's CEO before the merger. And the arbitration followed several years of jurisdictional challenges, in which Susman Godfrey handled separate appeals to both the United States Court of Appeals for the Fifth Circuit and the Texas Supreme Court.

- In 2002 and 2003, Susman Godfrey obtained settlements in federal court in Chicago involving now-bankrupt wire distributor Anicom, Inc. Susman Godfrey served as lead counsel for a joint prosecution group-the State of Wisconsin Investment Board (on behalf of a shareholder class), the Anicom bankruptcy estate, and Anicom secured lenders. These shareholders and creditors accused the accounting firm of acting recklessly by certifying the company's financial statements during the years leading up to its January 2001 bankruptcy-court filing. PricewaterhouseCoopers LLP agreed to pay $21.5 million to resolve the lawsuits. According to the October 29, 2002, Wall Street Journal, the "payment is among the larger settlements to date over an alleged audit failure by PricewaterhouseCoopers." Certain officers and directors agreed to settle the case against them with over half of the amount paid by individual defendants.

- In January 2010, as lead counsel for a global engineering, construction and services company and for the company's directors, Susman Godfrey successfully persuaded plaintiffs to dismiss their purported $550 million shareholder derivative class action claims our clients. Through informal discussions and negotiations, and through formal procedural motions (such as special exceptions, motions to dismiss, removal to federal court) we persuaded plaintiffs that their claims were legally and factually flawed and not worth pursuing.

- Susman Godfrey obtained a summary judgment on behalf of a former director and others in In re Worlds of Wonder Securities Litigation, 814 F. Supp. 850 (N.D. Cal. 1993), aff'd, 35 F.3d 1407 (9th Cir. 1994).

- Similarly, the firm obtained the dismissal of securities fraud allegations involving hundreds of millions of dollars against a major oil company.

- In October 1995, Susman Godfrey obtained for its clients a preliminary injunction from the United States District Court for the Virgin Island (St. Croix) returning its clients to the Board of Directors and management of Atlantic Tele-Network, Inc., the holding company for the telephone companies in the Virgin Islands and Guyana. Susman Godfrey's clients had been ousted from the Board and management following another director's secret consent solicitation for control of the $150 million a year company.

The information contained herein is revised frequently and is only accurate and current as of the date printed above. Please call us for the most recent edition.

# EXHIBIT A-43



# Marc M. Seltzer

## Partner

Los Angeles
(310) 789-3102
mseltzer@susmangodfrey.com

## Overview

Marc Seltzer has practiced law for more than forty-five years, litigating complex cases in state and federal courts throughout the United States. Before joining Susman Godfrey, he was a principal in the law firm of Corinblit & Seltzer, a Professional Corporation. Marc Seltzer's relationship with the lawyers of Susman Godfrey began in the late 1970's, when he worked with Steve Susman on the *Corrugated Container* antitrust case. In the ensuing years, Mr. Seltzer joined forces with Susman Godfrey on a number of other cases. In February 1998, Marc Seltzer became a partner of the firm, and opened the firm's Los Angeles office. Since then, the firm's Los Angeles office has become one of the leading litigation boutiques in California.

Marc Seltzer's involvement in nationally prominent litigation began in the mid-1970's, when he was tapped by Jack Corinblit to work on the massive *Equity Funding* securities litigation. That case consisted of more than 100 consolidated class and individual cases, and was settled in 1976 for over $60 million, then the largest recovery ever achieved in a securities fraud class action. *See In re Equity Funding Corp. of America Securities Litigation*, 438 F. Supp. 1303 (C.D. Cal. 1977). Later, in the 1980's, Mr. Seltzer was appointed by the Los Angeles federal court to serve as sole lead counsel to represent the plaintiff class in the *ZZZZ Best* securities fraud case. The *ZZZZ Best* fraud was described by the United States Attorney for the Central District of California as "the most massive and elaborate securities fraud perpetrated on the West Coast in over a decade," harking back to the *Equity Funding* case. The case resulted in several important published decisions sustaining plaintiffs' claims. *See In re ZZZZ Best Securities Litigation*, 864 F. Supp. 960 (C.D. Cal. 1994).

Since joining the firm, Mr. Seltzer has continued to represent both plaintiffs and defendants in a wide variety of high stakes cases. Among other prominent cases, Mr. Seltzer served as co-trial counsel with Steve Susman in representing Frank McCourt in his marital property litigation with his former wife which involved competing claims to ownership of the Los Angeles Dodgers. In 2015, Mr. Seltzer successfully argued the appeal taken by Ms. McCourt from the order denying her motion to set aside the settlement reached in that case.

In the *In re Toyota Motor Corp. Unintended Acceleration Marketing, Sales Practices, and Products Liability Litigation*, Marc Seltzer was appointed by the Court to serve as one of the co-lead counsel for the economic loss class action plaintiffs. After three years of hard fought litigation, an historic settlement was reached valued by the Court at approximately $1.6 billion, with the class receiving net benefits valued at approximately $1.4 billion.

Mr. Seltzer is currently leading Susman Godfrey's efforts as one of co-lead counsel for plaintiffs in *In re Automotive Parts Antitrust Litigation,* pending in the Detroit federal court. The United States Department

of Justice has called the cartels that are the subject of this litigation the largest group of price-fixing conspiracies ever uncovered. The cases have been partially settled for more than a billion dollars.

Seltzer was honored twice in late 2017 for his ground-breaking antitrust work. In December, 2017, Seltzer was named an "Competition MVP" by *Law360* and in September 2017, Seltzer was named a "Giant Slayer" by *The Recorder* (ALM Publication). These recognition were in large part due to his leadership roles in *In re: Auto Parts* and *In re Animation Workers Antitrust Litigation,* the latter in which Seltzer took on the world's largest animation companies, including Disney, Pixar, Lucasfilm Ltd., Dreamworks and Sony, on behalf of animation employees and recovered nearly $170 million.

In December 2013, Mr. Seltzer was named to *Law360's* annual list of legal "MVPs." He was one of just three attorneys in the nation selected by *Law360* for recognition in the Class Action category. He has also been named to the *International Who's Who of Competition Lawyers & Economists.* Nominees were selected by *Global Competition Review* based upon "comprehensive, independent survey work with both general counsel and private practice lawyers worldwide." Seltzer has been named to this list many times, most recently in 2018.

Additionally, Mr. Seltzer's many significant class action achievements helped secure Susman Godfrey's recognition as *Law360*'s "Class Action Group of the Year" in 2017 and 2018.

Over his many years of practice, Mr. Seltzer has also represented defendants in antitrust, securities, copyright, trademark, trade secret, unfair competition, class action and other complex litigation.

Mr. Seltzer has also been recognized for his service to the legal community.

## Education

- University of California at Berkeley (B.A., 1969)
- UCLA School of Law (J.D., 1972)

## Honors and Distinctions

- Selected as one of the 30 Top Plaintiff Lawyers in all of California in 2018 by *The Los Angeles Daily Journal*
- Recognized by Chambers U.S. for Litigation: General Commercial (California, 2018)
- Named a "Leading Lawyers" for "Antitrust – Civil litigation/Class Actions – Plaintiff" by The Legal 500 (2018)
- Recipient, 2012 Jewish Federation of Los Angeles' Bruce I. Hochman-Maimonides Torch of Justice Award
- Recipient, 2004 American ORT Jurisprudence Award
- Named a "Super Lawyer" by Southern California Law & Politics magazine (2004-2017, Thomson Reuters)
- Named one of Law Dragon's 500 Leading Plaintiff's Lawyers (2007)
- Named one of Law Dragon's 100 Lawyers You Need To Know in Securities Litigation (2008)
- Named a "Class Action MVP" by *Law360* (2013)
- Named a Litigation Star by *Benchmark Litigation* (2014 – 2017)
- Ranked by Martindale-Hubble as an AV Preeminent Lawyer (2017)
- Selected as one of the 30 Top Plaintiff Lawyers in all of California in 2016 by *The Los Angeles Daily Journal*
- Named by *US News* as one of the *Best Lawyers in America* for Commercial Litigation and Litigation –

Securities (Los Angeles, 2016-2019, *Woodward-White, Inc*.)

- Named a "Giant Slayer" by *The Recorder* (2017, ALM Publication)
- Named a "Competition MVP" by *Law360* (2017)
- Named to the Global Competition Review's *Who's Who Legal: Competition* – a guide to the world's leading competition lawyers and economists (2018).

## Books and Articles

- Co-author, California Federal Civil Rules (LexisNexis 2017)
- Co-author, California State Antitrust and Unfair Competition Law (Matthew Bender & Co. 2014), published by the Antitrust and Unfair Competition Law Section, State Bar of California
- "Choosing Between Class and Derivative Actions," published in Second Annual Institute, Class and Derivative Litigation in the 1990's — The New Frontier (Prentice Hall Law & Bus. 1991); and the same topic for subsequent Annual Institutes
- "Measures of Damages in Private Actions for Violations of the Federal Securities Laws: The Basic Rules and Selected Problems," published in Securities Litigation 1990 (PLI 1990)
- "Shareholders' Derivative Suits in Contests for Corporate Control," published in Securities Litigation 1986: Prosecution and Defense Strategies (PLI 1986)

## Professional Associations and Memberships

- Past Vice-Chair of the Executive Committee, Antitrust and Unfair Competition Law Section, State Bar of California
- Past President and current member of the Board of Directors of the Ninth Judicial Circuit Historical Society
- Past President and current member of the Board of Directors of the Legal Aid Foundation of Los Angeles
- Life Member of the American Law Institute
- Member, Advisory Board of the American Antitrust Institute
- Member, The Chancery Club
- Member, Board of Directors of the American Constitution Society for Law and Policy
- Member, Board of Directors of the National Equal Justice Library
- Member, Board of Directors, American Friends of Hebrew University, Western Region
- Member, Board of Trustees of the Lawyers Committee for Civil Rights Under Law
- Member, Board of Directors of the Friends of the Los Angeles County Law Library
- Life Fellow of the American Bar Foundation
- Member, American Bar Association (and its Business Law, Antitrust Law, Torts and Insurance Law, and Litigation Sections)

## Notable Representation

- In re: *Libor-Based Financial Instruments Antitrust Litigation,* Susman Godfrey serves as court-appointed co-lead counsel in this consolidated antitrust proceeding arising out of the LIBOR scandal. Seltzer is one of most senior members of the Susman Godfrey trial team in this litigation. Susman Godfrey represents the over-the-counter direct purchaser class, which was certified by the Court in 2018- the only one of several proposed classes to receive certification. Recent agreements with several defendants have brought settlements to date to nearly $600 million. Each of the settling defendants has also agreed to cooperate in the ongoing litigation against the remaining non-settling defendants.

- *In re Animation Workers Antitrust Litigation*, consolidated class actions filed in San Jose federal court on behalf of animation workers who were allegedly subject to wage suppression as a result of "no poaching"

agreements by their employers.  Marc Seltzer and the firm were appointed to serve as co-lead counsel for the plaintiffs. Over $168 million in settlements, before fees and expenses, were secured for the benefit of the class. Seltzer was named a "Giant Slayer" by *The Recorder* (2017, ALM Publication) for his work on this case.

- *In re Korean Air Lines Co., Ltd. Antitrust Litigation*, consisting of more than eighty consolidated antitrust class action cases pending in the Los Angeles federal court. Marc Seltzer was appointed by the Los Angeles federal court to serve as one of the co-lead counsel for the class. Plaintiffs alleged that the two airline company defendants conspired to fix the prices of tickets for travel between the United States and Korea. The case was settled for $86 million in cash and travel vouchers, with the class receiving approximately $60 million.

- *Schulein, et al. v. Petroleum Development Corp., et al.,* a case in which Marc Seltzer served as lead counsel for the plaintiffs in a class action brought in Santa Ana federal court on behalf of more than 7000 limited partners who invested in 12 oil and gas limited partnerships.  Plaintiffs alleged the defendants made false and misleading statements and omitted material information regarding the value of the partnerships in proxy statements used to solicit votes in favor of mergers that cashed the plaintiffs out of their investments.  After three years of hard fought litigation, the case was settled on the eve of trial for $37.5 million, with the class receiving approximately $24 million.

- *In re Structured Settlement Litigation*, a series of consolidated class actions were brought in the Los Angeles Superior Court in which Marc Seltzer served as one of the lead counsel for the plaintiffs. The plaintiffs were parties to structured settlements that resolved their personal injury and wrongful death cases. They were victimized years later by the alleged fraudulent conversion of U.S. Treasury bonds backing their settlements. The litigation was settled for approximately $130 million.  More than $100 million was distributed to the class.

- *McGuire v. Dendreon Corp.*, consolidated securities fraud class action cases filed in Seattle federal court in which Marc Seltzer was appointed by the Court to serve as lead counsel for the class. Plaintiffs alleged that defendants had made false and misleading statements about a new drug that the company planned to sell.  The case was settled for $16.5 million, with the class receiving approximately $12 million.

- *Clark v. AdvanceMe, Inc.*, a class action brought in Los Angeles federal court challenging financial arrangements with retail merchants under California's laws against usury. Marc Seltzer served as lead counsel for the class. The case was settled for approximately $23.4 million in cash and other economic consideration, with the class receiving approximately $19 million.

- *CLRB Hanson Industries, LLC v. Google, Inc.,* a class action for alleged overcharging for advertising services which was settled for $20 million, with the class receiving $15 million.  Marc Seltzer successfully argued the appeal from the judgment approving the settlement before the Ninth Circuit. *See* 465 Fed. Appx. 617 (9th Cir. 2012)

- *In Re Universal Service Fund Telephone Billing Practices Litigation*, an antitrust and breach of contract class action involving more than fifty consolidated cases in which Marc Seltzer served as co-lead counsel for plaintiffs. The case was settled as to one defendant for benefits to the class totaling $25 million, and tried to a verdict as to the remaining defendant.  The jury found in favor of defendant on the antitrust claim and returned a verdict in favor of plaintiffs on the breach of contract claim which was affirmed by the Tenth Circuit. The trial court issued numerous published decisions in this matter. *See, e.g., In Re Universal Service Fund Telephone Billing Practices Litigation*, 300 F. Supp.2d 1107 (D. Kan. 2003).

- *Masimo Corp. v. Tyco Healthcare Group L.P.*, an individual antitrust case for monopolization and restraint of trade in which Marc Seltzer served as co-trial counsel for the plaintiff. The case was tried to a verdict resulting in an award in favor of our client. A new trial was granted as to damages. On retrial, the Court awarded approximately $45 million in damages (after trebling). The Ninth Circuit affirmed the liability verdict and damages award.  *See* 350 Fed. Appx. 95 (9th Cir. 2009).  Our client received a net recovery of approximately $27 million.

- *White v. NCAA*, an antitrust class action brought in Los Angeles federal court challenging limitations on financial assistance provided by colleges and universities to student athletes. Marc Seltzer served as co-lead counsel for the plaintiff class. The case was settled for benefits netting the class approximately $220 million, plus court-approved attorneys' fees and costs.

- *Livid Holdings, Ltd. v. Salomon Smith Barney, Inc.*, a securities fraud case brought on behalf of an investor in a start up company. Marc Seltzer was retained to represent the plaintiff on appeal following the dismissal of the action by the trial court, and was successful in overturning the dismissal of the case.*See Livid Holdings Ltd. v. Salomon Smith Barney, Inc.*, 416 F.3d 940 (9th Cir. 2005). The case was subsequently settled for a confidential amount.
- *In Motorcar Parts & Accessories Securities Litigation*, fourteen consolidated securities fraud class actions in which Marc Seltzer was appointed by the Los Angeles federal court to serve as lead counsel for the class. The case was settled for $7.5 million. *See Z-Seven Fund, Inc. v. Motorcar Parts & Accessories*, 231 F.3d 1215 (9th Cir. 2000).
- *In re IDB Communications Group, Inc. Securities Litigation*, in which Marc Seltzer served as one of four co-lead counsel appointed by the Los Angeles federal court to represent the plaintiff class in more than twenty consolidated securities fraud class action cases. The case was settled for $75 million.
- *In re Taxable Municipal Bond Securities Litigation*, in which four lawyers, including Marc Seltzer, served on Plaintiffs' Executive Committee, and together with plaintiffs' lead counsel, supervised and managed every aspect of the litigation. This litigation was a consolidated multi-district proceeding brought on behalf of defrauded purchasers of taxable municipal bonds. The case resulted in numerous reported decisions on important recurring issues arising under the federal securities laws. *See, e.g., In re Taxable Municipal Bond Litigation*, [1993 Transfer Binder] Fed. Sec. L. Rep. (CCH) 97,742 (E.D. La. 1993). After several years of intense litigation, the case was settled for approximately $110 million.
- *Cowles v. Gannett Outdoor Co., Inc.*, of Southern California, coordinated class actions brought in Los Angeles federal court for an alleged conspiracy to suppress competition for leases for billboards sites in Southern California in violation of § 1 of the Sherman Act. Marc Seltzer served as co-lead counsel for the class. The case was settled for $6.5 million.
- *Slaven v. B. P. America, Inc.*, a class action brought in Los Angeles federal court on behalf of fishermen and business owners for economic losses suffered as a result of the spill of more than 200,000 gallons of crude oil from a tanker off the coast of Huntington Beach, California that befouled coastal waters and nearby beaches. The case was brought under the Trans-Alaska Pipeline Authorization Act, admiralty law and the law of California, and resulted in several published decisions in the district court and the Ninth Circuit. *See*, e.g., *Slaven v. B. P. America*, Inc., 973 F.2d 1468 (9th Cir. 1992). Marc Seltzer served as co-lead counsel for the class. The case was ultimately settled for $4 million, plus court-approved attorneys' fees and costs.
- *In re Carnation Company Securities Litigation*, consolidated class actions for violation of the federal securities laws brought in Los Angeles federal court. The plaintiffs alleged that false denials were made relating to the potential takeover of Carnation Company by Nestle, S.A., before the merger of the two firms was announced. Marc Seltzer served as co-lead counsel for the class. The case was settled for $13 million.
- *In re International Technology Securities Litigation*, consolidated securities class actions filed in Los Angeles federal court. The plaintiffs alleged that the Company's financial statements were materially misleading for failing to earlier write off or set up appropriate accounting reserves relating to the Company's off-site waste disposal operations. Marc Seltzer served as co-lead counsel for plaintiffs. The case was settled for $12 million in cash and newly-issued securities.
- *Guenther v. Cooper Life Sciences, Inc.*, a combined stockholders class and derivative action brought in San Francisco federal court for alleged false and misleading statements regarding the Company's products and prospects. Marc Seltzer served as co-lead counsel for plaintiffs. The case was settled for $9.85 million in cash plus non-cash economic benefits valued at $8.3 million.
- *Heckmann v. Ahmanson,* consolidated class and derivative actions arising out of the alleged "greenmailing" of the Walt Disney Co. by Saul Steinberg. Marc Seltzer was one of the lead counsel for the class of stockholders. The case was settled after three weeks of trial for approximately $60 million. *See Heckmann v. Ahmanson*, [1989 Transfer Binder] Fed. Sec. L. Rep. ¶ 94, 447 (Cal. Sup. Ct. April 12, 1989) (order denying summary judgment).
- *Financial Federation, Inc. v. Ashkenazy*, in which Marc Seltzer and his co-trial counsel successfully defended at trial an anti-takeover case brought by a financial institution in Los Angeles federal court under the federal securities laws and the RICO statute against persons who allegedly sought to take control of the institution. *See Financial Federation, Inc. v. Ashkenazy*, [1984 Transfer Binder] Fed. Sec. L. Rep. (CCH) 91,489 (C.D. Cal. 1983).
- *Green v. Occidental Petroleum Corp.*, in which Marc Seltzer, together with co-counsel, represented

plaintiffs in consolidated securities fraud class action cases that established important precedent in the Ninth Circuit regarding the certification of plaintiff classes and the computation of damages in securities fraud cases. *See Green v. Occidental Petroleum Corp*., 541 F.2d 1335 (9th Cir. 1976). The case was settled for $12 million.

- *Wool v. Tandem Computers, Inc.*, a securities fraud class action in which Marc Seltzer played a leading role. One of the notable achievements in this case was a victory for the plaintiffs in the Ninth Circuit which established important precedent concerning the measure of damages recoverable in federal securities fraud class action cases, the standard for "controlling person" liability under the federal securities laws and the requirements for pleading fraud with the particularity specified under Rule 9(b), Fed.R. Civ. P. *See Wool v. Tandem Computers, Inc.*, 818 F.2d 1433 (9th Cir. 1987). Following the issuance of the Ninth Circuit's decision, the case was settled for $16.5 million.
- *Plaine v. McCabe*, a securities class action, in which Marc Seltzer argued before the Ninth Circuit, obtaining a substantial victory for plaintiffs, and establishing significant precedent in the Ninth Circuit regarding the standards for liability and remedies for violations of tender offer disclosure rules under the federal securities laws. *See Plaine v. McCabe*, 797 F.2d 713 (9th Cir. 1986).
- *Biben v. Card*, consolidated securities fraud class actions where Marc Seltzer served as co-lead counsel for plaintiffs. The plaintiffs achieved substantial pretrial victories, including establishing the validity of their claims under the federal securities laws against the defendants in that case. *See Biben v. Card*, [1984-1985 Transfer Binder] Fed. Sec. L. Rep. (CCH) 92,010 (W.D. Mo. 1985), on denial of motion for reconsideration, [1984-1985 Transfer Binder] Fed. Sec. L. Rep. (CCH) 92,083 (W.D. Mo. 1985). The case settled for approximately $12 million.
- *Sanwa Bank California v. Facciani*, where Marc Seltzer was co-lead counsel for a plaintiff class in which settlements totaling approximately $26 million in cash were obtained on behalf of defrauded investors who were victimized by an alleged Ponzi scheme.
- *In re California Indirect-Purchaser Infant Formula Antitrust Class Action Litigation*, comprised of several consolidated consumer class actions brought for alleged price-fixing of infant formula products. Marc Seltzer was appointed by the Court to serve as one of two co-lead counsel for plaintiffs and the class. The case was settled for approximately $20 million.
- *Small v. Sunset Park*, where Marc Seltzer was lead counsel for a class of investors involving an alleged Ponzi scheme in which settlements totaling more than $16.8 million were achieved ($11.8 million net to the class), including $12 million paid in settlement by a then "Big Five" accounting firm.
- *In re Applied Magnetics Corporation Securities Litigation*, consolidated securities fraud class actions, filed in Los Angeles federal court, where Marc Seltzer was appointed co-lead counsel for the class. Plaintiffs successfully defended against defendants' motion to dismiss plaintiffs' consolidated complaint. *See In re Applied Magnetics Corp. Sec. Litig.*, [1994-1995 Transfer Binder] Fed. Sec. L. Rep. (CCH) ¶ 98,345 (C.D. Cal. 1994). The case was subsequently settled.
- *Schneider v. Traweek*, federal and state court securities fraud class actions in which Marc Seltzer served as lead counsel for the plaintiffs. Significant victories were obtained on plaintiffs' behalf in defeating motions to dismiss and in obtaining class certification. *See Schneider v. Traweek* [1990 Transfer Binder] Fed. Sec. L. Rep. (CCH) 95,419 and 95,505 (C.D. Cal. 1990). The case was settled for approximately $14 million, $10.8 million net to the class.
- *Johnson v. Boston*, where Marc Seltzer was co-lead counsel for a nationwide class of investors in promissory notes victimized by an alleged Ponzi scheme. Approximately $20 million in settlements were obtained for the defrauded investors.
- *Lilienthal v. Levi Strauss & Co.*, an individual minority shareholder's action for alleged breach of fiduciary duty by the majority owners, which resulted in a judgment after trial for the plaintiff providing for a recovery in excess of $3 million. Plaintiff subsequently collected more than $2 million net of attorneys' fees. Marc Seltzer was co-trial counsel for the plaintiff with Jack Corinblit.