# EXHIBIT 1

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1 | gaw.lawsuit.allen1980s @gmail.com | Robert Gilreath | | | 1/11/2015 0:54 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2 | gaw.lawsuit.allen1980s @gmail.com | Robert Gilreath | | | 1/11/2015 0:55 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3 | 'Allen S.' | engine@uurda.org | | | 4/20/2015 21:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 4 | 'Allen S.' | engine@uurda.org | | | 4/22/2015 16:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 5 | gaw.lawsuit.allen1980s @gmail.com | endra sukamtong | | | 4/27/2015 23:01 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 6 | endra sukamtong | Allen S. | | | 4/27/2015 23:49 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 7 | gaw.lawsuit.allen1980s @gmail.com | Andre | | | 5/5/2015 2:37 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 8 | gaw.lawsuit.allen1980s @gmail.com | Michael Pfeiffer | | | 5/5/2015 15:50 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 9 | Michael Pfeiffer | Allen S. | | | 5/5/2015 16:17 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 10 | Andre | Allen S. | | | 5/5/2015 16:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 11 | Allen S. | Andre | | | 5/6/2015 21:07 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 12 | Andre | Allen S. | | | 5/6/2015 22:56 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 13 | Allen S. | Chris R | | | 5/8/2015 8:46 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 14 | Allen S. | Michael Pfeiffer | | | 5/11/2015 19:29 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 15 | gaw.lawsuit.allen1980s @gmail.com | cryptoman@uurda.org | | | 5/12/2015 21:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 16 | gaw.lawsuit.allen1980s @gmail.com | Mike kelly | | | 5/12/2015 23:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 17 | gaw.lawsuit.allen1980s @gmail.com | Nathan Saunders | | | 5/13/2015 0:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 18 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/13/2015 0:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 19 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/13/2015 0:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 20 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/13/2015 0:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 21 | cryptoman@uurda.org | Allen S. | | | 5/13/2015 0:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 22 | Nathan Saunders | Allen S. | | | 5/13/2015 0:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 23 | gaw.lawsuit.allen1980s@gmail.com | ZorPrime | | | 5/13/2015 0:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 24 | tomm1111@hotmail.com | Allen S. | | | 5/13/2015 0:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 25 | Allen S. | Tom Mueller | | | 5/13/2015 0:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 26 | dianasta@hotmail.com | Allen S. | | | 5/13/2015 0:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 27 | ZorPrime | Allen S. | | | 5/13/2015 0:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 28 | Allen S. | Nathan Saunders | | | 5/13/2015 1:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 29 | Nathan Saunders | Allen S. | | | 5/13/2015 1:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 30 | Allen S. | Nathan Saunders | | | 5/13/2015 2:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 31 | gaw.lawsuit.allen1980s@gmail.com | Barlier | | | 5/13/2015 3:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 32 | gaw.lawsuit.allen1980s@gmail.com | Adam Paul Mcnulty | | | 5/13/2015 3:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 33 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/13/2015 5:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 34 | gaw.lawsuit.allen1980s@gmail.com | Ian MacPhee | | | 5/13/2015 8:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 35 | gaw.lawsuit.allen1980s@gmail.com | patrick Charbonneau | | | 5/13/2015 10:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 36 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/13/2015 11:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 37 | 'Allen S.' | Dimitris Anastasakis | | | 5/13/2015 12:53 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 38 | gaw.lawsuit.allen1980s@gmail.com | lithiumus | | | 5/13/2015 13:14 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 39 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/13/2015 13:23 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 40 | gaw.lawsuit.allen1980s@gmail.com | Paul Heath | | | 5/13/2015 14:07 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 41 | 'Allen S.' | cryptoman@uurda.org | | | 5/13/2015 16:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 42 | 'Allen S.' | cryptoman@uurda.org | | | 5/13/2015 16:14 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 43 | Crypto Man | Allen S. | | | 5/13/2015 16:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 44 | Crypto Man | Allen S. | | | 5/13/2015 16:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 45 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/13/2015 18:05 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 46 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/13/2015 20:09 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 47 | Barlier | Allen S. | | | 5/13/2015 22:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 48 | Adam Paul Mcnulty | Allen S. | | | 5/13/2015 22:01 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 49 | Ian MacPhee | Allen S. | | | 5/13/2015 22:03 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 50 | patrick Charbonneau | Allen S. | | | 5/13/2015 22:05 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 51 | Dimitris Anastasakis | Allen S. | | | 5/13/2015 22:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 52 | lithiumus | Allen S. | | | 5/13/2015 22:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 53 | Paul Heath | Allen S. | | | 5/13/2015 22:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 54 | 'Allen S.' | cryptoman@uurda.org | | | 5/13/2015 22:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 55 | PayCoin | Allen S. | | | 5/13/2015 22:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 56 | PayCoin | Allen S. | | | 5/13/2015 22:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 57 | PayCoin | Allen S. | | | 5/13/2015 22:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 58 | gaw.lawsuit.allen1980s@gmail.com | Colton McGee | | | 5/14/2015 0:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 59 | Colton McGee | Allen S. | | | 5/14/2015 0:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 60 | Crypto Man | Allen S. | | | 5/14/2015 1:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 61 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/14/2015 2:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 62 | gaw.lawsuit.allen1980s@gmail.com | Paul Mouat | | | 5/14/2015 9:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 63 | gaw.lawsuit.allen1980s@gmail.com | BIThome | | | 5/14/2015 10:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 64 | Allen S. | lithiumus | | | 5/14/2015 11:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 65 | gaw.lawsuit.allen1980s@gmail.com | Mike Juneau | | | 5/14/2015 13:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 66 | gaw.lawsuit.allen1980s@gmail.com | Christopher Coffman | | | 5/14/2015 20:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 67 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/14/2015 21:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 68 | Allen S. | Ian MacPhee | | | 5/14/2015 21:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 69 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 0:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 70 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 0:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 71 | 'Allen S.' | cryptoman@uurda.org | | | 5/15/2015 0:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 72 | gaw.lawsuit.allen1980s@gmail.com | Jimmy Vespoli | | | 5/15/2015 0:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 73 | Christopher Coffman | Allen S. | | | 5/15/2015 2:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 74 | PayCoin | Allen S. | | | 5/15/2015 2:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 75 | Paul Mouat | Allen S. | | | 5/15/2015 2:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 76 | info@bithome.at | Allen S. | | | 5/15/2015 2:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 77 | lithiumus | Allen S. | | | 5/15/2015 2:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 78 | Crypto Man | Allen S. | | | 5/15/2015 2:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 79 | Ian MacPhee | Allen S. | | | 5/15/2015 2:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 80 | Jimmy Vespoli | Allen S. | | | 5/15/2015 2:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 81 | Allen S. | BIThome | | | 5/15/2015 2:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 82 | info@bithome.at | Allen S. | | | 5/15/2015 2:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 83 | PayCoin | Allen S. | | | 5/15/2015 2:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 84 | PayCoin | Allen S. | | | 5/15/2015 2:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 85 | PayCoin | Allen S. | | | 5/15/2015 2:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 86 | 'Allen S.' | cryptoman@uurda.org | | | 5/15/2015 2:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 87 | 'Allen S.' | cryptoman@uurda.org | | | 5/15/2015 2:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 88 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 3:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 89 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 3:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 90 | Crypto Man | Allen S. | | | 5/15/2015 3:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 91 | 'Allen S.' | cryptoman@uurda.org | | | 5/15/2015 4:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 92 | Crypto Man | Allen S. | | | 5/15/2015 4:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 93 | 'Allen S.' | cryptoman@uurda.org | | | 5/15/2015 4:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 94 | gaw.lawsuit.allen1980s@gmail.com | Oliver Kanani | | | 5/15/2015 5:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 95 | gaw.lawsuit.allen1980s@gmail.com | Cristofer Martinez | | | 5/15/2015 7:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 96 | gaw.lawsuit.allen1980s@gmail.com | Hilary Kinckner Jr | | | 5/15/2015 7:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 97 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 8:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 98 | Allen S. | Tezontl Rosario | | | 5/15/2015 9:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 99 | gaw.lawsuit.allen1980s@gmail.com | Jack Saunders | | | 5/15/2015 10:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 100 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 10:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 101 | gaw.lawsuit.allen1980s@gmail.com | Alpha Dog | | | 5/15/2015 11:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 102 | gaw.lawsuit.allen1980s@gmail.com | Paul | | | 5/15/2015 12:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 8 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 103 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 13:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 104 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 14:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 105 | gaw.lawsuit.allen1980s@gmail.com | Chris Naude | | | 5/15/2015 14:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 106 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 15:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 107 | gaw.lawsuit.allen1980s@gmail.com | Isaiah Rodriguez | | | 5/15/2015 17:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 108 | gaw.lawsuit.allen1980s@gmail.com | Matt Hogan | | | 5/15/2015 19:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 109 | gaw.lawsuit.allen1980s@gmail.com | Douglas Pratt | | | 5/15/2015 21:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 110 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/15/2015 23:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 111 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 2:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 112 | gaw.lawsuit.allen1980s@gmail.com | Ben A | | | 5/16/2015 3:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 113 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 4:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 114 | gaw.lawsuit.allen1980s@gmail.com | David Mah | | | 5/16/2015 9:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 115 | Crypto Man | Allen S. | | | 5/16/2015 14:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 116 | Oliver Kanani | Allen S. | | | 5/16/2015 14:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 117 | Cristofer Martinez | Allen S. | | | 5/16/2015 14:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 118 | Hilary Kinckner Jr | Allen S. | | | 5/16/2015 14:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 119 | Tezontl Rosario | Allen S. | | | 5/16/2015 14:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 120 | Jack Saunders | Allen S. | | | 5/16/2015 14:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 121 | Allen S. | Jack Saunders | | | 5/16/2015 14:40 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 122 | Paul | Allen S. | | | 5/16/2015 14:44 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 123 | Chris Naude | Allen S. | | | 5/16/2015 14:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 124 | Isaiah Rodriguez | Allen S. | | | 5/16/2015 14:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 125 | Matt Hogan | Allen S. | | | 5/16/2015 14:55 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 126 | douglas.pratt@gmail.com | Allen S. | | | 5/16/2015 14:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 127 | Ben A | Allen S. | | | 5/16/2015 15:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 128 | Allen S. | Isaiah Rodriguez | | | 5/16/2015 15:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 129 | PayCoin | Allen S. | | | 5/16/2015 15:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 130 | PayCoin | Allen S. | | | 5/16/2015 15:05 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 131 | Allen S. | Douglas Pratt | | | 5/16/2015 15:15 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 132 | PayCoin | Allen S. | | | 5/16/2015 15:17 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 133 | PayCoin | Allen S. | | | 5/16/2015 15:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 134 | PayCoin | Allen S. | | | 5/16/2015 15:21 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 135 | PayCoin | Allen S. | | | 5/16/2015 15:22 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 136 | PayCoin | Allen S. | | | 5/16/2015 15:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 137 | PayCoin | Allen S. | | | 5/16/2015 15:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 138 | PayCoin | Allen S. | | | 5/16/2015 15:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 139 | David Mah | Allen S. | | | 5/16/2015 15:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 140 | Jack Saunders | Allen S. | | | 5/16/2015 15:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 141 | Isaiah Rodriguez | Allen S. | | | 5/16/2015 15:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 142 | douglas.pratt@gmail.com | Allen S. | | | 5/16/2015 15:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 143 | Allen S. | Jack Saunders | | | 5/16/2015 15:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 144 | Jack Saunders | Allen S. | | | 5/16/2015 15:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 145 | PayCoin | Allen S. | | | 5/16/2015 17:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 146 | Mike Juneau | Allen S. | | | 5/16/2015 17:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 147 | Alpha Dog | Allen S. | | | 5/16/2015 17:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 148 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 19:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 149 | PayCoin | Allen S. | | | 5/16/2015 19:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 150 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 20:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 151 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 20:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 152 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 21:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 153 | PayCoin | Allen S. | | | 5/16/2015 21:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 154 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 21:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 155 | PayCoin | Allen S. | | | 5/16/2015 21:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 156 | PayCoin | Allen S. | | | 5/16/2015 21:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 157 | PayCoin | Allen S. | | | 5/16/2015 22:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 158 | 'Allen S.' | cryptoman@uurda.org | | | 5/16/2015 22:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 159 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 22:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 160 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 22:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 161 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/16/2015 23:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 162 | gaw.lawsuit.allen1980s@gmail.com | Mr. Holker | | | 5/16/2015 23:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 163 | Allen S. | David Mah | | | 5/17/2015 0:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 164 | David Mah | Allen S. | | | 5/17/2015 0:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 165 | Allen S. | David Mah | | | 5/17/2015 0:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 166 | Crypto Man | Allen S. | | | 5/17/2015 0:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 167 | David Mah | Allen S. | | | 5/17/2015 0:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 168 | David Mah | Allen S. | | | 5/17/2015 0:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 169 | gaw.lawsuit.allen1980s@gmail.com | chris and chloe spangler | | | 5/17/2015 0:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 170 | gaw.lawsuit.allen1980s@gmail.com | chris and chloe spangler | | | 5/17/2015 0:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 171 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 0:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 172 | 'Allen S.' | cryptoman@uurda.org | | | 5/17/2015 0:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 173 | Allen S. | David Mah | | | 5/17/2015 0:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 174 | Mr. Holker | Allen S. | | | 5/17/2015 0:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 175 | chris and chloe spangler | Allen S. | | | 5/17/2015 0:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 176 | PayCoin | Allen S. | | | 5/17/2015 0:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 177 | PayCoin | Allen S. | | | 5/17/2015 0:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 178 | PayCoin | Allen S. | | | 5/17/2015 0:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 179 | PayCoin | Allen S. | | | 5/17/2015 0:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 180 | David Mah | Allen S. | | | 5/17/2015 0:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 181 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 3:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 182 | PayCoin | Allen S. | | | 5/17/2015 3:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 183 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 3:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 184 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 4:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 185 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 8:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 186 | Allen S. | David Mah | | | 5/17/2015 9:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 187 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 9:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS Document 106-3 Filed 11/16/18 Page 13 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 188 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 11:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 189 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 12:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 190 | gaw.lawsuit.allen1980s@gmail.com | Kellen Jalbert | | | 5/17/2015 12:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 191 | David Mah | Allen S. | | | 5/17/2015 13:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 192 | PayCoin | Allen S. | | | 5/17/2015 13:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 193 | PayCoin | Allen S. | | | 5/17/2015 13:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 194 | PayCoin | Allen S. | | | 5/17/2015 13:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 195 | PayCoin | Allen S. | | | 5/17/2015 13:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 196 | PayCoin | Allen S. | | | 5/17/2015 13:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 197 | PayCoin | Allen S. | | | 5/17/2015 13:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 198 | Kellen Jalbert | Allen S. | | | 5/17/2015 13:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 199 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 13:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 200 | PayCoin | Allen S. | | | 5/17/2015 13:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 201 | gaw.lawsuit.allen1980s@gmail.com | Matthew Martello | | | 5/17/2015 14:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 202 | Allen S. | Barlier | | | 5/17/2015 17:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 203 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 18:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 204 | Matthew Martello | Allen S. | | | 5/17/2015 18:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 205 | Matthew Martello | Allen S. | | | 5/17/2015 18:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 206 | Barlier | Allen S. | | | 5/17/2015 18:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 207 | PayCoin | Allen S. | | | 5/17/2015 18:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 208 | Allen S. | Matthew Martello | | | 5/17/2015 19:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 209 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 19:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 210 | Allen S. | Guillaume B | | | 5/17/2015 19:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 211 | Matthew Martello | Allen S. | | | 5/17/2015 19:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 212 | Guillaume B | Allen S. | | | 5/17/2015 19:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 213 | PayCoin | Allen S. | | | 5/17/2015 19:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 214 | Allen S. | Guillaume B | | | 5/17/2015 19:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 215 | Guillaume B | Allen S. | | | 5/17/2015 19:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 216 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 19:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 217 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 19:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 218 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 19:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 219 | PayCoin | Allen S. | | | 5/17/2015 19:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 220 | PayCoin | Allen S. | | | 5/17/2015 19:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 221 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/17/2015 19:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 15 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 222 | PayCoin | Allen S. | | | 5/17/2015 19:49 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 223 | PayCoin | Allen S. | | | 5/17/2015 19:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 224 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/17/2015 20:41 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 225 | gaw.lawsuit.allen1980s @gmail.com | serkan seyyar | | | 5/17/2015 20:43 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 226 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/17/2015 20:50 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 227 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/17/2015 20:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 228 | serkan seyyar | Allen S. | | | 5/17/2015 21:03 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 229 | PayCoin | Allen S. | | | 5/17/2015 21:05 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 230 | PayCoin | Allen S. | | | 5/17/2015 21:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 231 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/17/2015 21:18 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 232 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/17/2015 22:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 233 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/18/2015 0:01 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 234 | Allen S. | Matthew Martello | | | 5/18/2015 0:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 235 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/18/2015 0:07 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 236 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/18/2015 0:27 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 237 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/18/2015 1:28 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 238 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/18/2015 2:30 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 239 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 3:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 240 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 5:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 241 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 6:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 242 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 7:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 243 | Allen S. | Hilary Kinckner Jr | | | 5/18/2015 7:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 244 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 7:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 245 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 11:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 246 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 11:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 247 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 12:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 248 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 13:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 249 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 13:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 250 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 13:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 251 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 13:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 252 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 13:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 253 | 'Allen S.' | cryptoman@uurda.org | | | 5/18/2015 15:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 254 | 'Allen S.' | cryptoman@uurda.org | | | 5/18/2015 15:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 255 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 15:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 256 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 16:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 257 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 16:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 258 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 17:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 259 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 18:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 260 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 18:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 261 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 19:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 262 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/18/2015 20:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 263 | 'Allen S.' | cryptoman@uurda.org | | | 5/18/2015 22:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 264 | 'Allen S.' | cryptoman@uurda.org | | | 5/18/2015 23:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 265 | 'Allen S.' | cryptoman@uurda.org | | | 5/18/2015 23:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 266 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 0:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 267 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 0:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 268 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 4:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 269 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 4:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 270 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 6:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 271 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 8:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 272 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 8:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS Document 106-3 Filed 11/16/18 Page 18 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 273 | 'Allen S.' | Chris Naude | | | 5/19/2015 9:53 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 274 | Allen S. | Oliver Kanani | | | 5/19/2015 10:28 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 275 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 10:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 276 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 11:39 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 277 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 11:44 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 278 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 12:55 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 279 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 13:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 280 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 13:56 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 281 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 14:08 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 282 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 15:29 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 283 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 16:49 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 284 | gaw.lawsuit.allen1980s@gmail.com | Ian Roskam | | | 5/19/2015 17:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 285 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 18:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 286 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 20:15 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 287 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 21:39 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 288 | gaw.lawsuit.allen1980s@gmail.com | Jason Wang | | | 5/19/2015 21:43 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 289 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/19/2015 22:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|-----|------|-------------|--------------|
| 290 | Jason Wang | Allen S. | | | 5/19/2015 22:26 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 291 | Allen S. | Jason Wang | | | 5/19/2015 22:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 292 | Jason Wang | Allen S. | | | 5/19/2015 22:44 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 293 | Allen S. | Jason Wang | | | 5/19/2015 22:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 294 | gaw.lawsuit.allen1980s@gmail.com | Carlos E | | | 5/19/2015 23:04 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 295 | 'Allen S.' | cryptoman@uurda.org | | | 5/20/2015 0:04 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 296 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 1:08 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 297 | 'Allen S.' | cryptoman@uurda.org | | | 5/20/2015 1:23 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 298 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 2:13 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 299 | dpj72f3@yahoo.com | <speabaua@server134.web-hosting.com> on behalf of PayCoin | | | 5/20/2015 2:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 300 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 2:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 301 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 5:13 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 302 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 7:41 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 303 | gaw.lawsuit.allen1980s@gmail.com | jeredd jalbert | | | 5/20/2015 9:37 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 304 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 10:17 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 305 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 11:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 306 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 14:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 307 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 16:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 308 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 17:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 309 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 18:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 310 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/20/2015 23:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 311 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/21/2015 1:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 312 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/21/2015 9:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 313 | Allen S. | Alpha Dog | | | 5/21/2015 10:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 314 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/21/2015 11:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 315 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/21/2015 14:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 316 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/21/2015 16:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 317 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/21/2015 19:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 318 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/21/2015 20:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 319 | 'Allen S.' | cryptoman@uurda.org | | | 5/21/2015 22:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 320 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 0:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 321 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 5:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 322 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 5:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 323 | gaw.lawsuit.allen1980s@gmail.com | B H | | | 5/22/2015 6:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 324 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 9:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 325 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 10:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 326 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 11:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 327 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 12:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 328 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 13:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 22 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 329 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 14:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 330 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 16:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 331 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 17:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 332 | gaw.lawsuit.allen1980s@gmail.com | Eric Kahan | | | 5/22/2015 19:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 333 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 20:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 334 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 20:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 335 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 22:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 336 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/22/2015 22:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 337 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 1:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 338 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 1:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 339 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 1:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 340 | Oliver Kanani | Allen S. | | | 5/23/2015 2:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 341 | Carlos E | Allen S. | | | 5/23/2015 3:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 342 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 6:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 343 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 7:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 344 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 8:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 345 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 12:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 346 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 14:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 347 | Alpha Dog | Allen S. | | | 5/23/2015 14:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 348 | B H | Allen S. | | | 5/23/2015 15:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 349 | 'Allen S.' | cryptoman@uurda.org | | | 5/23/2015 15:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 350 | Eric Kahan | Allen S. | | | 5/23/2015 15:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 351 | Crypto Man | Allen S. | | | 5/23/2015 16:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 352 | Matthew Martello | Allen S. | | | 5/23/2015 17:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 353 | Hilary Kinckner Jr | Allen S. | | | 5/23/2015 17:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 354 | PayCoin | Allen S. | | | 5/23/2015 17:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 355 | PayCoin | Allen S. | | | 5/23/2015 17:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 356 | PayCoin | Allen S. | | | 5/23/2015 17:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 357 | PayCoin | Allen S. | | | 5/23/2015 17:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 358 | PayCoin | Allen S. | | | 5/23/2015 17:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 359 | PayCoin | Allen S. | | | 5/23/2015 17:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 360 | PayCoin | Allen S. | | | 5/23/2015 17:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 361 | PayCoin | Allen S. | | | 5/23/2015 17:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 362 | PayCoin | Allen S. | | | 5/23/2015 17:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 363 | PayCoin | Allen S. | | | 5/23/2015 17:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 364 | PayCoin | Allen S. | | | 5/23/2015 17:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 365 | PayCoin | Allen S. | | | 5/23/2015 17:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 366 | PayCoin | Allen S. | | | 5/23/2015 17:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 367 | PayCoin | Allen S. | | | 5/23/2015 17:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 368 | PayCoin | Allen S. | | | 5/23/2015 17:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 369 | PayCoin | Allen S. | | | 5/23/2015 17:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 370 | PayCoin | Allen S. | | | 5/23/2015 17:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 371 | PayCoin | Allen S. | | | 5/23/2015 17:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 372 | PayCoin | Allen S. | | | 5/23/2015 17:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 373 | PayCoin | Allen S. | | | 5/23/2015 17:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 374 | PayCoin | Allen S. | | | 5/23/2015 17:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 375 | PayCoin | Allen S. | | | 5/23/2015 17:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 376 | PayCoin | Allen S. | | | 5/23/2015 17:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 377 | PayCoin | Allen S. | | | 5/23/2015 17:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 378 | PayCoin | Allen S. | | | 5/23/2015 17:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 379 | PayCoin | Allen S. | | | 5/23/2015 17:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 380 | PayCoin | Allen S. | | | 5/23/2015 17:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 381 | PayCoin | Allen S. | | | 5/23/2015 17:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 382 | Chris Naude | Allen S. | | | 5/23/2015 17:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 383 | Ian Roskam | Allen S. | | | 5/23/2015 17:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 384 | jeredd jalbert | Allen S. | | | 5/23/2015 17:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 385 | Allen S. | Eric Kahan | | | 5/23/2015 18:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 386 | Eric Kahan | Allen S. | | | 5/23/2015 18:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 387 | Allen S. | Eric Kahan | | | 5/23/2015 19:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 388 | Eric Kahan | Allen S. | | | 5/23/2015 19:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 389 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 19:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 390 | GAW.Lawsuit.Allen1980s@gmail.com | engine@uurda.org | | | 5/23/2015 19:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 391 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 5/23/2015 20:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 392 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 21:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 393 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/23/2015 22:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 394 | Allen S. | Matthew Martello | | | 5/23/2015 23:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 395 | Matthew Martello | Allen S. | | | 5/23/2015 23:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 396 | GAW.Lawsuit.Allen1980s@gmail.com | engine@uurda.org | | | 5/23/2015 23:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 397 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/24/2015 0:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 398 | engine@uurda.org | Allen S. | | | 5/24/2015 0:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 399 | cryptoman@uurda.org | Allen S. | | | 5/24/2015 0:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 400 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/24/2015 4:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 401 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/24/2015 4:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 402 | 'Allen S.' | engine@uurda.org | | | 5/24/2015 5:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 403 | 'Allen S.' | engine@uurda.org | | | 5/24/2015 7:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 404 | 'Allen S.' | engine@uurda.org | | | 5/24/2015 7:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 405 | 'Allen S.' | engine@uurda.org | | | 5/24/2015 7:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 406 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/24/2015 11:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 407 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/24/2015 11:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 408 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/24/2015 11:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 409 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 5/24/2015 13:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 410 | Allen S. | Matthew Martello | | | 5/24/2015 14:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 411 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/24/2015 16:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 412 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/24/2015 17:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS Document 106-3 Filed 11/16/18 Page 29 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 413 | Allen S. | Alpha Dog | | | 5/24/2015 17:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 414 | Allen S. | Ben A | | | 5/24/2015 17:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 415 | Ben A | Allen S. | | | 5/24/2015 17:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 416 | 'Allen S.' | cryptoman@uurda.org | | | 5/24/2015 17:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 417 | Alpha Dog | Allen S. | | | 5/24/2015 17:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 418 | Matthew Martello | Allen S. | | | 5/24/2015 17:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 419 | Crypto Man | Allen S. | | | 5/24/2015 17:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 420 | gaw.lawsuit.allen1980s@gmail.com | Barry | | | 5/24/2015 19:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 421 | Allen S. | Matthew Martello | | | 5/24/2015 20:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 422 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/24/2015 20:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 423 | Barry | Allen S. | | | 5/24/2015 21:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 424 | Allen S. | Barry | | | 5/24/2015 23:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 30 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|----|-------------|-------------|
| 425 | Barry | Allen S. | | | 5/24/2015 23:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 426 | Allen S. | Barry | | | 5/25/2015 0:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 427 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 0:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 428 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 0:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 429 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 1:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 430 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 4:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 431 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 4:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 432 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 5:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 433 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 5:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 434 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 6:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 435 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 8:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 436 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 10:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|-----|------|-------------|--------------|
| 437 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 10:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 438 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 10:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 439 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 11:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 440 | gaw.lawsuit.allen1980s@gmail.com | Viet-An Ly | | | 5/25/2015 12:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 441 | Viet-An Ly | Allen S. | | | 5/25/2015 12:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 442 | Viet-An Ly | Allen S. | | | 5/25/2015 13:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 443 | Allen S. | Viet-An Ly | | | 5/25/2015 13:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 444 | gaw | Viet-An Ly | | | 5/25/2015 13:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 445 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 13:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 446 | gaw | Viet-An Ly | | | 5/25/2015 13:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 447 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 13:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 448 | Viet-An Ly | Allen S. | | | 5/25/2015 13:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 449 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 13:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 450 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 14:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 451 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 14:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 452 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 14:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 453 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 14:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 454 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 14:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 455 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 15:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 456 | gaw.lawsuit.allen1980s@gmail.com | Mark Johnson | | | 5/25/2015 15:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 457 | Mark Johnson | Allen S. | | | 5/25/2015 15:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 458 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 16:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 459 | gaw | Viet-An Ly | | | 5/25/2015 16:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 460 | 'Allen S.' | engine@uurda.org | | | 5/25/2015 17:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 33 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 461 | Viet-An Ly | Allen S. | | | 5/25/2015 17:50 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 462 | engine@uurda.org | Allen S. | | | 5/25/2015 17:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 463 | 'Allen S.' | engine@uurda.org | | | 5/25/2015 18:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 464 | 'Allen S.' | engine@uurda.org | | | 5/25/2015 18:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 465 | 'Allen S.' | engine@uurda.org | | | 5/25/2015 18:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 466 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 19:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 467 | gaw | Viet-An Ly | | | 5/25/2015 20:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 468 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/25/2015 21:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 469 | 'Allen S.' | engine@uurda.org | | | 5/25/2015 23:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 470 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 6:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 471 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 7:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 472 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 8:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 473 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 9:59 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 474 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 10:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 475 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 10:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 476 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 11:13 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 477 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 11:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 478 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 11:56 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 479 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 13:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 480 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 14:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 481 | gaw.lawsuit.allen1980s@gmail.com | Francis Bégin | | | 5/26/2015 16:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 482 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 20:54 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 483 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 21:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 484 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 22:30 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 35 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 485 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 23:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 486 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/26/2015 23:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 487 | Francis Bégin | Allen S. | | | 5/27/2015 0:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 488 | PayCoin | Allen S. | | | 5/27/2015 0:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 489 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 0:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 490 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 2:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 491 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 5:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 492 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 8:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 493 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 9:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 494 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 9:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 495 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 10:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 496 | 'Allen S.' | engine@uurda.org | | | 5/27/2015 11:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 497 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 14:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 498 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 15:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 499 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 15:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 500 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 15:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 501 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 15:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 502 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 16:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 503 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/27/2015 18:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 504 | 'Allen S.' | engine@uurda.org | | | 5/27/2015 19:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 505 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 0:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 506 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 7:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 507 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 8:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 508 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 8:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 509 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 8:47 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 510 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 9:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 511 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 10:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 512 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 12:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 513 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 12:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 514 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 15:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 515 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 16:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 516 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 18:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 517 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 18:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 518 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 19:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 519 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/28/2015 22:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 520 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 0:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 521 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 2:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 522 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 3:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 523 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 4:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 524 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 5:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 525 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 9:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 526 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 9:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 527 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 11:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 528 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 12:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 529 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 12:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 530 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 13:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 531 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 16:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 532 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 18:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 39 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 533 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 18:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 534 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 18:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 535 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 18:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 536 | gaw.lawsuit.allen1980s@gmail.com | Jochen Siegrist | | | 5/29/2015 19:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 537 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 19:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 538 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 20:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 539 | Jochen Siegrist | Allen S. | | | 5/29/2015 20:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 540 | 'Allen S.' | Jochen Siegrist | | | 5/29/2015 20:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 541 | kcvenkey@yahoo.com | Allen S. | | | 5/29/2015 20:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 542 | joshahouck@gmail.com | Allen S. | | | 5/29/2015 20:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 543 | mocharbonneau30@hotmail.com | Allen S. | | | 5/29/2015 20:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 544 | monitorlivre@yahoo.com | Allen S. | | | 5/29/2015 20:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 545 | info@northcountymedia.com | Allen S. | | | 5/29/2015 20:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 546 | Jochen Siegrist | Allen S. | | | 5/29/2015 20:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 547 | 'Allen S.' | Jochen Siegrist | | | 5/29/2015 20:52 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 548 | Jochen Siegrist | Allen S. | | | 5/29/2015 20:53 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 549 | 'Allen S.' | Jochen Siegrist | | | 5/29/2015 20:55 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 550 | jimmy vespoli | Allen S. | | | 5/29/2015 20:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 551 | Jochen Siegrist | Allen S. | | | 5/29/2015 21:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 552 | Allen S. | Jimmy Vespoli | | | 5/29/2015 21:11 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 553 | Allen S. | venkateswaran kavachery | | | 5/29/2015 21:11 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 554 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 21:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 555 | venkateswaran kavachery | Allen S. | | | 5/29/2015 21:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 556 | keithtjr@gmail.com | Allen S. | | | 5/29/2015 21:35 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS Document 106-3 Filed 11/16/18 Page 41 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 557 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/29/2015 21:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 558 | forumfun1@gmail.com | Allen S. | | | 5/29/2015 21:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 559 | rimba.v@gmail.com | Allen S. | | | 5/29/2015 21:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 560 | Allen S. | Ricardo V. - Rimba | | | 5/29/2015 21:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 561 | Allen S. | KJ | | | 5/29/2015 22:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 562 | Ricardo V. - Rimba | Allen S. | | | 5/29/2015 22:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 563 | Allen S. | Ricardo V. - Rimba | | | 5/29/2015 22:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 564 | KJ | Allen S. | | | 5/29/2015 22:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 565 | Ricardo V. - Rimba | Allen S. | | | 5/29/2015 23:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 566 | Allen S. | Ricardo V. - Rimba | | | 5/29/2015 23:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 567 | Ricardo V. - Rimba | Allen S. | | | 5/29/2015 23:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 568 | Allen S. | Joshua Houck | | | 5/30/2015 0:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS Document 106-3 Filed 11/16/18 Page 42 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|-----|------|------|-------------|--------------|
| 569 | Joshua Houck | Allen S. | | | 5/30/2015 0:26 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 570 | Allen S. | Tom Mayo | | | 5/30/2015 0:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 571 | Tom Mayo | Allen S. | | | 5/30/2015 0:56 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 572 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 2:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 573 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 2:43 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 574 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 3:23 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 575 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 3:55 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 576 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 4:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 577 | Allen S. | Marc Charbonneau | | | 5/30/2015 6:53 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 578 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 7:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 579 | Jaime1700@yahoo.com | Allen S. | | | 5/30/2015 10:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 580 | Allen S. | Monitor Livre | | | 5/30/2015 10:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 43 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|----|----|----|----|----|----|
| 581 | Marc Charbonneau | Allen S. | | | 5/30/2015 10:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 582 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 10:40 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 583 | Allen S. | Jaime Martin | | | 5/30/2015 10:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 584 | Allen S. | Marc Charbonneau | | | 5/30/2015 11:30 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 585 | Allen S. | Andre | | | 5/30/2015 11:31 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 586 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 11:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 587 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 11:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 588 | birdwell.cody@gmail.com | Allen S. | | | 5/30/2015 12:13 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 589 | Monitor Livre | Allen S. | | | 5/30/2015 12:28 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 590 | Jaime Martin | Allen S. | | | 5/30/2015 12:29 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 591 | Andre | Allen S. | | | 5/30/2015 12:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 592 | Andre | Allen S. | | | 5/30/2015 12:46 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 593 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 12:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 594 | Andre | Allen S. | | | 5/30/2015 12:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 595 | Allen S. | Andre | | | 5/30/2015 13:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 596 | Andre | Allen S. | | | 5/30/2015 13:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 597 | Allen S. | Jack Saunders | | | 5/30/2015 14:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 598 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 15:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 599 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 15:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 600 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 17:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 601 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 17:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 602 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 18:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 603 | Jack Saunders | Allen S. | | | 5/30/2015 19:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 604 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/30/2015 20:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 605 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/30/2015 20:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 606 | Allen S. | Jack Saunders | | | 5/30/2015 20:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 607 | Jack Saunders | Allen S. | | | 5/30/2015 20:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 608 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/30/2015 20:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 609 | launchprojectmanager@ gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 5/30/2015 20:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 610 | ismacphee@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 5/30/2015 21:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 611 | Allen S. | Ian MacPhee | | | 5/30/2015 21:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 612 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/30/2015 21:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 613 | 'Ian MacPhee' | gaw.lawsuit.allen1980s @gmail.com | | | 5/30/2015 21:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 614 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/30/2015 21:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 615 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/30/2015 21:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 616 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/30/2015 23:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 617 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 0:05 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 618 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 0:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 619 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 0:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 620 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 1:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 621 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 1:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 622 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 1:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 623 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 2:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 624 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 2:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 625 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 3:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 626 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 3:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 627 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 6:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 628 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 7:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|----|-----------|-----------|
| 629 | gaw.lawsuit.allen1980s@gmail.com | Alan Blake | | | 5/31/2015 8:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 630 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 9:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 631 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 10:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 632 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 12:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 633 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 12:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 634 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 12:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 635 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 12:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 636 | 'Alan Blake' | gaw.lawsuit.allen1980s@gmail.com | | | 5/31/2015 12:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 637 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 13:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 638 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 13:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 639 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 14:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 640 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 15:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 48 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 641 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 15:41 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 642 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 16:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 643 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 16:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 644 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 16:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 645 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 17:05 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 646 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 17:08 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 647 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 17:46 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 648 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 17:59 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 649 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 18:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 650 | gaw.lawsuit.allen1980s@gmail.com | Chris R | | | 5/31/2015 18:53 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 651 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 19:21 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 652 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 19:26 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 49 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 653 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 19:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 654 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 19:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 655 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 19:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 656 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 19:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 657 | <gaw.lawsuit.allen1980s@gmail.com> | Ian MacPhee | | | 5/31/2015 19:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 658 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 20:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 659 | Allen S. | Joshua Houck | | | 5/31/2015 20:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 660 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 20:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 661 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 20:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 662 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 5/31/2015 20:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 663 | Allen S. | birdwell.cody@gmail.com | | | 5/31/2015 20:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 664 | birdwell.cody@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 5/31/2015 21:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 665 | 'Joshua Houck' | gaw.lawsuit.allen1980s @gmail.com | | | 5/31/2015 21:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 666 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/31/2015 21:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 667 | gaw.lawsuit.allen1980s @gmail.com | s3v3nh4cks | | | 5/31/2015 22:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 668 | 's3v3nh4cks' | gaw.lawsuit.allen1980s @gmail.com | | | 5/31/2015 22:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 669 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/31/2015 22:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 670 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/31/2015 22:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 671 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/31/2015 23:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 672 | gaw.lawsuit.allen1980s @gmail.com | Dan Newman | | | 5/31/2015 23:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 673 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/31/2015 23:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 674 | 'Dan Newman' | gaw.lawsuit.allen1980s @gmail.com | | | 5/31/2015 23:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 675 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 5/31/2015 23:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 676 | gaw.lawsuit.allen1980s @gmail.com | Scott Fargo | | | 6/1/2015 0:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 51 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 677 | 'jeredd jalbert' | gaw.lawsuit.allen1980s @gmail.com | | | 6/1/2015 0:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 678 | 'Scott Fargo' | gaw.lawsuit.allen1980s @gmail.com | | | 6/1/2015 0:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 679 | gaw.lawsuit.allen1980s @gmail.com | Scott Fargo | | | 6/1/2015 0:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 680 | jhorourke2@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 6/1/2015 0:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 681 | gaw.lawsuit.allen1980s @gmail.com | James O'Rourke | | | 6/1/2015 1:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 682 | 'James O'Rourke' | gaw.lawsuit.allen1980s @gmail.com | | | 6/1/2015 2:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 683 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 2:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 684 | gaw.lawsuit.allen1980s @gmail.com | James O'Rourke | | | 6/1/2015 2:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 685 | gaw.lawsuit.allen1980s @gmail.com | Andrei Cosutchi | | | 6/1/2015 4:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 686 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 7:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 687 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 8:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 688 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 9:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 689 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/1/2015 9:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 690 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/1/2015 9:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 691 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/1/2015 10:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 692 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/1/2015 11:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 693 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/1/2015 11:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 694 | <gaw.lawsuit.allen1980s@gmail.com> | Ian MacPhee | | | 6/1/2015 11:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 695 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/1/2015 12:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 696 | 'Viet-An Ly' | gaw.lawsuit.allen1980s@gmail.com | | | 6/1/2015 12:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 697 | gaw | Viet-An Ly | | | 6/1/2015 12:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 698 | 'Viet-An Ly' | gaw.lawsuit.allen1980s@gmail.com | | | 6/1/2015 12:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 699 | gaw | Viet-An Ly | | | 6/1/2015 13:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 700 | 'Viet-An Ly'; 'gaw' | gaw.lawsuit.allen1980s@gmail.com | | | 6/1/2015 13:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 53 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 701 | gaw | Viet-An Ly | | | 6/1/2015 13:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 702 | 'Viet-An Ly'; 'gaw' | gaw.lawsuit.allen1980s @gmail.com | | | 6/1/2015 13:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 703 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 13:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 704 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 14:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 705 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 14:45 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 706 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 14:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 707 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 16:03 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 708 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 16:07 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 709 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 16:22 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 710 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 16:31 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 711 | gaw.lawsuit.allen1980s @gmail.com | Gunter Amorim | | | 6/1/2015 17:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 712 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/1/2015 17:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 713 | 'Gunter Amorim' | gaw.lawsuit.allen1980s@gmail.com | | | 6/1/2015 18:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 714 | 'Allen S.' | engine@uurda.org | | | 6/2/2015 0:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 715 | gaw.lawsuit.allen1980s@gmail.com | Robert Gilreath | | | 6/2/2015 5:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 716 | gaw.lawsuit.allen1980s@gmail.com | Joshua | | | 6/2/2015 9:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 717 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/2/2015 9:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 718 | gaw.lawsuit.allen1980s@gmail.com | Carlos E | | | 6/2/2015 11:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 719 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/2/2015 11:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 720 | 'Carlos E' | gaw.lawsuit.allen1980s@gmail.com | | | 6/2/2015 12:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 721 | 'Joshua' | gaw.lawsuit.allen1980s@gmail.com | | | 6/2/2015 12:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 722 | 'Robert Gilreath' | gaw.lawsuit.allen1980s@gmail.com | | | 6/2/2015 12:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 723 | 'Ian MacPhee' | gaw.lawsuit.allen1980s@gmail.com | | | 6/2/2015 13:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 724 | gaw.lawsuit.allen1980s@gmail.com | Jordan Flati | | | 6/2/2015 13:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 725 | Allen S. | Ian MacPhee | | | 6/2/2015 13:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 726 | 'Jordan Flati' | gaw.lawsuit.allen1980s @gmail.com | | | 6/2/2015 13:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 727 | gaw.lawsuit.allen1980s @gmail.com | Jordan Flati | | | 6/2/2015 13:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 728 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/2/2015 13:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 729 | 'Jordan Flati' | gaw.lawsuit.allen1980s @gmail.com | | | 6/2/2015 13:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 730 | gaw.lawsuit.allen1980s @gmail.com | Jordan Flati | | | 6/2/2015 13:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 731 | 'Jordan Flati' | gaw.lawsuit.allen1980s @gmail.com | | | 6/2/2015 14:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 732 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/2/2015 22:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 733 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/2/2015 23:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 734 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/3/2015 9:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 735 | Allen S. | Ian Roskam | | | 6/3/2015 16:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 736 | 'Ian Roskam' | gaw.lawsuit.allen1980s @gmail.com | | | 6/3/2015 17:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 56 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 737 | gaw.lawsuit.allen1980s@gmail.com | michael harding | | | 6/3/2015 21:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 738 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/3/2015 21:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 739 | 'michael harding' | gaw.lawsuit.allen1980s@gmail.com | | | 6/3/2015 23:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 740 | gaw.lawsuit.allen1980s@gmail.com | michael harding | | | 6/4/2015 0:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 741 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/4/2015 8:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 742 | Allen S. | Ian MacPhee | | | 6/4/2015 11:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 743 | 'Ian MacPhee' | gaw.lawsuit.allen1980s@gmail.com | | | 6/4/2015 12:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 744 | Allen S. | Jack Saunders | | | 6/4/2015 14:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 745 | Allen S. | Jack Saunders | | | 6/4/2015 14:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 746 | 'Jack Saunders' | gaw.lawsuit.allen1980s@gmail.com | | | 6/4/2015 14:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 747 | 'Jack Saunders' | gaw.lawsuit.allen1980s@gmail.com | | | 6/4/2015 14:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 748 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/4/2015 16:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 749 | gaw.lawsuit.allen1980s@gmail.com | Nick Haechler | | | 6/5/2015 16:03 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 750 | 'Nick Haechler' | gaw.lawsuit.allen1980s@gmail.com | | | 6/5/2015 16:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 751 | Allen S. | Marc Charbonneau | | | 6/5/2015 19:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 752 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s@gmail.com | | | 6/5/2015 20:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 753 | Allen S. | Marc Charbonneau | | | 6/5/2015 20:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 754 | gaw.lawsuit.allen1980s@gmail.com | Jason McBride | | | 6/6/2015 1:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 755 | 'Jason McBride' | gaw.lawsuit.allen1980s@gmail.com | | | 6/6/2015 1:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 756 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/6/2015 7:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 757 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/6/2015 9:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 758 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/6/2015 9:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 759 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/6/2015 16:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 760 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/6/2015 21:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 58 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 761 | 'Andre' | gaw.lawsuit.allen1980s@gmail.com | | | 6/7/2015 20:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 762 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/7/2015 22:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 763 | Allen S. | Andre | | | 6/7/2015 22:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 764 | 'Andre' | gaw.lawsuit.allen1980s@gmail.com | | | 6/7/2015 22:47 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 765 | Allen S. | Oliver Kanani | | | 6/8/2015 6:37 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 766 | 'Allen S.' | engine@uurda.org | | | 6/8/2015 16:14 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 767 | gaw.lawsuit.allen1980s@gmail.com | Jeff Voerg | | | 6/8/2015 19:11 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 768 | 'Jeff Voerg' | gaw.lawsuit.allen1980s@gmail.com | | | 6/8/2015 22:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 769 | gaw.lawsuit.allen1980s@gmail.com | James O'Rourke | | | 6/8/2015 22:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 770 | 'James O'Rourke' | gaw.lawsuit.allen1980s@gmail.com | | | 6/8/2015 23:59 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 771 | gaw.lawsuit.allen1980s@gmail.com | James O'Rourke | | | 6/9/2015 0:03 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 772 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/9/2015 2:45 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 773 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/9/2015 17:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 774 | GAW.Lawsuit.Allen1980s@gmail.com | Francesca &quot;Jo&quot; | Cowgill, Francesca | | 6/10/2015 1:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 775 | 'Francesca &quot;Jo&quot;' | gaw.lawsuit.allen1980s@gmail.com | | | 6/10/2015 1:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 776 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/10/2015 10:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 777 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/10/2015 14:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 778 | Allen | Francesca &quot;Jo&quot; | Cowgill, Francesca | | 6/10/2015 14:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 779 | 'Francesca &quot;Jo&quot;' | gaw.lawsuit.allen1980s@gmail.com | | | 6/10/2015 15:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 780 | gaw.lawsuit.allen1980s@gmail.com | Robert Gilreath | | | 6/10/2015 17:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 781 | 'Robert Gilreath' | gaw.lawsuit.allen1980s@gmail.com | | | 6/10/2015 17:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 782 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/10/2015 19:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 783 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/10/2015 22:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 784 | gaw.lawsuit.allen1980s@gmail.com | Kinney Simmons | | | 6/11/2015 8:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 785 | 'Kinney Simmons' | gaw.lawsuit.allen1980s @gmail.com | | | 6/11/2015 8:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 786 | gaw.lawsuit.allen1980s @gmail.com | James O'Rourke | | | 6/11/2015 11:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 787 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/11/2015 14:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 788 | gaw.lawsuit.allen1980s @gmail.com | Kinney Simmons | | | 6/11/2015 14:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 789 | 'James O'Rourke' | gaw.lawsuit.allen1980s @gmail.com | | | 6/11/2015 14:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 790 | gaw.lawsuit.allen1980s @gmail.com | James O'Rourke | | | 6/11/2015 14:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 791 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/11/2015 14:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 792 | Allen | Francesca &quot;Jo&quot; | Cowgill, Francesca | | 6/11/2015 17:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 793 | 'Francesca &quot;Jo&quot;' | gaw.lawsuit.allen1980s @gmail.com | | | 6/11/2015 19:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 794 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/11/2015 23:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 795 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/12/2015 4:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 796 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/12/2015 10:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 61 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 797 | 'Allen S.' | engine@uurda.org | | | 6/13/2015 13:33 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 798 | 'Allen S.' | engine@uurda.org | | | 6/13/2015 13:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 799 | gaw.lawsuit.allen1980s@gmail.com | Andy | Andrew Clausen | | 6/15/2015 13:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 800 | 'Andy' | gaw.lawsuit.allen1980s@gmail.com | | | 6/15/2015 13:50 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 801 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/15/2015 13:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 802 | gaw.lawsuit.allen1980s@gmail.com | Andy | | | 6/15/2015 14:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 803 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/16/2015 2:37 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 804 | GAW.Lawsuit.Allen1980s@gmail.com | Martin Ammann | | | 6/16/2015 8:18 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 805 | gaw.lawsuit.allen1980s@gmail.com | Martin Ammann | | | 6/16/2015 13:04 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 806 | gaw.lawsuit.allen1980s@gmail.com | Martin Ammann | | | 6/16/2015 13:26 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 807 | gaw.lawsuit.allen1980s@gmail.com | Martin Ammann | | | 6/16/2015 14:10 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 808 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/16/2015 14:23 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 809 | gaw.lawsuit.allen1980s @gmail.com | Martin Ammann | | | 6/16/2015 14:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 810 | gaw.lawsuit.allen1980s @gmail.com | Martin Ammann | | | 6/16/2015 14:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 811 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/16/2015 15:01 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 812 | gaw.lawsuit.allen1980s @gmail.com | gorol181 | | | 6/16/2015 18:39 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 813 | 'gorol181' | gaw.lawsuit.allen1980s @gmail.com | | | 6/16/2015 19:31 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 814 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/17/2015 13:09 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 815 | gaw.lawsuit.allen1980s @gmail.com | FurorMagus . | | | 6/17/2015 14:43 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 816 | 'FurorMagus .' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2015 14:53 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 817 | gaw.lawsuit.allen1980s @gmail.com | Nupraptor | | | 6/17/2015 16:08 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 818 | 'Nupraptor' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2015 16:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 819 | 'Allen S.' | Dimitris Anastasakis | | | 6/17/2015 17:47 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 820 | gaw.lawsuit.allen1980s @gmail.com | Tommy James | | | 6/17/2015 17:50 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 821 | 'Dimitris Anastasakis' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2015 17:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 822 | gaw.lawsuit.allen1980s @gmail.com | Dimitris Anastasakis | | | 6/17/2015 17:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 823 | 'Tommy James' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2015 17:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 824 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/17/2015 18:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 825 | gaw.lawsuit.allen1980s @gmail.com | Tommy James | | | 6/17/2015 18:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 826 | 'Tommy James' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2015 18:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 827 | Allen S. | Tommy James | | | 6/17/2015 18:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 828 | 'Tommy James' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2015 18:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 829 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/17/2015 19:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 830 | gaw.lawsuit.allen1980s @gmail.com | Xavier Mitchelldiggens | | | 6/17/2015 20:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 831 | Allen S. | Xavier Mitchelldiggens | | | 6/17/2015 21:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 832 | 'Xavier Mitchelldiggens' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2015 21:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 833 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/17/2015 22:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 834 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/18/2015 7:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 835 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/18/2015 12:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 836 | gaw.lawsuit.allen1980s@gmail.com | John Jonassen | | | 6/18/2015 12:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 837 | 'John Jonassen' | gaw.lawsuit.allen1980s@gmail.com | | | 6/18/2015 12:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 838 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/18/2015 13:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 839 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/18/2015 15:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 840 | gaw.lawsuit.allen1980s@gmail.com | engine@uurda.org | | | 6/18/2015 19:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 841 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/19/2015 3:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 842 | gaw.lawsuit.allen1980s@gmail.com | shuraz76@gmail.com | | | 6/19/2015 6:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 843 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/19/2015 11:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 844 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 6/19/2015 14:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 65 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 845 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/19/2015 14:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 846 | Allen S. | shuraz76@gmail.com | | | 6/19/2015 15:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 847 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/19/2015 19:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 848 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/19/2015 19:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 849 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/19/2015 20:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 850 | Allen S. | Kellen Jalbert | | | 6/19/2015 21:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 851 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/21/2015 3:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 852 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/22/2015 11:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 853 | gaw | Viet-An Ly | | | 6/22/2015 11:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 854 | 'Viet-An Ly' | gaw.lawsuit.allen1980s@gmail.com | | | 6/22/2015 12:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 855 | gaw | Viet-An Ly | | | 6/22/2015 12:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 856 | gaw.lawsuit.allen1980s@gmail.com | Ted Griffith | | | 6/22/2015 17:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 857 | 'Ted Griffith' | gaw.lawsuit.allen1980s@gmail.com | | | 6/22/2015 17:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 858 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/23/2015 7:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 859 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/23/2015 8:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 860 | Allen S. | Michael Pfeiffer | | | 6/23/2015 15:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 861 | Allen S. | Michael Pfeiffer | | | 6/23/2015 15:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 862 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/23/2015 15:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 863 | 'Michael Pfeiffer' | gaw.lawsuit.allen1980s@gmail.com | | | 6/23/2015 16:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 864 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/23/2015 16:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 865 | Allen S. | Michael Pfeiffer | | | 6/23/2015 16:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 866 | gaw.lawsuit.allen1980s@gmail.com | Ron S | | | 6/23/2015 17:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 867 | Allen S. | Michael Pfeiffer | | | 6/23/2015 17:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 868 | 'Ron S' | gaw.lawsuit.allen1980s@gmail.com | | | 6/23/2015 17:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 67 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 869 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/23/2015 18:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 870 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 6/23/2015 21:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 871 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 6/23/2015 21:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 872 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 6/23/2015 22:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 873 | gaw.lawsuit.allen1980s@gmail.com | Mark Langridge | | | 6/24/2015 12:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 874 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/24/2015 12:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 875 | 'Mark Langridge' | gaw.lawsuit.allen1980s@gmail.com | | | 6/24/2015 12:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 876 | 'Mark Langridge' | gaw.lawsuit.allen1980s@gmail.com | | | 6/24/2015 13:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 877 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/24/2015 14:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 878 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/24/2015 14:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 879 | acaciosc1@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | adammatlack@gmail.com; Russell.Day@ic.fbi.gov | 6/24/2015 15:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 880 | gaw.lawsuit.allen1980s@gmail.com | Acácio Florentino | | | 6/24/2015 15:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS Document 106-3 Filed 11/16/18 Page 68 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 881 | 'Acácio Florentino' | gaw.lawsuit.allen1980s@gmail.com | | | 6/24/2015 17:33 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 882 | gaw.lawsuit.allen1980s@gmail.com | orenjuice5@aol.com | | | 6/24/2015 17:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 883 | 'Allen S.' | Jochen Siegrist | | | 6/24/2015 18:04 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 884 | orenjuice5@aol.com | gaw.lawsuit.allen1980s@gmail.com | | | 6/24/2015 18:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 885 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 6/24/2015 18:10 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 886 | gaw.lawsuit.allen1980s@gmail.com | orenjuice5@aol.com | | | 6/24/2015 18:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 887 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/24/2015 18:14 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 888 | gaw.lawsuit.allen1980s@gmail.com | Jochen Siegrist | | | 6/24/2015 18:15 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 889 | gaw.lawsuit.allen1980s@gmail.com | Jochen Siegrist | | | 6/24/2015 18:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 890 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 6/24/2015 18:41 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 891 | gaw.lawsuit.allen1980s@gmail.com | orenjuice5@aol.com | | | 6/24/2015 18:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 892 | gaw.lawsuit.allen1980s@gmail.com | orenjuice5@aol.com | | | 6/24/2015 19:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 893 | gaw.lawsuit.allen1980s@gmail.com | engine@uurda.org | | | 6/24/2015 19:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 894 | engine@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 6/24/2015 19:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 895 | Allen S. | Acácio Florentino | | | 6/25/2015 12:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 896 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/25/2015 18:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 897 | lee.youngjik@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 6/25/2015 18:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 898 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/25/2015 21:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 899 | gaw.lawsuit.allen1980s@gmail.com | Andrew Lee | | | 6/26/2015 7:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 900 | 'Andrew Lee' | gaw.lawsuit.allen1980s@gmail.com | | | 6/26/2015 10:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 901 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/26/2015 12:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 902 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/26/2015 12:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 903 | gaw.lawsuit.allen1980s@gmail.com | Andrew Lee | | | 6/26/2015 13:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 904 | 'Andrew Lee'; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 6/26/2015 13:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 905 | 'Allen S.' | engine@uurda.org | | | 6/26/2015 18:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 906 | engine@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 6/26/2015 19:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 907 | gaw.lawsuit.allen1980s@gmail.com | Brian Pearce | | | 6/26/2015 21:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 908 | 'Brian Pearce' | gaw.lawsuit.allen1980s@gmail.com | | | 6/26/2015 21:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 909 | gaw.lawsuit.allen1980s@gmail.com | engine@uurda.org | | | 6/27/2015 0:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 910 | engine@uurda.org; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 6/27/2015 0:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 911 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/27/2015 14:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 912 | gaw.lawsuit.allen1980s@gmail.com | Jochen Siegrist | | | 6/27/2015 18:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 913 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 6/27/2015 19:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 914 | Allen S. | shuraz76@gmail.com | | | 6/28/2015 1:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 915 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 6/28/2015 1:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 916 | 'Mike kelly' | gaw.lawsuit.allen1980s@gmail.com | | | 6/28/2015 3:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 917 | 'Paul Mouat' | gaw.lawsuit.allen1980s@gmail.com | | | 6/28/2015 4:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 918 | info@bithome.at | gaw.lawsuit.allen1980s@gmail.com | | | 6/28/2015 5:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 919 | 'Cristofer Martinez' | gaw.lawsuit.allen1980s@gmail.com | | | 6/28/2015 5:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 920 | 'Chris Naude' | gaw.lawsuit.allen1980s@gmail.com | | | 6/28/2015 5:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 921 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/28/2015 5:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 922 | <gaw.lawsuit.allen1980s@gmail.com> | Paul Mouat | | | 6/28/2015 5:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 923 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/28/2015 10:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 924 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/28/2015 10:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 925 | douglas.pratt@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 6/28/2015 14:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 926 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/28/2015 14:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 927 | 'Mike Juneau' | Allen S. | | | 6/28/2015 15:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 928 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/28/2015 16:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS Document 106-3 Filed 11/16/18 Page 72 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 929 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 6/28/2015 18:49 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 930 | 'Allen S.' | gaw.lawsuit.allen1980s @gmail.com | | | 6/28/2015 18:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 931 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/28/2015 19:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 932 | gaw.lawsuit.allen1980s @gmail.com | engine@uurda.org | | | 6/28/2015 19:45 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 933 | engine@uurda.org | gaw.lawsuit.allen1980s @gmail.com | | | 6/28/2015 19:49 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 934 | gaw.lawsuit.allen1980s @gmail.com | engine@uurda.org | | | 6/28/2015 20:22 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 935 | Allen S. | Marc Charbonneau | | | 6/28/2015 20:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 936 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/28/2015 23:14 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 937 | Allen S. | Matthew Martello | | | 6/28/2015 23:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 938 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s @gmail.com | | | 6/29/2015 0:46 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 939 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 6/29/2015 1:54 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 940 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/29/2015 8:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 73 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 941 | gaw.lawsuit.allen1980s@gmail.com | Dimitris Anastasakis | | | 6/29/2015 10:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 942 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/29/2015 11:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 943 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/29/2015 11:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 944 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/29/2015 11:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 945 | <gaw.lawsuit.allen1980s@gmail.com> | Paul Mouat | | | 6/29/2015 11:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 946 | Allen S. | Matthew Martello | | | 6/29/2015 13:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 947 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 6/29/2015 14:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 948 | 'Paul Mouat' | gaw.lawsuit.allen1980s@gmail.com | | | 6/29/2015 14:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 949 | gaw.lawsuit.allen1980s@gmail.com | Andre Pontual | | | 6/29/2015 14:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 950 | 'Andre Pontual' | gaw.lawsuit.allen1980s@gmail.com | | | 6/29/2015 14:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 951 | Allen S. | Marc Charbonneau | | | 6/29/2015 17:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 952 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s@gmail.com | | | 6/29/2015 17:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 953 | Allen S. | Marc Charbonneau | | | 6/29/2015 18:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 954 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s @gmail.com | | | 6/29/2015 18:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 955 | gaw.lawsuit.allen1980s @gmail.com | Keeb S | | | 6/30/2015 11:43 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 956 | 'Keeb S' | gaw.lawsuit.allen1980s @gmail.com | | | 6/30/2015 12:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 957 | gaw.lawsuit.allen1980s @gmail.com | Keeb S | | | 6/30/2015 12:31 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 958 | 'Keeb S' | gaw.lawsuit.allen1980s @gmail.com | | | 6/30/2015 12:45 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 959 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/30/2015 17:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 960 | Allen S. | Douglas Pratt | | | 6/30/2015 19:31 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 961 | douglas.pratt@gmail.co m | gaw.lawsuit.allen1980s @gmail.com | | | 6/30/2015 19:55 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 962 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 6/30/2015 21:54 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 963 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/1/2015 1:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 964 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/1/2015 4:22 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 965 | Allen S. | Mike Juneau | | | 7/1/2015 4:29 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 966 | 'Mike Juneau' | gaw.lawsuit.allen1980s@gmail.com | | | 7/1/2015 10:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 967 | agpalb@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/1/2015 10:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 968 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/1/2015 12:35 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 969 | gaw.lawsuit.allen1980s@gmail.com | Daniel Stedman | | | 7/1/2015 19:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 970 | 'Daniel Stedman' | gaw.lawsuit.allen1980s@gmail.com | | | 7/1/2015 19:26 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 971 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/2/2015 8:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 972 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/2/2015 10:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 973 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/2/2015 12:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 974 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/2/2015 16:56 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 975 | gaw.lawsuit.allen1980s@gmail.com | Flamatar . | | | 7/3/2015 20:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 976 | 'Flamatar .' | gaw.lawsuit.allen1980s@gmail.com | | | 7/3/2015 21:40 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 977 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/4/2015 3:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 978 | gaw.lawsuit.allen1980s | Drew Dupont | | | 7/4/2015 12:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 979 | 'Drew Dupont' | gaw.lawsuit.allen1980s@gmail.com | | | 7/4/2015 14:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 980 | gaw.lawsuit.allen1980s@gmail.com | Drew Dupont | | | 7/4/2015 16:07 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 981 | 'Drew Dupont' | gaw.lawsuit.allen1980s@gmail.com | | | 7/4/2015 17:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 982 | gaw.lawsuit.allen1980s@gmail.com | Drew Dupont | | | 7/4/2015 20:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 983 | 'Drew Dupont' | gaw.lawsuit.allen1980s@gmail.com | | | 7/4/2015 21:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 984 | gaw.lawsuit.allen1980s@gmail.com | Drew Dupont | | | 7/4/2015 22:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 985 | 'Drew Dupont' | gaw.lawsuit.allen1980s@gmail.com | | | 7/4/2015 22:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 986 | <gaw.lawsuit.allen1980s@gmail.com> | Drew Dupont | | | 7/4/2015 23:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 987 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/5/2015 10:23 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 988 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/6/2015 8:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 989 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/7/2015 11:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 990 | gaw.lawsuit.allen1980s@gmail.com | Adrian G | | | 7/8/2015 0:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 991 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/8/2015 12:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 992 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/10/2015 18:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 993 | gaw.lawsuit.allen1980s@gmail.com | engine@uurda.org | | | 7/10/2015 19:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 994 | Allen S. | James O'Rourke | | | 7/10/2015 20:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 995 | engine@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 7/10/2015 20:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 996 | 'James O'Rourke' | gaw.lawsuit.allen1980s@gmail.com | | | 7/10/2015 20:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 997 | gaw.lawsuit.allen1980s@gmail.com | engine@uurda.org | | | 7/11/2015 2:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 998 | engine@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 7/11/2015 3:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 999 | gaw.lawsuit.allen1980s@gmail.com | engine@uurda.org | | | 7/11/2015 3:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1000 | gaw.lawsuit.allen1980s@gmail.com | Jack Saunders | | | 7/11/2015 8:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1001 | 'Jack Saunders' | gaw.lawsuit.allen1980s@gmail.com | | | 7/11/2015 14:22 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1002 | 'James O'Rourke' | gaw.lawsuit.allen1980s@gmail.com | | | 7/11/2015 23:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1003 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/12/2015 0:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1004 | Allen S. | James O'Rourke | | | 7/12/2015 9:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1005 | 'James O'Rourke' | gaw.lawsuit.allen1980s@gmail.com | | | 7/12/2015 13:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1006 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/12/2015 13:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1007 | GAW.Lawsuit.Allen1980s@gmail.com | Jan De Smet | | | 7/12/2015 15:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1008 | 'Jan De Smet' | gaw.lawsuit.allen1980s@gmail.com | | | 7/12/2015 16:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1009 | 'Jan De Smet' | gaw.lawsuit.allen1980s@gmail.com | | | 7/12/2015 18:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1010 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/12/2015 19:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1011 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/13/2015 1:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1012 | moyyewhon@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 2:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1013 | santaclaus15@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 3:08 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1014 | imartinhorton@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 3:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1015 | gaw.lawsuit.allen1980s@gmail.com | Martin Horton | | | 7/13/2015 3:17 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1016 | adi.purnama1983@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 3:21 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1017 | 'Martin Horton'; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 3:26 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1018 | desceptionz@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 3:40 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1019 | gaw.lawsuit.allen1980s@gmail.com | Martin Horton | | | 7/13/2015 4:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1020 | 'Martin Horton' | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 4:53 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1021 | gaw.lawsuit.allen1980s@gmail.com | Ådi Pũřńãmã | | | 7/13/2015 7:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1022 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/13/2015 9:18 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1023 | 'Ådi Pũřńãmã' | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 11:54 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1024 | supertom2009@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 13:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1025 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/13/2015 13:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1026 | Allen S. | Tommy James | | | 7/13/2015 14:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1027 | 'Tommy James' | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 14:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1028 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 16:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1029 | admin@vaudois.ch | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 19:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1030 | gaw.lawsuit.allen1980s@gmail.com | Sanjuan Daniel | | | 7/13/2015 22:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1031 | 'Sanjuan Daniel' | gaw.lawsuit.allen1980s@gmail.com | | | 7/13/2015 23:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1032 | gaw.lawsuit.allen1980s@gmail.com | santaclaus15@gmail.com | | | 7/14/2015 0:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1033 | santaclaus15@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 1:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1034 | gaw.lawsuit.allen1980s@gmail.com | santaclaus15@gmail.com | | | 7/14/2015 1:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1035 | gaw.lawsuit.allen1980s@gmail.com | santaclaus15@gmail.com | | | 7/14/2015 1:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1036 | santaclaus15@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 1:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1037 | gaw.lawsuit.allen1980s@gmail.com | santaclaus15@gmail.com | | | 7/14/2015 1:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1038 | santaclaus15@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 1:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1039 | santaclaus15@gmail.com; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 1:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1040 | agpalb@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 3:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1041 | hobodog@outlook.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 3:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1042 | deniskomi@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 3:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1043 | gaw.lawsuit.allen1980s@gmail.com | Денис Шолохов | | | 7/14/2015 3:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1044 | gaw.lawsuit.allen1980s@gmail.com | Денис Шолохов | | | 7/14/2015 4:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1045 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/14/2015 6:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 1046 | gaw.lawsuit.allen1980s@gmail.com | moy yew hon | | | 7/14/2015 7:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1047 | 'Денис Шолохов' | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 10:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1048 | 'Денис Шолохов' | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 12:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1049 | 'moy yew hon' | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 13:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1050 | fprobles@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 13:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1051 | jlangedijk@home.nl | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2015 13:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1052 | gaw.lawsuit.allen1980s@gmail.com | john langedijk | | | 7/14/2015 13:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1053 | gaw.lawsuit.allen1980s@gmail.com | Robles | | | 7/14/2015 14:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1054 | 'john langedijk' | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2015 14:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1055 | 'Robles' | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2015 14:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1056 | evgen.strnisa@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | adammatlack@gmail.com | 7/14/2015 14:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1057 | email@robertdewilde.nl | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2015 14:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1058 | gaw.lawsuit.allen1980s @gmail.com | Robert de Wilde | | | 7/14/2015 15:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1059 | 'Robert de Wilde' | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2015 15:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1060 | gaw.lawsuit.allen1980s @gmail.com | Alpha Dog | | | 7/14/2015 15:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1061 | Allen S. | moy yew hon | | | 7/14/2015 16:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1062 | gaw.lawsuit.allen1980s @gmail.com | Evgen Strniša | | | 7/14/2015 16:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1063 | 'Alpha Dog' | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2015 17:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1064 | 'moy yew hon' | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2015 17:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1065 | 'Evgen Strniša' | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2015 17:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1066 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/14/2015 22:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1067 | gaw.lawsuit.allen1980s @gmail.com | Rick | | | 7/14/2015 22:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1068 | Allen S. | Eric Kahan | | | 7/14/2015 23:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1069 | 'Eric Kahan' | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2015 23:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1070 | 'Rick' | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 0:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1071 | gaw.lawsuit.allen1980s@gmail.com | Eric Kahan | | | 7/15/2015 0:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1072 | 'Eric Kahan' | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 0:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1073 | Allen S. | shuraz76@gmail.com | | | 7/15/2015 1:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1074 | Allen S. | shuraz76@gmail.com | | | 7/15/2015 2:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1075 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 2:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1076 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 3:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1077 | gaw.lawsuit.allen1980s@gmail.com | Eric Kahan | | | 7/15/2015 4:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1078 | gaw.lawsuit.allen1980s@gmail.com | Jose Barrales | | | 7/15/2015 4:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1079 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/15/2015 5:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1080 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/15/2015 5:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1081 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/15/2015 5:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1082 | Allen S. | shuraz76@gmail.com | | | 7/15/2015 10:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1083 | 'Eric Kahan' | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 12:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1084 | 'Jose Barrales' | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 12:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1085 | shuraz76@gmail.com; 'Allen S.' | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 12:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1086 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/15/2015 12:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1087 | martin.fenske@gmx.net | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 13:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1088 | cyberwolf2012@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 13:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1089 | gaw.lawsuit.allen1980s@gmail.com | gorol181 | | | 7/15/2015 15:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1090 | gaw.lawsuit.allen1980s@gmail.com | Martin Fenske | | | 7/15/2015 15:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1091 | 'gorol181' | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 16:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1092 | 'Martin Fenske' | gaw.lawsuit.allen1980s@gmail.com | | | 7/15/2015 16:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1093 | Allen S. | Daniel Stedman | | | 7/15/2015 16:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 88 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1094 | 'Daniel Stedman' | gaw.lawsuit.allen1980s @gmail.com | | | 7/15/2015 22:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1095 | Allen S. | shuraz76@gmail.com | | | 7/16/2015 11:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1096 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/16/2015 17:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1097 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/16/2015 19:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1098 | Allen S. | Jan De Smet | | | 7/16/2015 21:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1099 | 'Jan De Smet' | gaw.lawsuit.allen1980s @gmail.com | | | 7/16/2015 22:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1100 | dpj72f3@yahoo.com | "Allen Shinners" <gaw.lawsuit.Allen198 0s=gmail.com@mail18 2.wdc02.mcdlv.net> on behalf of Allen Shinners | | | 7/16/2015 22:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1101 | gaw.lawsuit.allen1980s @gmail.com | gaw.lawsuit.allen1980s @gmail.com | | acaciosc1@gmail.com; admin@vaudois.ch; betazp17@hotmail.com; bgbnlbc@gmail.com; christophermatthewhoffman@yahoo.com ; Cristofer.Martinez.Anderson@hotmail.co m; info@nithome.at; support@hashminer.eu; support@unleashingearningpotentialonlin e.com | 7/16/2015 23:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1102 | r.condry@mchsi.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/16/2015 23:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1103 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | info@bithome.at | 7/16/2015 23:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1104 | 'Eric Kahan' | gaw.lawsuit.allen1980s@gmail.com | | | 7/16/2015 23:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1105 | Allen Shinners | KD | | | 7/16/2015 23:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1106 | 'KD' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 0:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1107 | Allen Shinners | Matthew Martello | | | 7/17/2015 0:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1108 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 0:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1109 | Allen Shinners | Dean John | | | 7/17/2015 1:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1110 | 'Dean John' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 2:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1111 | 'Dean John' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 2:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1112 | Allen Shinners | Jochen Siegrist | | | 7/17/2015 3:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1113 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | adammatlack@gmail.com | 7/17/2015 3:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1114 | <gaw.lawsuit.allen1980s@gmail.com> | Jochen Siegrist | | | 7/17/2015 3:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1115 | Allen Shinners | Thomas Kinet | | | 7/17/2015 6:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1116 | Allen Shinners | nicolas osika | | | 7/17/2015 7:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1117 | Allen S. | Денис Шолохов | | | 7/17/2015 7:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1118 | 'Денис Шолохов' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 7:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1119 | gaw.lawsuit.Allen1980s@gmail.com | Jack Saunders | | | 7/17/2015 8:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1120 | 'Jack Saunders' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 8:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1121 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/17/2015 8:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1122 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/17/2015 9:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1123 | gaw.lawsuit.allen1980s@gmail.com | Jon Novak | | | 7/17/2015 9:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1124 | Allen S. | Ian MacPhee | | | 7/17/2015 10:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1125 | 'Jon Novak' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 11:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1126 | 'Ian MacPhee' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 11:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1127 | gaw.lawsuit.allen1980s@gmail.com | Brandon Russell | | | 7/17/2015 12:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1128 | Allen S. | shuraz76@gmail.com | | | 7/17/2015 12:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1129 | <gaw.lawsuit.allen1980s@gmail.com> | Ian MacPhee | | | 7/17/2015 13:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1130 | gaw.lawsuit.allen1980s@gmail.com | Sanjuan Daniel | | | 7/17/2015 14:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1131 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 14:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1132 | 'Sanjuan Daniel' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 14:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1133 | gaw.lawsuit.allen1980s@gmail.com | Acácio Florentino (via Google Docs) | | | 7/17/2015 17:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 91 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1134 | Acácio Florentino | Allen S. | | | 7/17/2015 17:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1135 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/17/2015 17:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1136 | gaw.lawsuit.allen1980s@gmail.com | Russ Condry | | | 7/17/2015 19:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1137 | Allen S. | Michael Pfeiffer | | | 7/17/2015 21:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1138 | 'Michael Pfeiffer'; 'Allen S.' | gaw.lawsuit.allen1980s@gmail.com | | | 7/17/2015 21:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1139 | gaw.lawsuit.allen1980s@gmail.com | Thomas Kinet | | | 7/18/2015 8:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1140 | Allen S. | Jan De Smet | | | 7/18/2015 11:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1141 | 'Thomas Kinet' | gaw.lawsuit.allen1980s@gmail.com | | | 7/18/2015 13:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1142 | 'Jan De Smet' | gaw.lawsuit.allen1980s@gmail.com | | | 7/18/2015 13:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1143 | gaw.lawsuit.allen1980s@gmail.com | Thomas Kinet | | | 7/18/2015 14:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1144 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/18/2015 14:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1145 | 'Thomas Kinet' | gaw.lawsuit.allen1980s@gmail.com | | | 7/18/2015 14:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1146 | gaw.lawsuit.allen1980s@gmail.com | Thomas Kinet | | | 7/18/2015 16:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1147 | 'Thomas Kinet' | gaw.lawsuit.allen1980s@gmail.com | | | 7/18/2015 17:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1148 | gaw.lawsuit.allen1980s@gmail.com | Thomas Kinet | | | 7/18/2015 17:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1149 | gaw.lawsuit.allen1980s@gmail.com | Leonardo Colucci | | | 7/19/2015 7:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1150 | 'Allen Shinners' | cryptoman@uurda.org | | | 7/19/2015 8:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1151 | 'Leonardo Colucci' | gaw.lawsuit.allen1980s @gmail.com | | | 7/19/2015 11:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1152 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/19/2015 13:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1153 | cryptoman@uurda.org | gaw.lawsuit.allen1980s @gmail.com | | | 7/19/2015 13:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1154 | pesilverstein@gmail.co m | gaw.lawsuit.allen1980s @gmail.com | | | 7/19/2015 14:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1155 | cryptoman@uurda.org | gaw.lawsuit.allen1980s @gmail.com | | | 7/19/2015 17:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1156 | gaw.lawsuit.allen1980s @gmail.com | Sanjuan Daniel | | | 7/19/2015 19:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1157 | 'Sanjuan Daniel' | gaw.lawsuit.allen1980s @gmail.com | | | 7/19/2015 19:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1158 | gaw.lawsuit.allen1980s @gmail.com | Josh Gathje | | | 7/19/2015 21:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1159 | 'Josh Gathje' | gaw.lawsuit.allen1980s @gmail.com | | | 7/19/2015 22:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1160 | gaw.lawsuit.allen1980s @gmail.com | cryptoman@uurda.org | | | 7/20/2015 2:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1161 | gaw.lawsuit.allen1980s @gmail.com | cryptoman@uurda.org | | | 7/20/2015 2:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1162 | cryptoman@uurda.org | gaw.lawsuit.allen1980s @gmail.com | | | 7/20/2015 3:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1163 | cryptoman@uurda.org | gaw.lawsuit.allen1980s @gmail.com | | | 7/20/2015 3:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1164 | 'Allen Shinners' | cryptoman@uurda.org | | | 7/20/2015 3:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1165 | 'Allen Shinners' | cryptoman@uurda.org | | | 7/20/2015 3:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1166 | 'Allen Shinners' | cryptoman@uurda.org | | | 7/20/2015 3:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1167 | 'Allen Shinners' | cryptoman@uurda.org | | | 7/20/2015 4:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1168 | 'Allen Shinners' | cryptoman@uurda.org | | | 7/20/2015 4:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1169 | gaw.lawsuit.allen1980s@gmail.com | engine@uurda.org | | | 7/20/2015 5:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1170 | gaw.lawsuit.allen1980s@gmail.com | engine@uurda.org | | | 7/20/2015 5:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1171 | gaw.lawsuit.allen1980s@gmail.com | Paul Silverstein | | | 7/20/2015 9:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1172 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 7/20/2015 10:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1173 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 7/20/2015 11:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1174 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 7/20/2015 12:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1175 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 7/20/2015 12:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1176 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 7/20/2015 12:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1177 | 'Thomas Kinet' | gaw.lawsuit.allen1980s@gmail.com | | | 7/20/2015 12:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1178 | 'Paul Silverstein' | gaw.lawsuit.allen1980s@gmail.com | | | 7/20/2015 12:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1179 | Allen S. | shuraz76@gmail.com | | | 7/20/2015 13:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1180 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 7/20/2015 13:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1181 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/20/2015 13:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1182 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 7/20/2015 13:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1183 | gaw.lawsuit.allen1980s@gmail.com | Thomas Kinet | | | 7/20/2015 16:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1184 | Gaw.Lawsuit.Allen1980s@gmail.com | Michael Puckett | | | 7/20/2015 16:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1185 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 7/20/2015 17:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1186 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 7/20/2015 17:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1187 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 7/20/2015 17:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1188 | cryptoman@uurda.org; gaw.lawsuit.allen1980s@gmail.com | Allen Shinners | | | 7/20/2015 18:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1189 | gaw.lawsuit.allen1980s@gmail.com | Jane Kreisman | | | 7/20/2015 18:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1190 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 7/21/2015 10:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1191 | gaw.lawsuit.allen1980s@gmail.com | shuraz76@gmail.com | | | 7/21/2015 10:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1192 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/21/2015 10:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1193 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 7/21/2015 18:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1194 | cryptoman@uurda.org; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/21/2015 18:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1195 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 7/22/2015 5:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1196 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 7/22/2015 11:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1197 | skiver_37@yahoo.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/22/2015 11:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 95 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1198 | 'Brandon Russell' | gaw.lawsuit.allen1980s@gmail.com | | | 7/22/2015 14:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1199 | 'nicolas osika' | gaw.lawsuit.allen1980s@gmail.com | | | 7/22/2015 14:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1200 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/23/2015 4:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1201 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/23/2015 7:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1202 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/24/2015 0:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1203 | Allen S. | Brandon Russell | | | 7/24/2015 0:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1204 | 'Brandon Russell' | gaw.lawsuit.allen1980s@gmail.com | | | 7/24/2015 0:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1205 | Allen Shinners | Roman Gorodnev | | | 7/24/2015 2:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1206 | 'Roman Gorodnev' | gaw.lawsuit.allen1980s@gmail.com | | | 7/24/2015 2:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1207 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/24/2015 7:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1208 | crazyc1achoc@hotmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/24/2015 12:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1209 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/24/2015 13:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1210 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/24/2015 15:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1211 | gaw.lawsuit.allen1980s@gmail.com | Connor Muckle | | | 7/25/2015 6:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1212 | 'Connor Muckle' | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2015 12:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1213 | gaw.lawsuit.allen1980s@gmail.com | jwallwhitworth | | | 7/25/2015 14:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|-----|-----|------|-------------|--------------|
| 1214 | gaw.lawsuit.allen1980s@gmail.com | Jeff MacFarlane | | | 7/25/2015 14:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1215 | 'jwallwhitworth' | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2015 14:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1216 | 'Jeff MacFarlane' | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2015 14:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1217 | 'Allen Shinners' | Martin Ammann | | | 7/25/2015 15:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1218 | 'Martin Ammann' | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2015 15:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1219 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/25/2015 15:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1220 | gaw.lawsuit.allen1980s@gmail.com | Martin De Cicco | | | 7/25/2015 15:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1221 | mikenrry@hotmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2015 15:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1222 | 'Martin De Cicco' | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2015 15:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1223 | gaw.lawsuit.allen1980s@gmail.com | Martin De Cicco | | | 7/25/2015 15:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1224 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | 52830dba@opayq.com; adammatlack@gmail.com; akumaldo@gmail.com; ben500500@hotmail.com; ccandthings@gmail.com; chrisn@global.co.za; christofer.martinez.anderson@hotmail.com; douglas.pratt@gmail.com; gabecava5@gmail.com; guillaume.barlier@gmail.com; info@bithome.at; izzzaya@gmail.com; Johndogg47@hotmail.com; jsaunders1974@gmail.com; matthewpmartello@gmail.com; metal494@gmail.com; oliver.kanani@gmail.com; pantelis@protonmail.ch; pmouat1975@gmail.com; | 7/25/2015 16:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1225 | 'Martin De Cicco' | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2015 16:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 97 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1226 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2015 16:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1227 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | \|Truncated\| 6086e6e6@opayq.com; a.kennedy41@yahoo.com; Ace_Jas68@yahoo.com; alih1990@hotmail.com; ashinner@columbus.rr.com; beulemann@googlemail.com; catoclepa@gmail.com; de_neus@outlook.com; djscarano@hotmail.com; ekahan1@earthlink.net; florian007_winter@hotmail.de; garfee.williams@gmail.com; gordon.stacey@gmail.com; hacker1000@hotmail.com; jamie_clark01@hotmail.com; jeredd_jalbert@hotmail.com; jggathje@hotmail.com; jlangedijk@home.nl; kar7los@gmail.com; lang@repulse.de; | 7/25/2015 16:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1228 | gaw.lawsuit.allen1980s@gmail.com | Todd Pietila | | | 7/25/2015 16:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1229 | gaw.lawsuit.allen1980s@gmail.com | Michael Bova | | | 7/25/2015 16:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1230 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | \|Truncated\| aahmed2693@gmail.com; alan.blake@gmail.com; andrei.cosutchi@gmail.com; anels32@gmail.com; begin.francis@gmail.com; BigBadBlade@gmx.de; birdwell.cody@gmail.com; bostonscoob@mac.com; ciajallade@hotmail.com; djvictorvargas@hvc.rr.com; dysan819@mac.com; gasperov@sbcglobal.net; gunter.amorim@gmail.com; ice.darren@gmail.com; jeredd_jalbert@hotmail.com; jlgenericmail@gmail.com; johnmarin22@gmail.com; jordan.flati@gmail.com; jtuberosi@att.net; kreshnor@hotmail.com; | 7/25/2015 16:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1231 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | cyberwolf2012@gmail.com; ducmami@gmail.com; email@robertdewilde.nl; martin.fenske@gmx.net; trixster67@live.com; zuicker@gmail.com | 7/25/2015 16:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 98 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1232 | 'Todd Pietila' | gaw.lawsuit.allen1980s @gmail.com | | | 7/25/2015 16:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1233 | gaw.lawsuit.allen1980s @gmail.com | Todd Pietila | | | 7/25/2015 16:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1234 | gaw.lawsuit.allen1980s @gmail.com | gaw.lawsuit.allen1980s @gmail.com | | bigpopcorn@gmail.com; djcarlos000@hotmail.com; richard.v.denderen@gmail.com; sosleak123@gmail.com; wemaila2z@gmail.com | 7/25/2015 16:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1235 | gaw.lawsuit.allen1980s @gmail.com | Carlos E | | | 7/25/2015 16:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1236 | gaw.lawsuit.allen1980s @gmail.com | Jeff naatz | | | 7/25/2015 16:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1237 | 'Jeff naatz' | gaw.lawsuit.allen1980s @gmail.com | | | 7/25/2015 16:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1238 | Allen S. | Jordan Flati | | | 7/25/2015 17:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1239 | 'Jordan Flati' | gaw.lawsuit.allen1980s @gmail.com | | | 7/25/2015 17:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1240 | gaw.lawsuit.allen1980s @gmail.com | Jeff naatz | | | 7/25/2015 17:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1241 | gaw.lawsuit.allen1980s @gmail.com | gaw.lawsuit.allen1980s @gmail.com | | bakerj213@gmail.com; brndnrsl@gmail.com; chad.boyd@gmail.com; crazyc1achoc@hotmail.com; cwroth@comcast.com; flashhh12@msn.com; jindewet2000@gmail.com; lukasersej@gmail.com; pesilverstein@gmail.com; sumitkaushal79@gmail.com; | 7/25/2015 17:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1242 | 'Jeff naatz' | gaw.lawsuit.allen1980s @gmail.com | | | 7/25/2015 17:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1243 | gaw.lawsuit.allen1980s @gmail.com | James Pass | | | 7/25/2015 18:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1244 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/25/2015 19:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1245 | gaw.lawsuit.allen1980s @gmail.com | Homero Ganza | | | 7/25/2015 19:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|----|----|----|
| 1246 | 'Homero Ganza' | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2015 19:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1247 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/25/2015 21:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1248 | gaw.lawsuit.allen1980s@gmail.com | Adrian G | | | 7/26/2015 1:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1249 | 'Adrian G' | gaw.lawsuit.allen1980s@gmail.com | | | 7/26/2015 2:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1250 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/26/2015 5:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1251 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/26/2015 5:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1252 | gaw.lawsuit.allen1980s@gmail.com | Kris Hunter | | | 7/26/2015 9:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1253 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/26/2015 12:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1254 | jonathan.cable1@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/26/2015 12:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1255 | gaw.lawsuit.allen1980s@gmail.com | Jonathan Cable | | | 7/26/2015 12:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1256 | 'Jonathan Cable' | gaw.lawsuit.allen1980s@gmail.com | | | 7/26/2015 12:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1257 | gaw.lawsuit.allen1980s@gmail.com | Jonathan Cable | | | 7/26/2015 12:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1258 | 'Connor Muckle' | gaw.lawsuit.allen1980s@gmail.com | | | 7/26/2015 12:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1259 | 'Jonathan Cable' | gaw.lawsuit.allen1980s@gmail.com | | | 7/26/2015 12:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1260 | gaw.lawsuit.allen1980s@gmail.com | Jonathan Cable | | | 7/26/2015 13:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1261 | chad.boyd@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/26/2015 13:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1262 | 'Jonathan Cable' | gaw.lawsuit.allen1980s@gmail.com | | | 7/26/2015 13:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1263 | 'Kris Hunter'; gaw.lawsuit.allen1980s @gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 13:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1264 | gullygodosf@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 13:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1265 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/26/2015 14:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1266 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/26/2015 14:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1267 | Gaw.Lawsuit.Allen1980s @gmail.com | thatsvideo@aol.com | | | 7/26/2015 15:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1268 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/26/2015 15:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1269 | zayan.adeem@gmail.co m | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 15:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1270 | gaw.lawsuit.allen1980s @gmail.com | ZA deem | | | 7/26/2015 15:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1271 | <gaw.lawsuit.allen1980 s@gmail.com> | gullygodosf@gmail.co m | | | 7/26/2015 16:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1272 | serverkill@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 16:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1273 | 'ZA deem' | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 16:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1274 | gullygodosf@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 16:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1275 | gaw.lawsuit.allen1980s @gmail.com | Shaun Cowley | | | 7/26/2015 17:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1276 | gaw.lawsuit.allen1980s @gmail.com | Chad Boyd | | | 7/26/2015 18:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1277 | gaw.lawsuit.allen1980s @gmail.com | Joshua Preston | | | 7/26/2015 18:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1278 | Allen S. | ZA deem | | | 7/26/2015 18:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1279 | 'Shaun Cowley' | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 19:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1280 | 'Chad Boyd' | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 19:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1281 | 'Joshua Preston' | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 19:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1282 | 'ZA deem' | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 20:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1283 | gaw.lawsuit.allen1980s @gmail.com | Adrian G | | | 7/26/2015 20:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1284 | 'Adrian G' | gaw.lawsuit.allen1980s @gmail.com | | | 7/26/2015 20:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1285 | gaw.lawsuit.allen1980s @gmail.com | Zayan Adeem | | | 7/26/2015 20:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1286 | gaw.lawsuit.allen1980s @gmail.com | Adrian G | | | 7/26/2015 22:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1287 | gaw.lawsuit.allen1980s @gmail.com | Martin Fenske | | | 7/27/2015 3:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1288 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/27/2015 3:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1289 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/27/2015 4:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1290 | gaw.lawsuit.allen1980s @gmail.com | John Pringers | | | 7/27/2015 4:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1291 | Allen Shinners | Jared Tallott | | | 7/27/2015 6:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1292 | gaw.lawsuit.allen1980s @gmail.com | Chad Boyd | | | 7/27/2015 8:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1293 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/27/2015 9:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1294 | 'John Pringers' | gaw.lawsuit.allen1980s @gmail.com | | | 7/27/2015 11:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1295 | 'Chad Boyd' | gaw.lawsuit.allen1980s @gmail.com | | | 7/27/2015 11:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1296 | 'Jared Tallott' | gaw.lawsuit.allen1980s @gmail.com | | | 7/27/2015 11:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1297 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/27/2015 12:35 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1298 | gaw.lawsuit.allen1980s @gmail.com | Kevin Cal | | | 7/27/2015 13:03 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1299 | 'Kevin Cal' | gaw.lawsuit.allen1980s @gmail.com | | | 7/27/2015 13:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1300 | Nate Youngman | gaw.lawsuit.allen1980s @gmail.com | | | 7/27/2015 13:47 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1301 | gaw.lawsuit.allen1980s @gmail.com | Nate Youngman | | | 7/27/2015 14:09 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1302 | GAW.Lawsuit.Allen1980 s@gmail.com | zac@valentinesolutions llc.com on behalf of Zac Valentine | | | 7/27/2015 14:49 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1303 | 'Zac Valentine' | gaw.lawsuit.allen1980s @gmail.com | | | 7/27/2015 15:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1304 | gaw.lawsuit.allen1980s | zac@valentinesolutions llc.com on behalf of Zac Valentine | | | 7/27/2015 15:07 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1305 | Allen S. | John Pringers | | | 7/27/2015 16:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1306 | 'John Pringers' | gaw.lawsuit.allen1980s @gmail.com | | | 7/27/2015 16:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1307 | Scott Fargo | gaw.lawsuit.allen1980s @gmail.com | | | 7/27/2015 21:11 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1308 | Allen S. | Scott Fargo | | | 7/27/2015 21:14 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1309 | 'Scott Fargo' | gaw.lawsuit.allen1980s @gmail.com | | | 7/27/2015 21:23 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1310 | Allen S. | Brandon Russell | | | 7/28/2015 3:05 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1311 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/28/2015 4:45 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1312 | Marc Seltzer* | Adam Matlack | | | 7/28/2015 15:57 | Confidential communication w/ counsel re potential representattion. | AC/WP |
| 1313 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 7/29/2015 14:52 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1314 | gaw.lawsuit.allen1980s@gmail.com | PETER MOLLOY | | | 7/29/2015 15:15 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1315 | bostonscoob@mac.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/29/2015 15:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1316 | gaw.lawsuit.allen1980s@gmail.com | Jeremy Mcconnell | | | 7/29/2015 16:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1317 | gaw.lawsuit.allen1980s@gmail.com | PETER MOLLOY | | | 7/30/2015 14:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1318 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/31/2015 5:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1319 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 7/31/2015 21:37 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1320 | jeremiahmckenna@hotmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/31/2015 21:45 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1321 | gaw.lawsuit.allen1980s@gmail.com | Jeremiah Mckenna | | | 8/1/2015 14:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1322 | Gaw.Lawsuit.Allen1980s@gmail.com | Jeremiahs Stuff | | | 8/1/2015 15:34 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1323 | gaw.lawsuit.allen1980s@gmail.com | Jeremiahs Stuff | | | 8/1/2015 15:39 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1324 | Allen S. | Marc Charbonneau | | | 8/1/2015 19:34 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1325 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/2/2015 5:52 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1326 | gaw.lawsuit.allen1980s@gmail.com | Sumit Kaushal | | | 8/2/2015 9:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1327 | gaw.lawsuit.allen1980s@gmail.com | Sumit Kaushal | | | 8/2/2015 9:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1328 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/2/2015 11:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1329 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/2/2015 15:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1330 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s@gmail.com | | | 8/3/2015 0:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1331 | gaw.lawsuit.allen1980s@gmail.com | BITHome | | | 8/3/2015 3:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1332 | 'Thomas Kinet' | gaw.lawsuit.allen1980s@gmail.com | | | 8/3/2015 10:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1333 | info@bithome.at | gaw.lawsuit.allen1980s@gmail.com | | | 8/3/2015 10:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1334 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/4/2015 5:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1335 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/4/2015 9:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1336 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/4/2015 9:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1337 | gaw.lawsuit.allen1980s@gmail.com | Alexander Boiadjiev | | | 8/4/2015 11:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1338 | GAW.Lawsuit.Allen1980s@gmail.com | Jayme Rossiter | | | 8/4/2015 16:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1339 | 'Jayme Rossiter' | gaw.lawsuit.allen1980s@gmail.com | | | 8/4/2015 16:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1340 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/4/2015 17:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1341 | trestin@electrickiss.net | gaw.lawsuit.allen1980s@gmail.com | | | 8/4/2015 17:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1342 | gaw.lawsuit.allen1980s@gmail.com | Trestin | | | 8/4/2015 17:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1343 | 'Trestin' | gaw.lawsuit.allen1980s@gmail.com | | | 8/4/2015 18:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1344 | gaw.lawsuit.allen1980s@gmail.com | Trestin | | | 8/4/2015 23:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1345 | 'Trestin' | gaw.lawsuit.allen1980s@gmail.com | | | 8/5/2015 0:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1346 | gaw.lawsuit.allen1980s@gmail.com | Trestin | | | 8/5/2015 1:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1347 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/5/2015 1:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1348 | gaw.lawsuit.allen1980s@gmail.com | Kris Hunter | | | 8/5/2015 13:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1349 | <gaw.lawsuit.allen1980s@gmail.com> | Paul Mouat | | | 8/5/2015 15:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1350 | 'Paul Mouat' | gaw.lawsuit.allen1980s@gmail.com | | | 8/5/2015 15:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1351 | 'Trestin' | gaw.lawsuit.allen1980s@gmail.com | | | 8/5/2015 15:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1352 | gaw.lawsuit.allen1980s@gmail.com | Trestin | | | 8/5/2015 17:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1353 | 'Trestin' | gaw.lawsuit.allen1980s@gmail.com | | | 8/5/2015 17:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1354 | gaw.lawsuit.allen1980s@gmail.com | John j | | | 8/10/2015 22:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1355 | 'John j' | gaw.lawsuit.allen1980s@gmail.com | | | 8/10/2015 22:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1356 | gaw.lawsuit.allen1980s@gmail.com | John j | | | 8/10/2015 22:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1357 | 'John j' | gaw.lawsuit.allen1980s@gmail.com | | | 8/10/2015 22:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1358 | gaw.lawsuit.allen1980s@gmail.com | John j | | | 8/10/2015 22:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1359 | gaw.lawsuit.allen1980s@gmail.com | John j | | | 8/10/2015 22:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1360 | 'John j' | gaw.lawsuit.allen1980s@gmail.com | | | 8/10/2015 22:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1361 | gaw.lawsuit.allen1980s@gmail.com | John j | | | 8/10/2015 22:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1362 | 'John j' | gaw.lawsuit.allen1980s@gmail.com | | | 8/10/2015 22:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1363 | gaw.lawsuit.allen1980s@gmail.com | John j | | | 8/10/2015 22:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1364 | 'John j' | gaw.lawsuit.allen1980s@gmail.com | | | 8/10/2015 22:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1365 | gaw.lawsuit.allen1980s@gmail.com | John j | | | 8/10/2015 22:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1366 | 'John j' | gaw.lawsuit.allen1980s@gmail.com | | | 8/10/2015 22:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1367 | Allen Shinners | Andrew Lee | | | 8/10/2015 23:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1368 | 'Andrew Lee' | gaw.lawsuit.allen1980s@gmail.com | | | 8/11/2015 0:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1369 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/12/2015 19:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 107 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1370 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/12/2015 22:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1371 | gaw.lawsuit.Allen1980s@gmail.com | Kellen Jalbert | | | 8/13/2015 8:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1372 | 'Kellen Jalbert' | gaw.lawsuit.allen1980s@gmail.com | | | 8/13/2015 10:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1373 | gaw.lawsuit.allen1980s@gmail.com | Jason McBride | | | 8/13/2015 22:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1374 | 'Jason McBride' | gaw.lawsuit.allen1980s@gmail.com | | | 8/13/2015 23:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1375 | Allen Shinners | hafil adiputra | | | 8/14/2015 10:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1376 | 'hafil adiputra' | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 10:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1377 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | barrymylett1986@hotmail.com; powers.jordan@yahoo.com; tom14cat14@hotmail.com | 8/14/2015 11:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1378 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/14/2015 12:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1379 | ryan@ryangrimes.com | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 13:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1380 | gaw.lawsuit.allen1980s@gmail.com | Ryan Grimes | | | 8/14/2015 13:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1381 | 'Ryan Grimes' | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 13:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1382 | gaw.lawsuit.allen1980s@gmail.com | Ryan Grimes | | | 8/14/2015 13:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1383 | 'Ryan Grimes' | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 13:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 1384 | gaw.lawsuit.allen1980s@gmail.com | Ryan Grimes | | | 8/14/2015 13:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1385 | 'Sumit Kaushal' | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 13:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1386 | raymond.ho86@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 14:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1387 | 'Ryan Grimes' | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 14:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1388 | <gaw.lawsuit.allen1980s@gmail.com> | barry mylett | | | 8/14/2015 14:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1389 | 'barry mylett' | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 14:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1390 | 'jwallwhitworth' | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 18:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1391 | douglas.pratt@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 18:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1392 | Allen S. | Douglas Pratt | | | 8/14/2015 19:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1393 | douglas.pratt@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 19:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1394 | ijazjlm1@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 19:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1395 | 'Oliver Kanani' | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 19:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1396 | gaw.lawsuit.allen1980s@gmail.com | Raymond Ho | | | 8/14/2015 21:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1397 | 'Raymond Ho' | gaw.lawsuit.allen1980s@gmail.com | | | 8/14/2015 21:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1398 | kapetanakiss@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 8/14/2015 21:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1399 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/15/2015 1:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1400 | gaw.lawsuit.allen1980s @gmail.com | Oliver Kanani | | | 8/15/2015 11:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1401 | 'Oliver Kanani' | gaw.lawsuit.allen1980s @gmail.com | | | 8/15/2015 11:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1402 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/15/2015 14:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1403 | gaw.lawsuit.allen1980s @gmail.com | Ijaz Ahmed | | | 8/15/2015 18:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1404 | 'Ijaz Ahmed' | gaw.lawsuit.allen1980s @gmail.com | | | 8/15/2015 19:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1405 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/15/2015 21:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1406 | Allen S. | Ijaz Ahmed | | | 8/16/2015 6:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1407 | 'Ijaz Ahmed' | gaw.lawsuit.allen1980s @gmail.com | | | 8/16/2015 11:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1408 | gaw.lawsuit.allen1980s @gmail.com | tony reda | | | 8/16/2015 12:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1409 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/17/2015 14:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1410 | Marc Seltzer* | Adam Matlack | | | 8/18/2015 0:00 | Confidential communication w/ counsel re potential representattion & transmitting emails. | AC; WP |
| 1411 | Marc Seltzer* | unityconnection@ hocu52-128- 9.susmangodfrey.c om | | | 8/18/2015 0:00 | Email transmitting voicemail from A. Matlack re emails and potential representation. | AC; WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1412 | gaw.lawsuit.allen1980s @gmail.com | Andrew Lee | | | 8/18/2015 12:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1413 | 'Andrew Lee' | gaw.lawsuit.allen1980s @gmail.com | | | 8/18/2015 12:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1414 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/20/2015 18:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1415 | Allen Shinners | Jaime Martin | | | 8/21/2015 13:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1416 | Allen Shinners | Jaime Martin | | | 8/21/2015 13:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1417 | 'Jaime Martin' | gaw.lawsuit.allen1980s @gmail.com | | | 8/21/2015 14:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1418 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 8/21/2015 14:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1419 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 8/21/2015 14:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1420 | 'Jaime Martin' | gaw.lawsuit.allen1980s @gmail.com | | | 8/21/2015 15:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1421 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 8/21/2015 15:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1422 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/21/2015 21:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1423 | GAW.Lawsuit.Allen1980 s@gmail.com | bennott23 . | | | 8/21/2015 22:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1424 | 'bennott23 .' | gaw.lawsuit.allen1980s @gmail.com | | | 8/21/2015 22:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|-----|------|------|-------------|--------------|
| 1425 | 'bennott23 .' | gaw.lawsuit.allen1980s @gmail.com | | | 8/21/2015 22:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1426 | gaw.lawsuit.allen1980s @gmail.com | bennott23 . | | | 8/21/2015 22:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1427 | 'bennott23 .' | gaw.lawsuit.allen1980s @gmail.com | | | 8/21/2015 23:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1428 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/22/2015 0:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1429 | gaw.lawsuit.allen1980s @gmail.com | bitcoinoperated | | | 8/22/2015 7:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1430 | 'bitcoinoperated' | gaw.lawsuit.allen1980s @gmail.com | | | 8/22/2015 9:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1431 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/23/2015 2:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1432 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/23/2015 10:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1433 | gaw.lawsuit.allen1980s @gmail.com | CoinoFanMan | | | 8/23/2015 17:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1434 | 'CoinoFanMan' | gaw.lawsuit.allen1980s @gmail.com | | | 8/23/2015 19:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1435 | gaw.lawsuit.allen1980s @gmail.com | engine@uurda.org | | | 8/23/2015 20:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1436 | engine@uurda.org | gaw.lawsuit.allen1980s @gmail.com | | | 8/23/2015 20:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1437 | pj.jalbert4@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 8/23/2015 21:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1438 | gaw.lawsuit.allen1980s @gmail.com | gaw.lawsuit.allen1980s @gmail.com | | adamnewbold93@gmail.com; brian_nguyen@me.com; btc@barlier.com; jasonlizzy@gmail.com; kburrowsuk@gmail.com; kwahl45@gmail.com; poltimco@gmail.com; triiton77lc@gmail.com | 8/23/2015 22:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1439 | gaw.lawsuit.allen1980s @gmail.com | engine@uurda.org | | | 8/24/2015 0:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1440 | engine@uurda.org | gaw.lawsuit.allen1980s @gmail.com | | | 8/24/2015 1:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1441 | gaw.lawsuit.allen1980s @gmail.com | engine@uurda.org | | | 8/24/2015 3:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1442 | engine@uurda.org | gaw.lawsuit.allen1980s @gmail.com | | | 8/24/2015 10:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1443 | gaw.lawsuit.allen1980s @gmail.com | Dimitris Anastasakis | | | 8/24/2015 14:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1444 | gaw.lawsuit.allen1980s @gmail.com | anon anon | | | 8/24/2015 15:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1445 | 'anon anon' | gaw.lawsuit.allen1980s @gmail.com | | | 8/24/2015 15:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1446 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/25/2015 3:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1447 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/25/2015 6:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1448 | Allen S. | Barlier | | | 8/25/2015 13:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1449 | 'Barlier' | gaw.lawsuit.allen1980s @gmail.com | | | 8/25/2015 14:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1450 | Kathryn Hoek*; Marc Seltzer | Allen Shinners | Adam Matlack | | 8/26/2015 0:00 | Confidential communication w/ counsel transmitting information for case evaluation and potential representation. | AC; WP |
| 1451 | gaw.lawsuit.allen1980s @gmail.com | Stefan Stolk | | | 8/26/2015 4:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1452 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 8/26/2015 10:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1453 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | zeb.9@live.com | 8/26/2015 11:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1454 | 'Dimitris Anastasakis' | gaw.lawsuit.allen1980s@gmail.com | | | 8/26/2015 11:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1455 | gaw.lawsuit.allen1980s@gmail.com | Zohaib Hussain | | | 8/26/2015 11:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1456 | Allen S. | bitcoinoperated | | | 8/26/2015 11:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1457 | gaw.lawsuit.allen1980s@gmail.com | Dimitris Anastasakis | | | 8/26/2015 12:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1458 | gaw.lawsuit.allen1980s@gmail.com | Matt Pilon | | | 8/26/2015 12:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1459 | 'Zohaib Hussain' | gaw.lawsuit.allen1980s@gmail.com | | | 8/26/2015 12:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1460 | gaw.lawsuit.allen1980s@gmail.com | Zohaib Hussain | | | 8/26/2015 12:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1461 | 'Dimitris Anastasakis' | gaw.lawsuit.allen1980s@gmail.com | | | 8/26/2015 15:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1462 | 'Matt Pilon' | gaw.lawsuit.allen1980s@gmail.com | | | 8/27/2015 3:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1463 | gaw.lawsuit.allen1980s@gmail.com | Matt Pilon | | | 8/27/2015 8:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1464 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 8/29/2015 22:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1465 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/1/2015 14:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1466 | 'Forumfun1@gmail.com' | gaw.lawsuit.allen1980s@gmail.com | | | 9/2/2015 0:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1467 | Allen S. | Jimmy Vespoli | | | 9/2/2015 18:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1468 | 'Jimmy Vespoli' | gaw.lawsuit.allen1980s@gmail.com | | | 9/2/2015 18:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|----|-------------|--------------|
| 1469 | 'Michael Puckett' | gaw.lawsuit.allen1980s @gmail.com | | | 9/2/2015 19:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1470 | Allen S. | forumfun1@gmail.com | | | 9/2/2015 21:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1471 | 'Forumfun1@gmail.com' | gaw.lawsuit.allen1980s @gmail.com | | | 9/2/2015 22:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1472 | 'Forumfun1@gmail.com' | gaw.lawsuit.allen1980s @gmail.com | | | 9/2/2015 22:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1473 | <gaw.lawsuit.allen1980 s@gmail.com> | forumfun1@gmail.com | | | 9/2/2015 22:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1474 | <gaw.lawsuit.allen1980 s@gmail.com> | forumfun1@gmail.com | | | 9/2/2015 22:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1475 | gaw.lawsuit.allen1980s @gmail.com | Pierre Jalbert | | | 9/3/2015 0:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1476 | 'Pierre Jalbert' | gaw.lawsuit.allen1980s @gmail.com | | | 9/3/2015 0:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1477 | gaw.lawsuit.allen1980s @gmail.com | Goncalo Palma | | | 9/3/2015 18:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1478 | 'Goncalo Palma' | gaw.lawsuit.allen1980s @gmail.com | | | 9/3/2015 19:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1479 | Allen S. | James Pass | | | 9/4/2015 0:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1480 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 9/4/2015 7:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1481 | 'James Pass' | gaw.lawsuit.allen1980s @gmail.com | | | 9/4/2015 14:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1482 | gaw.lawsuit.allen1980s @gmail.com | Stratos Kapetanakis | | | 9/4/2015 14:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1483 | Allen S. | Michael Puckett | | | 9/4/2015 14:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1484 | Allen S. | Ian MacPhee | | | 9/4/2015 14:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS Document 106-3 Filed 11/16/18 Page 115 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1485 | 'Stratos Kapetanakis' | gaw.lawsuit.allen1980s @gmail.com | | | 9/4/2015 15:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1486 | 'Ian MacPhee' | gaw.lawsuit.allen1980s @gmail.com | | | 9/4/2015 15:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1487 | gaw.lawsuit.allen1980s @gmail.com | Stratos Kapetanakis | | | 9/4/2015 15:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1488 | 'Stratos Kapetanakis' | gaw.lawsuit.allen1980s @gmail.com | | | 9/4/2015 15:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1489 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 9/4/2015 22:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1490 | gaw.lawsuit.allen1980s @gmail.com | Carlos E | | | 9/4/2015 22:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1491 | 'Carlos E' | gaw.lawsuit.allen1980s @gmail.com | | | 9/4/2015 23:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1492 | Gaw.Lawsuit.Allen1980s @gmail.com | Cris | | | 9/4/2015 23:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1493 | 'Cris' | gaw.lawsuit.allen1980s @gmail.com | | | 9/4/2015 23:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1494 | Allen S. | Michael Pfeiffer | | | 9/5/2015 17:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1495 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 9/5/2015 22:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1496 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 9/5/2015 23:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1497 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 9/6/2015 8:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1498 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 9/6/2015 10:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1499 | Allen S. | Stratos Kapetanakis | | | 9/6/2015 10:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1500 | 'Stratos Kapetanakis' | gaw.lawsuit.allen1980s @gmail.com | | | 9/6/2015 19:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1501 | 'Michael Pfeiffer' | gaw.lawsuit.allen1980s@gmail.com | | | 9/6/2015 20:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1502 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/6/2015 21:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1503 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/6/2015 21:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1504 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/7/2015 12:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1505 | Allen S. | Yawar Abbas | | | 9/7/2015 14:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1506 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/7/2015 16:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1507 | Allen S. | Pierre Jalbert | | | 9/7/2015 21:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1508 | Allen Shinners; Marc Seltzer* | Kathryn Hoek* | Adam Matlack | | 9/8/2015 0:00 | Confidential communication w/ counsel transmitting information for case evaluation and potential representation. | AC; WP |
| 1509 | Kathryn Hoek*; Marc Seltzer* | Allen Shinners | Adam Matlack | | 9/8/2015 0:00 | Confidential communication w/ counsel transmitting information for case evaluation and potential representation. | AC; WP |
| 1510 | Allen Shinners | Kathryn Hoek* | Adam Matlack; Marc Seltzer* | | 9/8/2015 0:00 | Confidential communication w/ counsel transmitting information for case evaluation and potential representation. | AC; WP |
| 1511 | Kathryn Hoek* | Allen Shinners | Adam Matlack; Marc Seltzer* | | 9/8/2015 0:00 | Confidential communication w/ counsel transmitting information for case evaluation and potential representation. | AC; WP |
| 1512 | Allen Shinners | Thomas Kinet | | | 9/8/2015 6:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1513 | gaw.lawsuit.allen1980s@gmail.com | Dimitri Zelepuhin | | | 9/8/2015 9:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1514 | 'Thomas Kinet' | gaw.lawsuit.allen1980s@gmail.com | | | 9/8/2015 10:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1515 | 'Dimitri Zelepuhin' | gaw.lawsuit.allen1980s@gmail.com | | | 9/8/2015 10:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1516 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/8/2015 11:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1517 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/8/2015 13:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1518 | <gaw.lawsuit.allen1980s@gmail.com> | barry mylett | | | 9/8/2015 16:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1519 | 'barry mylett' | gaw.lawsuit.allen1980s@gmail.com | | | 9/8/2015 17:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1520 | Allen Shinners | John Cortesi | | | 9/8/2015 18:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1521 | <gaw.lawsuit.allen1980s@gmail.com> | barry mylett | | | 9/8/2015 18:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1522 | <gaw.lawsuit.allen1980s@gmail.com> | barry mylett | | | 1/1/1900 0:00 | Privileged attachment to 1521 | WP |
| 1523 | <gaw.lawsuit.allen1980s@gmail.com> | barry mylett | | | 1/1/1900 0:00 | Privileged attachment to 1521 | WP |
| 1524 | gaw.lawsuit.allen1980s@gmail.com | Pieter Clahsen | | | 1/1/1900 0:00 | Privileged attachment to 1521 | WP |
| 1525 | gaw.lawsuit.allen1980s@gmail.com | Jeff naatz | | | 9/8/2015 18:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1526 | 'John Cortesi' | gaw.lawsuit.allen1980s@gmail.com | | | 9/8/2015 18:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1527 | 'barry mylett' | gaw.lawsuit.allen1980s@gmail.com | | | 9/8/2015 18:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1528 | 'Jeff naatz' | gaw.lawsuit.allen1980s@gmail.com | | | 9/8/2015 19:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1529 | Allen S. | Michael Pfeiffer | | | 9/8/2015 21:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1530 | Allen S. | Michael Pfeiffer | | | 9/8/2015 21:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1531 | 'Michael Pfeiffer' | gaw.lawsuit.allen1980s@gmail.com | | | 9/9/2015 0:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1532 | 'Michael Pfeiffer' | gaw.lawsuit.allen1980s@gmail.com | | | 9/9/2015 0:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1533 | gaw.lawsuit.allen1980s@gmail.com | Thomas Kinet | | | 9/9/2015 5:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1534 | 'Allen Shinners' | Martin Ammann | | | 9/9/2015 9:18 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1535 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/9/2015 9:52 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1536 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | tom14cat14@hotmail.com | 9/9/2015 16:59 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1537 | gaw.lawsuit.allen1980s@gmail.com | tony bergner | | | 9/9/2015 17:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1538 | 'tony bergner' | gaw.lawsuit.allen1980s@gmail.com | | | 9/9/2015 17:33 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1539 | powers.jordan@yahoo.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/9/2015 17:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1540 | gaw.lawsuit.allen1980s@gmail.com | Jordan Powers | | | 9/9/2015 17:44 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1541 | 'Jordan Powers'; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/9/2015 17:49 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1542 | gaw.lawsuit.allen1980s@gmail.com | Jordan Powers | | | 9/9/2015 18:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1543 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/9/2015 18:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1544 | 'Jordan Powers'; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/9/2015 18:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1545 | gaw.lawsuit.allen1980s@gmail.com | Jordan Powers | | | 9/9/2015 20:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1546 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/10/2015 14:03 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1547 | Allen Shinners | Kathryn Hoek* | Adam Matlack; Marc Seltzer* | | 9/11/2015 0:00 | Confidential communication w/ counsel transmitting information for case evaluation and potential representation. | AC; WP |
| 1548 | Kathryn Hoek* | Allen Shinners | Adam Matlack; Marc Seltzer* | | 9/11/2015 0:00 | Confidential communication w/ counsel transmitting information for case evaluation and potential representation. | AC; WP |
| 1549 | Allen Shinners | Kathryn Hoek* | Adam Matlack; Marc Seltzer* | | 9/11/2015 0:00 | Confidential communication w/ counsel transmitting information for case evaluation and potential representation. | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1550 | 'Allen Shinners' | Martin Ammann | | | 9/11/2015 5:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1551 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/11/2015 14:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1552 | gaw.lawsuit.allen1980s@gmail.com | Tom V | | | 9/12/2015 0:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1553 | 'Tom V'; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/12/2015 0:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1554 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/12/2015 0:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1555 | gaw.lawsuit.allen1980s@gmail.com | Tom V | | | 9/12/2015 0:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1556 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/12/2015 1:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1557 | 'Tom V' | gaw.lawsuit.allen1980s@gmail.com | | | 9/12/2015 1:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1558 | 'Tom V' | gaw.lawsuit.allen1980s@gmail.com | | | 9/12/2015 1:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1559 | Allen Shinners | Chris R | | | 9/12/2015 11:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1560 | 'Chris R' | gaw.lawsuit.allen1980s@gmail.com | | | 9/12/2015 12:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1561 | gaw.lawsuit.allen1980s@gmail.com | PETER MOLLOY | | | 9/13/2015 4:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1562 | 'PETER MOLLOY' | gaw.lawsuit.allen1980s@gmail.com | | | 9/13/2015 11:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1563 | gaw.lawsuit.allen1980s@gmail.com | Todd Pietila | | | 9/13/2015 18:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1564 | 'Todd Pietila' | gaw.lawsuit.allen1980s@gmail.com | | | 9/13/2015 19:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1565 | gaw.lawsuit.allen1980s@gmail.com | Todd Pietila | | | 9/13/2015 19:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1566 | 'Todd Pietila' | gaw.lawsuit.allen1980s@gmail.com | | | 9/13/2015 19:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1567 | gaw.lawsuit.allen1980s@gmail.com | Todd Pietila | | | 9/13/2015 19:10 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1568 | gaw.lawsuit.allen1980s@gmail.com | Todd Pietila | | | 9/13/2015 19:23 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1569 | 'Todd Pietila' | gaw.lawsuit.allen1980s@gmail.com | | | 9/13/2015 19:30 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1570 | gaw.lawsuit.allen1980s@gmail.com | Todd Pietila | | | 9/13/2015 19:33 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1571 | 'Todd Pietila' | gaw.lawsuit.allen1980s@gmail.com | | | 9/13/2015 20:04 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1572 | gaw.lawsuit.allen1980s@gmail.com | nicolas osika | | | 9/13/2015 22:45 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1573 | 'nicolas osika' | gaw.lawsuit.allen1980s@gmail.com | | | 9/13/2015 23:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1574 | 'Allen S. ' | engine@uurda.org | | | 9/14/2015 12:26 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1575 | engine@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 9/14/2015 12:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1576 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/15/2015 15:35 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1577 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/15/2015 15:52 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1578 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/15/2015 17:15 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1579 | Allen Shinners; aspa@servitising.org | Jaak Vlasveld | | | 9/15/2015 17:29 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1580 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/15/2015 18:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1581 | 'Jaak Vlasveld' | gaw.lawsuit.allen1980s@gmail.com | | | 9/15/2015 18:45 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1582 | gaw.lawsuit.allen1980s@gmail.com | Jaak Vlasveld | | | 9/16/2015 0:56 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1583 | Allen S. | Kellen Jalbert | | | 9/16/2015 5:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1584 | gaw.lawsuit.allen1980s@gmail.com | Nick Walts | | | 9/16/2015 9:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1585 | 'Nick Walts' | gaw.lawsuit.allen1980s@gmail.com | | | 9/16/2015 10:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1586 | 'Nick Walts' | gaw.lawsuit.allen1980s@gmail.com | | | 9/16/2015 10:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1587 | 'Kellen Jalbert' | gaw.lawsuit.allen1980s@gmail.com | | | 9/16/2015 10:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1588 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/16/2015 10:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1589 | gaw.lawsuit.allen1980s@gmail.com | Nick Walts | | | 9/16/2015 10:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1590 | 'Nick Walts' | gaw.lawsuit.allen1980s@gmail.com | | | 9/16/2015 10:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1591 | 'Allen Shinners' | Martin Ammann | | | 9/17/2015 8:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1592 | 'Martin Ammann' | gaw.lawsuit.allen1980s@gmail.com | | | 9/17/2015 11:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1593 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/17/2015 16:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1594 | gaw.lawsuit.allen1980s@gmail.com | Martin Ammann | | | 9/17/2015 19:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1595 | 'Martin Ammann' | gaw.lawsuit.allen1980s@gmail.com | | | 9/17/2015 19:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1596 | gaw.lawsuit.allen1980s@gmail.com | Martin Ammann | | | 9/18/2015 7:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1597 | gaw.lawsuit.allen1980s@gmail.com | Jose Barrales | | | 9/18/2015 9:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1598 | 'Jose Barrales' | gaw.lawsuit.allen1980s@gmail.com | | | 9/18/2015 11:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1599 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/18/2015 15:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1600 | public@markdelano.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/18/2015 21:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1601 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/19/2015 4:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1602 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/19/2015 4:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1603 | gaw.lawsuit.allen1980s@gmail.com | spacialrift@gmail.com on behalf of Mark | | | 9/21/2015 13:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1604 | gaw.lawsuit.allen1980s@gmail.com | Drew Ellison | | | 9/22/2015 20:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1605 | 'Drew Ellison' | gaw.lawsuit.allen1980s@gmail.com | | | 9/22/2015 20:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1606 | gaw.lawsuit.allen1980s@gmail.com | Drew Ellison | | | 9/22/2015 22:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1607 | 'Drew Ellison' | gaw.lawsuit.allen1980s@gmail.com | | | 9/22/2015 22:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1608 | badw4u@hotmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/22/2015 23:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1609 | gaw.lawsuit.allen1980s@gmail.com | badw4u@hotmail.com | | | 9/22/2015 23:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1610 | ayqs@yahoo.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/22/2015 23:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1611 | zhong.chou@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/22/2015 23:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1612 | badw4u@hotmail.com; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/22/2015 23:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1613 | gaw.lawsuit.allen1980s@gmail.com | ASHRAF ALQAQA | | | 9/23/2015 0:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1614 | gaw.lawsuit.allen1980s@gmail.com | badw4u@hotmail.com | | | 9/23/2015 0:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1615 | 'ASHRAF ALQAQA'; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/23/2015 0:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1616 | badw4u@hotmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 9/23/2015 0:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1617 | gaw.lawsuit.allen1980s@gmail.com | ASHRAF ALQAQA | | | 9/23/2015 0:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1618 | 'ASHRAF ALQAQA' | gaw.lawsuit.allen1980s@gmail.com | | | 9/23/2015 0:56 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1619 | gaw.lawsuit.allen1980s@gmail.com | ashraf qaqa | | | 9/23/2015 1:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1620 | gaw.lawsuit.allen1980s@gmail.com | Zhong Chou | | | 9/23/2015 3:46 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1621 | 'Zhong Chou' | gaw.lawsuit.allen1980s@gmail.com | | | 9/23/2015 14:09 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1622 | Allen S. | Matthew Martello | | | 9/23/2015 17:35 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1623 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 9/23/2015 17:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1624 | Allen S. | Matthew Martello | | | 9/23/2015 18:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1625 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 9/23/2015 18:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1626 | Allen S. | Matthew Martello | | | 9/23/2015 19:07 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1627 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 9/23/2015 19:17 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1628 | gaw.lawsuit.allen1980s@gmail.com | ASHRAF ALQAQA | | | 9/23/2015 21:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1629 | 'ASHRAF ALQAQA' | gaw.lawsuit.allen1980s@gmail.com | | | 9/23/2015 23:27 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1630 | gaw.lawsuit.allen1980s@gmail.com | ASHRAF ALQAQA | | | 9/23/2015 23:33 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1631 | gaw.lawsuit.allen1980s@gmail.com | Mitchell Cash | | | 9/24/2015 6:43 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 1632 | gaw.lawsuit.allen1980s@gmail.com | Dimitris Anastasakis | | | 9/24/2015 12:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1633 | 'Mitchell Cash' | gaw.lawsuit.allen1980s@gmail.com | | | 9/24/2015 12:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1634 | Allen S. | Matthew Martello | | | 9/24/2015 12:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1635 | 'Dimitris Anastasakis' | gaw.lawsuit.allen1980s@gmail.com | | | 9/24/2015 13:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1636 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 9/24/2015 13:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1637 | gaw.lawsuit.allen1980s@gmail.com | Dimitris Anastasakis | | | 9/24/2015 13:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1638 | Allen S. | Brandon Russell | | | 9/25/2015 3:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1639 | 'Brandon Russell' | gaw.lawsuit.allen1980s@gmail.com | | | 9/25/2015 10:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1640 | 'Brandon Russell' | gaw.lawsuit.allen1980s@gmail.com | | | 9/25/2015 13:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1641 | ASHRAF ALQAQA | ASHRAF ALQAQA | gaw.lawsuit.allen1980s@gmail.com | | 9/25/2015 16:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1642 | 'ASHRAF ALQAQA' | gaw.lawsuit.allen1980s@gmail.com | | | 9/25/2015 17:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1643 | 'Martin Ammann' | gaw.lawsuit.allen1980s@gmail.com | | | 9/25/2015 21:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1644 | gaw.lawsuit.allen1980s@gmail.com | Martin Ammann | | | 9/25/2015 22:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1645 | 'Martin Ammann' | gaw.lawsuit.allen1980s@gmail.com | | | 9/25/2015 22:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1646 | Allen | c1812287h84253ab5b65a0m3865052=gawsuit.reamaze.com@reamaze.com on behalf of Jayme Rossiter | | | 9/26/2015 13:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1647 | Allen | c1812287h84253ab5b65a0m3865377=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 9/26/2015 14:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1648 | Allen | c1812287h84253ab5b65a0m3865443=gawsuit.reamaze.com@reamaze.com on behalf of Jayme Rossiter | | | 9/26/2015 14:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1649 | gaw.lawsuit.allen1980s@gmail.com | Florian Winter | | | 9/26/2015 14:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1650 | Florian Winter | Allen S. | | | 9/26/2015 15:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1651 | gaw.lawsuit.allen1980s@gmail.com | Florian Winter | | | 9/26/2015 15:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1652 | gaw.lawsuit.allen1980s@gmail.com | john langedijk | | | 9/26/2015 17:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1653 | 'john langedijk' | gaw.lawsuit.allen1980s@gmail.com | | | 9/26/2015 17:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1654 | gaw.lawsuit.allen1980s@gmail.com | john langedijk | | | 9/26/2015 18:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1655 | Allen | c1812982hfeff36411c414m3866244=gawsuit.reamaze.com@reamaze.com on behalf of John Jonassen | | | 9/26/2015 19:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1656 | Allen Shinners (GAWsuit) | Robert Briggs | | | 9/26/2015 19:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1657 | Allen | c1812982hfeff36411c414m3866279=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 9/26/2015 19:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1658 | Allen | c1813013hc50a3eed87e70m3866309=gawsuit.reamaze.com@reamaze.com on behalf of Jan De Smet | | | 9/26/2015 19:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS Document 106-3 Filed 11/16/18 Page 126 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1659 | Allen | c1813013hc50a3eed87e70m3866321=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 9/26/2015 19:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1660 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 9/26/2015 20:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1661 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 9/26/2015 20:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1662 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | adammatlack@gmail.com | 9/26/2015 20:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1663 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 9/26/2015 20:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1664 | Allen Shinners (GAWsuit) | Jaime Martin | | | 9/26/2015 20:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1665 | Allen | c1813114h76f7f07e60a1am3866520=gawsuit.reamaze.com@reamaze.com on behalf of serkan seyyar | | | 9/26/2015 20:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1666 | Allen | c1813114h76f7f07e60a1am3866542=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 9/26/2015 20:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1667 | 'Allen S. ' | cryptoman@uurda.org | | | 9/26/2015 20:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1668 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 9/26/2015 20:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1669 | Allen | c1813423h3c92418e51eb2m3867177=gawsuit.reamaze.com@reamaze.com on behalf of Khaled | | | 9/27/2015 1:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1670 | Allen | c1813423h3c92418e51eb2m3867189=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 9/27/2015 1:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1671 | Allen | c1813486h51f5150951 5cam3867312=gawsui t.reamaze.com@reama ze.com on behalf of Martin Fenske | | | 9/27/2015 2:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1672 | Allen | c1813423h3c92418e5 1eb2m3867352=gaws uit.reamaze.com@rea maze.com on behalf of Khaled | | | 9/27/2015 3:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1673 | Allen | c1813486h51f5150951 5cam3867357=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 9/27/2015 3:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1674 | Allen | c1813423h3c92418e5 1eb2m3867360=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 9/27/2015 3:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1675 | Allen | c1813486h51f5150951 5cam3867369=gawsui t.reamaze.com@reama ze.com on behalf of Martin Fenske | | | 9/27/2015 3:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1676 | Allen | c1813486h51f5150951 5cam3867381=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 9/27/2015 3:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1677 | Allen | c1813423h3c92418e5 1eb2m3867399=gaws uit.reamaze.com@rea maze.com on behalf of Khaled | | | 9/27/2015 3:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1678 | Allen S. | Brandon Russell | | | 9/27/2015 3:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1679 | Allen Shinners (GAWsuit) | Scott Walsh | | | 9/27/2015 4:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1680 | gaw.lawsuit.allen1980s @gmail.com | Thomas Kinet | | | 9/27/2015 4:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1681 | Allen | c1813631hdf8783028c 29fm3867682=gawsuit .reamaze.com@reamaz e.com on behalf of Sharnjit Sira | | | 9/27/2015 5:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1682 | gaw.lawsuit.allen1980s @gmail.com | Jochen Siegrist | | | 9/27/2015 6:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1683 | Allen | c1813942h85bf763b78 8cfm3868301=gawsuit .reamaze.com@reamaz e.com on behalf of Matt Keigher | | | 9/27/2015 9:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1684 | Allen | c1813631hdf8783028c 29fm3868923=gawsuit .reamaze.com@reamaz e.com on behalf of Allen | | | 9/27/2015 12:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1685 | Allen | c1813942h85bf763b78 8cfm3868934=gawsuit .reamaze.com@reamaz e.com on behalf of Allen | | | 9/27/2015 12:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1686 | Allen | c1814354ha260ab11b 0337m3868967=gaws uit.reamaze.com@rea maze.com on behalf of Sharnjit Sira | | | 9/27/2015 12:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1687 | Allen | c1814354ha260ab11b 0337m3868978=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 9/27/2015 12:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1688 | gaw.lawsuit.allen1980s @gmail.com | Acácio Florentino (via Google Docs) | | | 9/27/2015 13:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1689 | 'Brandon Russell' | gaw.lawsuit.allen1980s @gmail.com | | | 9/27/2015 13:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1690 | 'Scott Walsh' | gaw.lawsuit.allen1980s @gmail.com | | hueytexas777@gmail.com | 9/27/2015 13:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1691 | 'Thomas Kinet' | gaw.lawsuit.allen1980s @gmail.com | | | 9/27/2015 14:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1692 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s @gmail.com | | | 9/27/2015 14:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1693 | Allen S. | Matthew Martello | | | 9/27/2015 17:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1694 | gaw.lawsuit.allen1980s @gmail.com | Thomas Kinet | | | 9/27/2015 17:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1695 | Allen Shinners (GAWsuit) | Matthew Martello | | | 9/27/2015 17:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1696 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 9/27/2015 22:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1697 | 'Thomas Kinet' | gaw.lawsuit.allen1980s@gmail.com | | | 9/27/2015 23:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1698 | Allen S. | Matthew Martello | | | 9/27/2015 23:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1699 | Allen S. | Matthew Martello | | | 9/27/2015 23:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1700 | Kathryn Hoek* | Allen Shinners | Adam Matlack; Marc Seltzer* | | 9/28/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 1701 | Allen Shinners | Kathryn Hoek* | Adam Matlack; Marc Seltzer* | | 9/28/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 1702 | 'Acácio Florentino' | gaw.lawsuit.allen1980s@gmail.com | | | 9/28/2015 0:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1703 | Allen | c1813942h85bf763b788cfm3871649=gawsuit.reamaze.com@reamaze.com on behalf of Matt Keigher | | | 9/28/2015 1:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1704 | Allen | c1813942h85bf763b788cfm3871856=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 9/28/2015 2:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1705 | Allen | c1815875h32f97b8197ebbm3871869=gawsuit.reamaze.com@reamaze.com on behalf of Christopher Coffman | | | 9/28/2015 2:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1706 | Allen | c1815875h32f97b8197ebbm3871905=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 9/28/2015 2:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 1707 | Allen | c1816097h57d56d2a159f5m3872233=gawsuit.reamaze.com@reamaze.com on behalf of Christopher Coffman | | | 9/28/2015 3:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1708 | gaw.lawsuit.allen1980s@gmail.com | nikki sanderson | | | 9/28/2015 3:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1709 | Allen | c1816180h4d8d9d48688b6m3872415=gawsuit.reamaze.com@reamaze.com on behalf of Matthijs Priester | | | 9/28/2015 4:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1710 | Allen | c1814354ha260ab11b0337m3872506=gawsuit.reamaze.com@reamaze.com on behalf of Sharnjit Sira | | | 9/28/2015 4:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1711 | gaw.lawsuit.allen1980s@gmail.com | Mitchell Cash | | | 9/28/2015 4:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1712 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 9/28/2015 5:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1713 | gaw.lawsuit.allen1980s@gmail.com | John Cortesi | | | 9/28/2015 6:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1714 | Allen | c1816687hbee5a4100c142m3873300=gawsuit.reamaze.com@reamaze.com on behalf of Sergio De Matteis | | | 9/28/2015 6:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1715 | Allen | c1817267h033681f5f12dbm3874442=gawsuit.reamaze.com@reamaze.com on behalf of i Shehata | | | 9/28/2015 8:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|-----|------|------|-------------|--------------|
| 1716 | Allen | c1813942h85bf763b78 8cfm3874540=gawsuit .reamaze.com@reamaz e.com on behalf of Matt Keigher | | | 9/28/2015 8:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1717 | Allen | c1816180h4d8d9d486 88b6m3875697=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 9/28/2015 10:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1718 | 'nikki sanderson' | gaw.lawsuit.allen1980s @gmail.com | | | 9/28/2015 10:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1719 | Allen | c1814354ha260ab11b 0337m3875808=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 9/28/2015 10:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1720 | 'Mitchell Cash' | gaw.lawsuit.allen1980s @gmail.com | | | 9/28/2015 10:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1721 | 'John Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 9/28/2015 10:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1722 | Allen | c1816687hbee5a4100c 142m3876069=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 9/28/2015 10:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1723 | Allen | c1817267h033681f5f1 2dbm3876364=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 9/28/2015 10:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1724 | Allen | c1813942h85bf763b78 8cfm3876379=gawsuit .reamaze.com@reamaz e.com on behalf of Allen | | | 9/28/2015 10:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1725 | Allen | c1817381h1a92d63e1 72e8m3876412=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 9/28/2015 11:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1726 | Allen | c1817381h1a92d63e1 72e8m3877456=gaws uit.reamaze.com@rea maze.com on behalf of Jack Saunders | | | 9/28/2015 12:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1727 | Allen | c1816687hbee5a4100c 142m3877494=gawsui t.reamaze.com@reama ze.com on behalf of Sergio De Matteis | | | 9/28/2015 12:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1728 | Allen | c1817381h1a92d63e1 72e8m3877500=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 9/28/2015 12:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1729 | Allen | c1817381h1a92d63e1 72e8m3878160=gaws uit.reamaze.com@rea maze.com on behalf of Jack Saunders | | | 9/28/2015 13:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1730 | Allen | c1817381h1a92d63e1 72e8m3878160=gaws uit.reamaze.com@rea maze.com on behalf of Jack Saunders | | | | Screenshot attached to 1729 | WP |
| 1731 | Allen | c1817381h1a92d63e1 72e8m3878417=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 9/28/2015 13:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1732 | Allen S. | Acácio Florentino | | | 9/28/2015 13:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1733 | 'Acácio Florentino'; 'Allen S.' | gaw.lawsuit.allen1980s @gmail.com | | | 9/28/2015 13:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1734 | Allen | c1814354ha260ab11b 0337m3878824=gaws uit.reamaze.com@rea maze.com on behalf of Sharnjit Sira | | | 9/28/2015 13:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1735 | Allen | c1814354ha260ab11b 0337m3878891=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 9/28/2015 13:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1736 | Allen | c1816687hbee5a4100c 142m3878910=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 9/28/2015 13:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1737 | Allen | c1817381h1a92d63e1 72e8m3879066=gaws uit.reamaze.com@rea maze.com on behalf of Jack Saunders | | | 9/28/2015 14:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1738 | Allen | c1817381h1a92d63e1 72e8m3879114=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 9/28/2015 14:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1739 | Allen S. | Acácio Florentino | | | 9/28/2015 14:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1740 | Allen S. | Acácio Florentino | | | 9/28/2015 14:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1741 | 'Acácio Florentino' | gaw.lawsuit.allen1980s @gmail.com | | | 9/28/2015 14:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1742 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 9/28/2015 15:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1743 | Allen | c1814354ha260ab11b0337m3880552=gawsuit.reamaze.com@reamaze.com on behalf of Sharnjit Sira | | | 9/28/2015 16:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1744 | Allen | c1814354ha260ab11b0337m3881516=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 9/28/2015 18:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1745 | Allen S. | Acácio Florentino | | | 9/28/2015 19:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1746 | gaw.lawsuit.allen1980s@gmail.com | ashraf qaqa | | | 9/28/2015 20:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1747 | Allen Shinners; Kathryn Hoek* | Marc Seltzer* | Adam Matlack | | 9/29/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 1748 | Marc Seltzer*; Kathryn Hoek& | Allen Shinners | Adam Matlack | | 9/29/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 1749 | Allen Shinners; Kathryn Hoek | Marc Seltzer* | Adam Matlack | | 9/29/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 1750 | Allen | c1817267h033681f5f12dbm3884159=gawsuit.reamaze.com@reamaze.com on behalf of i Shehata | | | 9/29/2015 3:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1751 | Allen | c1814354ha260ab11b0337m3886818=gawsuit.reamaze.com@reamaze.com on behalf of Sharnjit Sira | | | 9/29/2015 9:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1752 | Allen Shinners (GAWsuit) | Ian MacPhee | | | 9/29/2015 13:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1753 | Allen Shinners (GAWsuit) | Ian MacPhee | | | 9/29/2015 13:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1754 | 'Mark' | gaw.lawsuit.allen1980s @gmail.com | | | 9/29/2015 13:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1755 | Allen Shinners (GAWsuit) | Jimmy Vespoli | | | 9/29/2015 13:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1756 | Allen | c1817267h033681f5f1 2dbm3889408=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 9/29/2015 13:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1757 | Allen | c1817267h033681f5f1 2dbm3889445=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 9/29/2015 13:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1758 | Allen | c1817267h033681f5f1 2dbm3890091=gawsui t.reamaze.com@reama ze.com on behalf of i Shehata | | | 9/29/2015 14:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1759 | 'Forumfun1@gmail.com' | gaw.lawsuit.allen1980s @gmail.com | | | 9/29/2015 20:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1760 | Allen Shinners (GAWsuit) | ASHRAF ALQAQA | | | 9/29/2015 21:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1761 | gaw.lawsuit.allen1980s @gmail.com | ASHRAF ALQAQA | | | 9/29/2015 21:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1762 | 'Ian MacPhee' | gaw.lawsuit.allen1980s @gmail.com | | | 9/29/2015 21:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1763 | 'Ian MacPhee' | gaw.lawsuit.allen1980s@gmail.com | | | 9/29/2015 22:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1764 | 'nikki sanderson' | gaw.lawsuit.allen1980s@gmail.com | | | 9/29/2015 22:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1765 | Allen | c1814354ha260ab11b0337m3893643=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 9/29/2015 22:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1766 | <gaw.lawsuit.allen1980s@gmail.com> | forumfun1@gmail.com | | | 9/30/2015 1:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1767 | 'Forumfun1@gmail.com' | gaw.lawsuit.allen1980s@gmail.com | | | 9/30/2015 1:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1768 | Allen S. | Big Man | | | 9/30/2015 1:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1769 | gaw.lawsuit.allen1980s@gmail.com | nikki sanderson | | | 9/30/2015 7:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1770 | gaw.lawsuit.allen1980s@gmail.com | nikki sanderson | | | 9/30/2015 9:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1771 | 'nikki sanderson' | gaw.lawsuit.allen1980s@gmail.com | | | 9/30/2015 9:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1772 | Allen S. | Ian MacPhee | | | 9/30/2015 9:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1773 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/1/2015 2:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1774 | gaw.lawsuit.allen1980s@gmail.com | nikki sanderson | | | 10/1/2015 4:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1775 | Allen | c1833249h3782052e9abdcm3912381=gawsuit.reamaze.com@reamaze.com on behalf of Trestin | | | 10/1/2015 14:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1776 | Allen | c1833249h3782052e9abdcm3912770=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/1/2015 15:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1777 | | | | | 10/2/2015 19:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1778 | Allen S. | Денис Шолохов | | | 10/2/2015 19:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1779 | Allen S. | Денис Шолохов | | | 10/2/2015 19:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1780 | 'Денис Шолохов' | gaw.lawsuit.allen1980s@gmail.com | | | 10/2/2015 20:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1781 | 'Денис Шолохов' | gaw.lawsuit.allen1980s@gmail.com | | | 10/2/2015 20:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1782 | Allen Shinners GAWsuit | | | | 10/3/2015 9:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1783 | Allen Shinners GAWsuit | nicolas osika | | | 10/3/2015 16:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1784 | Allen Shinners GAWsuit | nicolas osika | | | 10/3/2015 16:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1785 | 'nicolas osika' | gaw.lawsuit.allen1980s @gmail.com | | | 10/3/2015 17:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1786 | 'nicolas osika'; 'Allen Shinners GAWsuit' | gaw.lawsuit.allen1980s @gmail.com | | | 10/3/2015 17:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1787 | gaw.lawsuit.allen1980s @gmail.com | Thomas Kinet | | | 10/3/2015 18:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1788 | 'Thomas Kinet' | gaw.lawsuit.allen1980s @gmail.com | | | 10/3/2015 18:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1789 | Allen | c1840430h95e142e4c5 42am3930162=gawsui t.reamaze.com@reama ze.com on behalf of Eric Kahan | | | 10/3/2015 19:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1790 | Allen | c1840430h95e142e4c5 42am3930273=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 10/3/2015 20:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1791 | gaw.lawsuit.allen1980s @gmail.com | mikenrry@hotmail.com | | | 10/3/2015 22:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1792 | gaw.lawsuit.allen1980s @gmail.com | nicolas osika | | | 10/3/2015 22:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 139 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|----|----|----|----|----|----|
| 1793 | mikenrry@hotmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 10/4/2015 0:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1794 | 'nicolas osika' | gaw.lawsuit.allen1980s @gmail.com | | | 10/4/2015 0:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1795 | gaw.lawsuit.allen1980s @gmail.com | cryptoman@uurda.org | | | 10/4/2015 14:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1796 | Allen S. | bitcoinoperated | | | 10/4/2015 15:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1797 | 'bitcoinoperated' | gaw.lawsuit.allen1980s @gmail.com | | | 10/4/2015 16:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1798 | Allen S. | bitcoinoperated | | | 10/4/2015 16:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1799 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 10/4/2015 17:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1800 | Allen S. | Matthew Martello | | | 10/4/2015 21:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1801 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/4/2015 22:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1802 | Allen S. | Matthew Martello | | | 10/4/2015 23:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 140 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1803 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/5/2015 0:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1804 | Allen Shinners (GAWsuit) | Alexander Boiadjiev | | | 10/5/2015 4:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1805 | Allen | c1813631hdf8783028c 29fm3936983=gawsuit .reamaze.com@reamaz e.com on behalf of Sharnjit Sira | | | 10/5/2015 7:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1806 | 'Alexander Boiadjiev' | gaw.lawsuit.allen1980s @gmail.com | | | 10/5/2015 11:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1807 | Allen | c1813631hdf8783028c 29fm3941340=gawsuit .reamaze.com@reamaz e.com on behalf of Allen | | | 10/5/2015 12:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1808 | gaw.lawsuit.allen1980s @gmail.com | Martin De Cicco | | | 10/5/2015 16:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1809 | Allen S. | Matthew Martello | | | 10/5/2015 19:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1810 | Allen S.; marcolivier.charbonneau @hrsdc-rhdcc.gc.ca | Marc Charbonneau | | | 10/5/2015 19:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1811 | Allen S. | Matthew Martello | | | 10/5/2015 21:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1812 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/5/2015 22:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1813 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/5/2015 22:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1814 | Allen S. | Matthew Martello | | | 10/6/2015 0:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1815 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/6/2015 2:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1816 | Allen S. | Matthew Martello | | | 10/6/2015 13:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1817 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/6/2015 13:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1818 | gaw.lawsuit.allen1980s @gmail.com | gaw.lawsuit.allen1980s @gmail.com | | oxfordmankimo@yahoo.com.tw; public@markdelano.com | 10/6/2015 23:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1819 | Allen S. | Matthew Martello | | | 10/7/2015 0:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1820 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/7/2015 0:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1821 | Allen S. | Matthew Martello | | | 10/7/2015 2:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1822 | gaw.lawsuit.allen1980s @gmail.com | Alexander Boiadjiev | | | 10/7/2015 3:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 142 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1823 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/7/2015 11:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1824 | 'Alexander Boiadjiev'; gaw.lawsuit.allen1980s @gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 10/7/2015 12:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1825 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/7/2015 14:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1826 | Allen S. | Matthew Martello | | | 10/7/2015 16:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1827 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/7/2015 16:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1828 | Allen | c1856836h8020894b4 d477m3970917=gaws uit.reamaze.com@rea maze.com on behalf of Paul Formosa | | | 10/7/2015 22:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1829 | Allen S. | Matthew Martello | | | 10/7/2015 23:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1830 | gaw.lawsuit.allen1980s @gmail.com | Alexander Boiadjiev | | | 10/8/2015 3:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1831 | 'Alexander Boiadjiev' | gaw.lawsuit.allen1980s @gmail.com | | | 10/8/2015 4:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1832 | Allen S. | Kinney Simmons | | | 10/8/2015 4:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 143 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1833 | gaw.lawsuit.allen1980s @gmail.com | Alexander Boiadjiev | | | 10/8/2015 5:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1834 | 'Alexander Boiadjiev' | gaw.lawsuit.allen1980s @gmail.com | | | 10/8/2015 11:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1835 | 'Kinney Simmons' | gaw.lawsuit.allen1980s @gmail.com | | | 10/8/2015 11:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1836 | gaw.lawsuit.allen1980s @gmail.com | Alexander Boiadjiev | | | 10/8/2015 12:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1837 | 'Alexander Boiadjiev' | gaw.lawsuit.allen1980s @gmail.com | | | 10/8/2015 12:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1838 | gaw.lawsuit.allen1980s @gmail.com | Alexander Boiadjiev | | | 10/8/2015 13:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1839 | Allen | c1856836h8020894b4 d477m3977788=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 10/8/2015 13:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1840 | gaw.lawsuit.allen1980s @gmail.com | ashraf qaqa | | | 10/9/2015 10:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1841 | gaw.lawsuit.allen1980s @gmail.com | ashraf qaqa | | | 10/9/2015 14:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1842 | Allen | c1813486h51f5150951 5cam3989021=gawsui t.reamaze.com@reama ze.com on behalf of mail@badfrog.eu | | | 10/9/2015 15:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1843 | Allen | c1813486h51f5150951 5cam3989185=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 10/9/2015 15:29 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1844 | Allen Shinners (GAWsuit) | ASHRAF ALQAQA | | | 10/9/2015 16:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1845 | 'ASHRAF ALQAQA' | gaw.lawsuit.allen1980s @gmail.com | | | 10/9/2015 16:40 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1846 | Allen S. | Eric Kahan | | | 10/9/2015 19:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1847 | 'Eric Kahan' | gaw.lawsuit.allen1980s @gmail.com | | | 10/9/2015 22:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1848 | gaw.lawsuit.allen1980s @gmail.com | Jochen Siegrist | | | 10/10/2015 12:54 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1849 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s @gmail.com | | | 10/10/2015 13:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1850 | gaw.lawsuit.allen1980s @gmail.com | Jochen Siegrist | | | 10/10/2015 13:31 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1851 | gaw.lawsuit.allen1980s @gmail.com | Jochen Siegrist | | | 10/10/2015 13:40 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1852 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 10/10/2015 13:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1853 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 10/10/2015 13:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1854 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 10/10/2015 14:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1855 | gaw.lawsuit.allen1980s@gmail.com | Jochen Siegrist | | | 10/10/2015 14:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1856 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 10/10/2015 14:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1857 | gaw.lawsuit.allen1980s@gmail.com | Eric Kahan | | | 10/10/2015 15:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1858 | gaw.lawsuit.allen1980s@gmail.com | Jochen Siegrist | | | 10/10/2015 18:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1859 | Allen S. | Guillaume B | | | 10/10/2015 20:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1860 | Allen S. | Matthew Martello | | | 10/10/2015 20:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1861 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 10/10/2015 20:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1862 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 10/10/2015 20:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1863 | 'Guillaume B' | gaw.lawsuit.allen1980s@gmail.com | | | 10/10/2015 20:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1864 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 10/10/2015 21:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1865 | Allen S. | Matthew Martello | | | 10/10/2015 23:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1866 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 10/11/2015 0:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1867 | Allen S. | Matthew Martello | | | 10/11/2015 1:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1868 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 10/11/2015 1:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1869 | Allen S. | Matthew Martello | | | 10/11/2015 15:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1870 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/11/2015 16:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1871 | gaw.lawsuit.allen1980s @gmail.com | Eric Kahan | | | 10/11/2015 18:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1872 | Allen | c1868915hb33820241 d248m4000403=gaws uit.reamaze.com@rea maze.com on behalf of Michael Pfeiffer | | | 10/11/2015 18:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1873 | 'Eric Kahan' | gaw.lawsuit.allen1980s @gmail.com | | | 10/11/2015 18:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1874 | Allen | c1868915hb33820241 d248m4000483=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 10/11/2015 19:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1875 | Allen | c1868915hb33820241 d248m4000491=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 10/11/2015 19:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1876 | Allen S. | Matthew Martello | | | 10/11/2015 21:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1877 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 10/11/2015 22:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1878 | Allen | c1868915hb33820241 d248m4001186=gaws uit.reamaze.com@rea maze.com on behalf of Michael Pfeiffer | | | 10/11/2015 22:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1879 | Allen | c1868915hb33820241d248m4001198=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/11/2015 22:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1880 | Allen S. | Matthew Martello | | | 10/11/2015 22:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1881 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 10/11/2015 22:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1882 | Allen S. | Matthew Martello | | | 10/11/2015 22:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1883 | Allen | c1873667h80425c55d4e01m4012626=gawsuit.reamaze.com@reamaze.com on behalf of Kellen Jalbert | | | 10/13/2015 0:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1884 | gaw.lawsuit.allen1980s@gmail.com | john tuberosi | | | 10/13/2015 1:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1885 | gaw.lawsuit.allen1980s@gmail.com | Eric Kahan | | | 10/13/2015 3:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1886 | gaw.lawsuit.allen1980s@gmail.com | nikki sanderson | | | 10/13/2015 9:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1887 | Allen | c1875182h99403939fc024m4016282=gawsuit.reamaze.com@reamaze.com on behalf of Carlos E | | | 10/13/2015 10:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1888 | Allen | c1873667h80425c55d 4e01m4017116=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 10/13/2015 11:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1889 | Allen | c1875182h99403939fc 024m4017147=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 10/13/2015 11:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1890 | 'Eric Kahan' | gaw.lawsuit.allen1980s @gmail.com | | | 10/13/2015 11:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1891 | 'nikki sanderson' | gaw.lawsuit.allen1980s @gmail.com | | | 10/13/2015 11:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1892 | gaw.lawsuit.allen1980s @gmail.com | Eric Kahan | | | 10/13/2015 11:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1893 | 'Eric Kahan' | gaw.lawsuit.allen1980s @gmail.com | | | 10/13/2015 11:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1894 | Allen | c1875803h4b91124f2c f98m4017915=gawsuit .reamaze.com@reamaz e.com on behalf of Jan De Smet | | | 10/13/2015 12:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1895 | Allen | c1875803h4b91124f2c f98m4018277=gawsuit .reamaze.com@reamaz e.com on behalf of Allen | | | 10/13/2015 12:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1896 | Allen | c1875803h4b91124f2c f98m4018380=gawsuit .reamaze.com@reamaz e.com on behalf of Jan De Smet | | | 10/13/2015 12:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1897 | Allen | c1875803h4b91124f2cf98m4018776=gawsuit.reamaze.com@reamaze.com on behalf of Jan De Smet | | | 10/13/2015 13:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1898 | Allen | c1875803h4b91124f2cf98m4019468=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/13/2015 14:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1899 | gaw.lawsuit.allen1980s@gmail.com | Eric Kahan | | | 10/13/2015 14:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1900 | 'Eric Kahan' | gaw.lawsuit.allen1980s@gmail.com | | | 10/13/2015 14:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1901 | gaw.lawsuit.allen1980s@gmail.com | Eric Kahan | | | 10/13/2015 14:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1902 | Allen Shinners (GAWsuit) | Jaime Martin | | | 10/13/2015 15:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1903 | 'Jaime Martin' | gaw.lawsuit.allen1980s@gmail.com | | | 10/13/2015 15:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1904 | gaw.lawsuit.allen1980s@gmail.com | Jaime Martin | | | 10/13/2015 15:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1905 | gaw.lawsuit.allen1980s@gmail.com | Randall Caldron | | | 10/14/2015 3:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1906 | Allen | c1879246h693720cc048cbm4027132=gawsuit.reamaze.com@reamaze.com on behalf of Martin Horton | | | 10/14/2015 7:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1907 | Allen S. | Dimitri Zelepuhin | | | 10/14/2015 7:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1908 | Allen | c1879246h693720cc048cbm4031000=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/14/2015 11:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1909 | 'Dimitri Zelepuhin' | gaw.lawsuit.allen1980s@gmail.com | | | 10/14/2015 12:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1910 | 'Randall Caldron' | gaw.lawsuit.allen1980s@gmail.com | | | 10/14/2015 15:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1911 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/15/2015 8:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1912 | gaw.lawsuit.allen1980s@gmail.com | Jochen Siegrist | | | 10/15/2015 9:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1913 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/15/2015 13:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1914 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 10/15/2015 14:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-----------|
| 1915 | Allen | c1868915hb33820241d248m4045856=gawsuit.reamaze.com@reamaze.com on behalf of Michael Pfeiffer | | | 10/15/2015 15:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1916 | Allen | c1868915hb33820241d248m4046352=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/15/2015 16:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1917 | Allen | c1868915hb33820241d248m4047934=gawsuit.reamaze.com@reamaze.com on behalf of Michael Pfeiffer | | | 10/15/2015 18:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1918 | Allen | c1868915hb33820241d248m4048028=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/15/2015 18:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1919 | Allen | c1868915hb33820241d248m4048116=gawsuit.reamaze.com@reamaze.com on behalf of Michael Pfeiffer | | | 10/15/2015 18:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1920 | Allen | c1868915hb33820241d248m4048163=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/15/2015 18:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1921 | Allen | c1868915hb33820241d248m4048273=gawsuit.reamaze.com@reamaze.com on behalf of Michael Pfeiffer | | | 10/15/2015 19:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1922 | Allen | c1868915hb33820241d248m4048346=gawsuit.reamaze.com@reamaze.com on behalf of Michael Pfeiffer | | | 10/15/2015 19:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1923 | Allen | c1868915hb33820241d248m4048415=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/15/2015 19:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1924 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/15/2015 22:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1925 | gaw.lawsuit.allen1980s@gmail.com | nikki sanderson | | | 10/16/2015 3:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1926 | 'nikki sanderson' | gaw.lawsuit.allen1980s@gmail.com | | | 10/16/2015 10:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1927 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/17/2015 4:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1928 | holyscott@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 10/17/2015 15:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1929 | bjeburrows@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 10/17/2015 15:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1930 | gaw.lawsuit.allen1980s@gmail.com | Holy Scott | | | 10/17/2015 16:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1931 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 10/17/2015 16:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1932 | 'Holy Scott' | gaw.lawsuit.allen1980s@gmail.com | | | 10/17/2015 16:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1933 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/17/2015 16:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1934 | Allen S. | Holy Scott | | | 10/17/2015 16:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1935 | 'Holy Scott' | gaw.lawsuit.allen1980s@gmail.com | | | 10/17/2015 16:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1936 | gaw.lawsuit.allen1980s@gmail.com | Holy Scott | | | 10/17/2015 17:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1937 | 'Holy Scott' | gaw.lawsuit.allen1980s@gmail.com | | | 10/17/2015 18:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1938 | | | | | 10/17/2015 18:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1939 | Allen S | cryptoman@uurda.org | | | 10/17/2015 23:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1940 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 10/17/2015 23:39 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 1941 | Allen S | cryptoman@uurda.org | | | 10/18/2015 0:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1942 | gaw.lawsuit.allen1980s@gmail.com | bjeburrows@gmail.com | | | 10/18/2015 13:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1943 | Allen | c1896337hd140653b57b9em4066566=gawsuit.reamaze.com@reamaze.com on behalf of John Jonassen | | | 10/18/2015 14:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1944 | Allen | c1896337hd140653b57b9em4066828=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/18/2015 14:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1945 | bjeburrows@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 10/18/2015 14:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1946 | Allen | c1896571ha8c7e3e03cff0m4067226=gawsuit.reamaze.com@reamaze.com on behalf of Tyler Hamilton | | | 10/18/2015 16:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1947 | Allen | c1896571ha8c7e3e03cff0m4067327=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/18/2015 16:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1948 | Allen | c1896571ha8c7e3e03cff0m4067995=gawsuit.reamaze.com@reamaze.com on behalf of Tyler Hamilton | | | 10/18/2015 19:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1949 | Allen | c1896571ha8c7e3e03cff0m4068171=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/18/2015 20:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1950 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/18/2015 20:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|-----|------|------|-------------|--------------|
| 1951 | Allen | c1897391h15a60fdf03be0m4068863=gawsuit.reamaze.com@reamaze.com on behalf of Paul Gerarts | | | 10/18/2015 23:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1952 | Allen | c1897391h15a60fdf03be0m4068908=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/18/2015 23:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1953 | Allen | c1897391h15a60fdf03be0m4068926=gawsuit.reamaze.com@reamaze.com on behalf of Paul Gerarts | | | 10/18/2015 23:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1954 | Allen | c1897391h15a60fdf03be0m4068982=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/18/2015 23:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1955 | Allen | c1897656hee0d17c024d4cm4069425=gawsuit.reamaze.com@reamaze.com on behalf of Matthijs Priester | | | 10/19/2015 1:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1956 | Allen | c1898465hc71daf8eff03fm4071333=gawsuit.reamaze.com@reamaze.com on behalf of Martin Fenske | | | 10/19/2015 7:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1957 | Allen S. | Holy Scott | | | 10/19/2015 10:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1958 | 'Holy Scott' | gaw.lawsuit.allen1980s@gmail.com | | | 10/19/2015 10:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1959 | Allen S. | Holy Scott | | | 10/19/2015 11:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1960 | 'Holy Scott' | gaw.lawsuit.allen1980s@gmail.com | | | 10/19/2015 11:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1961 | 'Holy Scott' | gaw.lawsuit.allen1980s@gmail.com | | | 10/19/2015 11:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1962 | Allen S. | Holy Scott | | | 10/19/2015 11:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1963 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/19/2015 11:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1964 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/19/2015 12:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1965 | 'Holy Scott' | gaw.lawsuit.allen1980s@gmail.com | | | 10/19/2015 12:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1966 | 'Holy Scott' | gaw.lawsuit.allen1980s@gmail.com | | | 10/19/2015 12:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1967 | 'William Garrido' | gaw.lawsuit.allen1980s@gmail.com | | | 10/19/2015 12:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 158 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1968 | 'Holy Scott' | gaw.lawsuit.allen1980s@gmail.com | | | 10/19/2015 12:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1969 | Allen | c1898465hc71daf8eff03fm4074939=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/19/2015 12:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1970 | Allen | c1897656hee0d17c024d4cm4074949=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/19/2015 12:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1971 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/19/2015 12:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1972 | Allen | c1896571ha8c7e3e03cff0m4075719=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/19/2015 13:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1973 | Allen Shinners GAWsuit | Josh Gathje | | | 10/19/2015 19:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1974 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 10/19/2015 20:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1975 | Allen | c1897391h15a60fdf03be0m4080214=gawsuit.reamaze.com@reamaze.com on behalf of Paul Gerarts | | | 10/19/2015 20:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1976 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 10/19/2015 20:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1977 | Allen | c1897391h15a60fdf03be0m4080214=gawsuit.reamaze.com@reamaze.com on behalf of Paul Gerarts | | | 10/19/2015 20:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1978 | Allen | c1897391h15a60fdf03be0m4080518=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/19/2015 21:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1979 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 10/20/2015 2:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1980 | suppor@gawsuit.com | Carlos E | gaw.lawsuit.allen1980s@gmail.com | | 10/20/2015 18:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1981 | Allen | c1906272h606b95f919bd4m4091916=gawsuit.reamaze.com@reamaze.com on behalf of Carlos E | | | 10/20/2015 18:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1982 | Allen | c1896571ha8c7e3e03cff0m4093495=gawsuit.reamaze.com@reamaze.com on behalf of Tyler Hamilton | | | 10/20/2015 22:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1983 | Allen | c1896571ha8c7e3e03cff0m4093571=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/20/2015 22:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 1984 | GAW.Lawsuit.Allen1980s@gmail.com | Bart Kant | | | 10/21/2015 8:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1985 | 'Bart Kant' | gaw.lawsuit.allen1980s@gmail.com | | | 10/21/2015 11:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1986 | gaw.lawsuit.allen1980s@gmail.com | Bart Kant | | | 10/21/2015 12:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1987 | Allen S. | Sumit Kaushal | | | 10/21/2015 14:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1988 | 'Sumit Kaushal' | gaw.lawsuit.allen1980s@gmail.com | | | 10/21/2015 14:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1989 | cityonic@hotmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 10/21/2015 17:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1990 | gaw.lawsuit.allen1980s@gmail.com | nicolas osika | | | 10/21/2015 18:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1991 | 'nicolas osika' | gaw.lawsuit.allen1980s@gmail.com | | | 10/21/2015 18:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 1992 | gaw.lawsuit.allen1980s @gmail.com | nicolas osika | | | 10/21/2015 19:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1993 | 'nicolas osika' | gaw.lawsuit.allen1980s @gmail.com | | | 10/21/2015 19:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1994 | matthewkeigher@me.com | gaw.lawsuit.allen1980s @gmail.com | | | 10/21/2015 20:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1995 | gaw.lawsuit.allen1980s @gmail.com | Matt Keigher | | | 10/22/2015 1:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1996 | Allen | c1912567h6a4cacc2ee 3ffm4107940=gawsuit .reamaze.com@reamaz e.com on behalf of Stefan Stolk | | | 10/22/2015 8:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1997 | Allen | c1912567h6a4cacc2ee 3ffm4108490=gawsuit .reamaze.com@reamaz e.com on behalf of Allen | | | 10/22/2015 9:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1998 | desceptionz@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 10/22/2015 15:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 1999 | Allen S. | Rick | | | 10/22/2015 15:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2000 | Allen S. | Adam Paul Mcnulty | | | 10/24/2015 8:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2001 | Allen | c1897391h15a60fdf03be0m4131727=gawsuit.reamaze.com@reamaze.com on behalf of Paul Gerarts | | | 10/25/2015 9:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2002 | Allen | c1897391h15a60fdf03be0m4131727=gawsuit.reamaze.com@reamaze.com on behalf of Paul Gerarts | | | 1/1/1900 0:00 | Privileged attachment to 2001. | WP |
| 2003 | Allen | c1931024hfde5f3ea3aea9m4152278=gawsuit.reamaze.com@reamaze.com on behalf of Viet-An Ly | | | 10/27/2015 11:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2004 | gaw.lawsuit.allen1980s@gmail.com | nicolas osika | | | 10/27/2015 11:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2005 | Allen Shinners (GAWsuit) | zac@valentinesolutionsllc.com on behalf of Zac Valentine | | | 10/27/2015 12:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2006 | Allen | c1897391h15a60fdf03be0m4152704=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/27/2015 12:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2007 | 'nicolas osika' | gaw.lawsuit.allen1980s@gmail.com | | | 10/27/2015 12:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2008 | gaw.lawsuit.allen1980s@gmail.com | Rhodium Shield | | | 10/27/2015 12:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2009 | 'Zac Valentine' | gaw.lawsuit.allen1980s @gmail.com | | | 10/27/2015 13:27 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2010 | Allen S. | Zac Valentine | | | 10/27/2015 13:27 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2011 | 'Zac Valentine' | gaw.lawsuit.allen1980s @gmail.com | | | 10/27/2015 14:30 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2012 | 'nicolas osika' | gaw.lawsuit.allen1980s @gmail.com | | | 10/27/2015 14:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2013 | Allen S. | Sumit Kaushal | | | 10/27/2015 16:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2014 | 'Sumit Kaushal' | gaw.lawsuit.allen1980s @gmail.com | | | 10/27/2015 16:27 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2015 | Allen S. | Sumit Kaushal | | | 10/27/2015 16:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2016 | 'Sumit Kaushal' | gaw.lawsuit.allen1980s @gmail.com | | | 10/27/2015 16:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2017 | Allen S. | Zac Valentine | | | 10/28/2015 15:46 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2018 | 'Zac Valentine' | gaw.lawsuit.allen1980s@gmail.com | | | 10/28/2015 15:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2019 | Allen S. | Zac Valentine | | | 10/28/2015 16:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2020 | gaw.lawsuit.allen1980s@gmail.com | Michael Puckett | | | 10/28/2015 19:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2021 | Allen Shinners (GAWsuit) | Pieter Clahsen | | | 10/29/2015 4:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2022 | 'Pieter Clahsen' | gaw.lawsuit.allen1980s@gmail.com | | | 10/29/2015 11:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2023 | gaw.lawsuit.allen1980s@gmail.com | Pieter Clahsen | | | 10/29/2015 11:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2024 | Allen | c1906272h606b95f919bd4m4174886=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 10/29/2015 12:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2025 | 'Rick' | gaw.lawsuit.allen1980s@gmail.com | | | 10/29/2015 12:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2026 | gaw.lawsuit.allen1980s@gmail.com | Rick | | | 10/29/2015 12:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 165 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|-----|------|-------------|--------------|
| 2027 | 'Pieter Clahsen' | gaw.lawsuit.allen1980s @gmail.com | | | 10/29/2015 12:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2028 | gaw.lawsuit.allen1980s @gmail.com | gaw.lawsuit.allen1980s @gmail.com | | fenrisrawr@yahoo.com; rdechave@gmail.com; tah10@email.com; woodruff.jeff@gmail.com; zerowaitsdtate@iinet.net.au | 10/29/2015 12:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2029 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 10/29/2015 13:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2030 | Allen | c1817267h033681f5f1 2dbm4177539=gawsui t.reamaze.com@reama ze.com on behalf of i Shehata | | | 10/29/2015 15:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2031 | Allen | c1817267h033681f5f1 2dbm4177572=gawsui t.reamaze.com@reama ze.com on behalf of i Shehata | | | 10/29/2015 15:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2032 | Allen | c1817267h033681f5f1 2dbm4177848=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 10/29/2015 15:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2033 | Allen | c1817267h033681f5f1 2dbm4178272=gawsui t.reamaze.com@reama ze.com on behalf of i Shehata | | | 10/29/2015 16:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2034 | gaw.lawsuit.allen1980s @gmail.com | Pieter Clahsen | | | 10/29/2015 16:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2035 | gaw.lawsuit.allen1980s @gmail.com | Leonardo Colucci | | | 10/29/2015 21:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 166 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2036 | 'Leonardo Colucci' | gaw.lawsuit.allen1980s @gmail.com | | | 10/29/2015 21:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2037 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 10/30/2015 8:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2038 | gaw.lawsuit.allen1980s @gmail.com | Shane Love | | | 10/30/2015 13:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2039 | 'Shane Love' | gaw.lawsuit.allen1980s @gmail.com | | | 10/30/2015 15:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2040 | Allen | c1946259ha916b6e1d bb6em4188915=gaws uit.reamaze.com@rea maze.com on behalf of Joshua Eaker | | | 10/30/2015 17:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2041 | 'Jhonn Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 10/30/2015 17:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2042 | Allen | c1946259ha916b6e1d bb6em4189039=gaws uit.reamaze.com@rea maze.com on behalf of Allen | | | 10/30/2015 17:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2043 | gaw.lawsuit.allen1980s @gmail.com | Shane Love | | | 10/30/2015 17:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2044 | Allen | c1817267h033681f5f1 2dbm4189151=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 10/30/2015 17:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2045 | 'Shane Love' | gaw.lawsuit.allen1980s @gmail.com | | | 10/30/2015 17:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2046 | gaw.lawsuit.allen1980s @gmail.com | Jody Fritzke | | | 10/30/2015 20:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2047 | 'Jody Fritzke' | gaw.lawsuit.allen1980s @gmail.com | | | 10/30/2015 20:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2048 | gaw.lawsuit.allen1980s @gmail.com | Jody Fritzke | | | 10/30/2015 20:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2049 | gaw.lawsuit.allen1980s @gmail.com | John Cortesi | | | 10/31/2015 1:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2050 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 10/31/2015 17:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2051 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 11/2/2015 19:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2052 | gaw.lawsuit.allen1980s @gmail.com | simon@sol1.com.au on behalf of Simon Black | | | 11/2/2015 19:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2053 | gaw.lawsuit.allen1980s @gmail.com | Cryptoman | | | 11/3/2015 2:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2054 | gaw.lawsuit.allen1980s@gmail.com | Cryptoman | | | 11/3/2015 2:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2055 | gaw.lawsuit.allen1980s@gmail.com | Bart Kant | | | 11/3/2015 7:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2056 | 'Bart Kant' | gaw.lawsuit.allen1980s@gmail.com | | | 11/3/2015 10:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2057 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/3/2015 10:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2058 | gaw.lawsuit.allen1980s@gmail.com | Bart Kant | | | 11/3/2015 11:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2059 | gaw.lawsuit.allen1980s@gmail.com | Bart Kant | | | 11/3/2015 11:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2060 | 'Bart Kant' | gaw.lawsuit.allen1980s@gmail.com | | | 11/3/2015 11:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2061 | 'Bart Kant' | gaw.lawsuit.allen1980s@gmail.com | | | 11/3/2015 11:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2062 | chris.brightly@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/3/2015 20:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS  Document 106-3  Filed 11/16/18  Page 169 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2063 | gaw.lawsuit.allen1980s@gmail.com | Chris Brightly | | | 11/3/2015 20:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2064 | 'Chris Brightly' | gaw.lawsuit.allen1980s@gmail.com | | | 11/3/2015 21:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2065 | chris.brightly@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/3/2015 21:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2066 | gaw.lawsuit.allen1980s@gmail.com | Chris Brightly | | | 11/3/2015 22:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2067 | 'Chris Brightly' | gaw.lawsuit.allen1980s@gmail.com | | | 11/3/2015 22:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2068 | gaw.lawsuit.allen1980s@gmail.com | Chris Brightly | | | 11/3/2015 22:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2069 | Allen | c1973644h8dec715c17765m4236587=gawsuit.reamaze.com@reamaze.com on behalf of PETER MOLLOY | | | 11/3/2015 23:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2070 | Allen | c1973644h8dec715c17765m4236865=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 11/4/2015 0:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2071 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/4/2015 7:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2072 | gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | [Truncated] adammatlack@gmail.com; c-little@comcast.net; curombarican@gmail.com; desceptionz@gmail.com; djvictorvargas@hvc.rr.com; drew@drewdupont.com; fncowgill@comcast.net; forumfun1@gmail.com; harryh@pobox.com; hoppenfeld@hotmail.com; jaime1700@yahoo.com; jhorourke2@gmail.com; johnnytuberosi@hotmail.com; josh.eaker@att.net; jtuberosi@att.net; kraus3742@gmail.com; lennyfiler@yahoo.com; lizziehomenet@gmail.com; Mark.Munster@ic.fbi.gov; matthewpmartello@gmail.com; | 11/4/2015 13:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2073 | Allen S. | James Pass | | | 11/4/2015 13:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2074 | 'Jaime Martin' | gaw.lawsuit.allen1980s@gmail.com | | | 11/4/2015 13:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2075 | 'James Pass' | gaw.lawsuit.allen1980s@gmail.com | | | 11/4/2015 13:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2076 | gaw.lawsuit.allen1980s@gmail.com | Christopher Cameron | | | 11/4/2015 13:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2077 | 'Christopher Cameron' | gaw.lawsuit.allen1980s@gmail.com | | | 11/4/2015 14:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2078 | <gaw.lawsuit.allen1980s@gmail.com> | forumfun1@gmail.com | | | 11/4/2015 14:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2079 | gaw.lawsuit.allen1980s@gmail.com | Drew Dupont | | | 11/4/2015 14:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2080 | 'Drew Dupont' | gaw.lawsuit.allen1980s@gmail.com | | | 11/4/2015 14:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2081 | 'Forumfun1@gmail.com' | gaw.lawsuit.allen1980s@gmail.com | | | 11/4/2015 16:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2082 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/5/2015 12:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2083 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/5/2015 12:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2084 | Allen S. | Marc Charbonneau | | | 11/5/2015 21:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2085 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s@gmail.com | | | 11/5/2015 23:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2086 | gaw.lawsuit.allen1980s@gmail.com | a2z | | | 11/7/2015 11:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2087 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/7/2015 11:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2088 | 'a2z' | gaw.lawsuit.allen1980s@gmail.com | | | 11/7/2015 12:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2089 | Allen S. | Acácio Florentino | | | 11/7/2015 12:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2090 | 'a2z' | gaw.lawsuit.allen1980s@gmail.com | | | 11/7/2015 14:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2091 | 'Acácio Florentino'; 'Allen S.' | gaw.lawsuit.allen1980s@gmail.com | | | 11/7/2015 14:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2092 | gaw.lawsuit.allen1980s@gmail.com | Bart Kant | | | 11/7/2015 15:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2093 | 'Bart Kant' | gaw.lawsuit.allen1980s@gmail.com | | | 11/7/2015 16:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2094 | gaw.lawsuit.allen1980s@gmail.com | Bart Kant | | | 11/7/2015 16:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2095 | 'Bart Kant' | gaw.lawsuit.allen1980s@gmail.com | | | 11/7/2015 17:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2096 | gaw.lawsuit.allen1980s@gmail.com | Bart Kant | | | 11/7/2015 18:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2097 | 'Bart Kant'; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/7/2015 18:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2098 | gaw.lawsuit.allen1980s@gmail.com | Michael Davis | | | 11/7/2015 19:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2099 | 'Michael Davis' | gaw.lawsuit.allen1980s@gmail.com | | | 11/7/2015 20:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2100 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/7/2015 20:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2101 | gaw.lawsuit.allen1980s@gmail.com | Michael Davis | | | 11/7/2015 20:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2102 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/8/2015 4:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2103 | Allen S. | Matthew Martello | | | 11/9/2015 12:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2104 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 11/9/2015 12:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2105 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 11/10/2015 11:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2106 | Allen | c2007770h45ba1e5a9c81am4316896=gawsuit.reamaze.com@reamaze.com on behalf of | | | 11/12/2015 10:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2107 | Allen | c2007770h45ba1e5a9c81am4317325=gawsuit.reamaze.com@reamaze.com on behalf of | | | 11/12/2015 10:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2108 | Allen | c2007770h45ba1e5a9c81am4318189=gawsuit.reamaze.com@reamaze.com on behalf of | | | 11/12/2015 11:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2109 | Allen | c2007770h45ba1e5a9c81am4318426=gawsuit.reamaze.com@reamaze.com on behalf of | | | 11/12/2015 11:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2110 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/12/2015 17:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2111 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/12/2015 17:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2112 | GAW.Lawsuit.Allen1980s@gmail.com | Riki Rachmat | | | 11/12/2015 18:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2113 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 11/12/2015 23:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2114 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 17:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2115 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 11/13/2015 17:31 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2116 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 17:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2117 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 17:34 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2118 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 17:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2119 | 'Riki Rachmat'; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/13/2015 17:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2120 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 17:40 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2121 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 17:41 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2122 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 11/13/2015 17:49 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2123 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 11/13/2015 17:59 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2124 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 18:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2125 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 18:10 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2126 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 11/13/2015 18:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2127 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 18:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2128 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 18:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2129 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/13/2015 18:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2130 | Gaw.Lawsuit.Allen1980s@gmail.com | fpowers22@gmail.com on behalf of Wiser | | | 11/13/2015 21:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2131 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/14/2015 22:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2132 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/15/2015 11:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2133 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 12:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2134 | 'Wiser' | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 12:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2135 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 12:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2136 | Allen S. | Matthew Martello | | | 11/15/2015 12:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2137 | gaw.lawsuit.allen1980s@gmail.com | fpowers22@gmail.com on behalf of Wiser | | | 11/15/2015 13:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2138 | 'Wiser' | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 13:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2139 | Allen S. | fpowers22@gmail.com on behalf of Wiser | | | 11/15/2015 14:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2140 | 'Wiser' | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 14:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2141 | 'Pieter Clahsen' | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 15:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2142 | gaw.lawsuit.allen1980s@gmail.com | Pieter Clahsen | | | 11/15/2015 15:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2143 | 'Chris Brightly' | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 15:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2144 | 'Pieter Clahsen' | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 15:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2145 | chris.brightly@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 15:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2146 | gaw.lawsuit.allen1980s@gmail.com | Chris Brightly | | | 11/15/2015 15:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2147 | chris.brightly@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 15:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2148 | gaw.lawsuit.allen1980s@gmail.com | Chris Brightly | | | 11/15/2015 15:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2149 | info@amatikulu.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 16:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2150 | gaw.lawsuit.allen1980s@gmail.com | Bart Kant | | | 11/15/2015 16:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2151 | 'Chris Brightly' | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 17:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2152 | gaw.lawsuit.allen1980s@gmail.com | Paul de Meillon | | | 11/15/2015 17:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2153 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/15/2015 17:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2154 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/15/2015 19:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2155 | pureluckisbest@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 21:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2156 | michaeledavis83@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/15/2015 23:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2157 | 'Paul de Meillon' | gaw.lawsuit.allen1980s@gmail.com | | | 11/16/2015 1:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2158 | Allen Shinners | Brett Madden | | | 11/16/2015 16:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2159 | 'Brett Madden' | gaw.lawsuit.allen1980s@gmail.com | | | 11/16/2015 17:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2160 | Allen S. | David Mah | | | 11/16/2015 19:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2161 | 'David Mah' | gaw.lawsuit.allen1980s@gmail.com | | | 11/16/2015 20:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2162 | michi@luskwood.org | gaw.lawsuit.allen1980s@gmail.com | | | 11/16/2015 20:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2163 | 'Bart Kant' | gaw.lawsuit.allen1980s@gmail.com | | | 11/16/2015 21:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2164 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 11/16/2015 21:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2165 | gaw.lawsuit.allen1980s@gmail.com | Michi Lumin | | | 11/16/2015 21:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2166 | 'Michi Lumin' | gaw.lawsuit.allen1980s@gmail.com | | | 11/16/2015 21:46 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2167 | Allen S. | Matthew Martello | | | 11/16/2015 23:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2168 | 'Matthew Martello' | gaw.lawsuit.allen1980s@gmail.com | | | 11/16/2015 23:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2169 | Allen Shinners (GAWsuit) | Anthony | | | 11/17/2015 2:07 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2170 | 'Anthony' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 2:11 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2171 | 'Allen Shinners (GAWsuit)' | Jochen Siegrist | | | 11/17/2015 2:13 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2172 | Allen Shinners (GAWsuit) | Paul | | | 11/17/2015 2:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2173 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 2:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2174 | Allen Shinners (GAWsuit) | Anthony Andrews | | | 11/17/2015 2:28 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2175 | Allen Shinners (GAWsuit) | bitcoinoperated | | | 11/17/2015 2:30 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2176 | 'Paul' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 2:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2177 | 'Anthony Andrews' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 2:37 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2178 | 'bitcoinoperated' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 2:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2179 | Allen S. | Jan De Smet | | | 11/17/2015 2:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2180 | 'Jan De Smet' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 2:42 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2181 | Allen Shinners | paul@sol1.com.au on behalf of Paul Formosa | | | 11/17/2015 2:45 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2182 | Allen S. | Jan De Smet | | | 11/17/2015 2:51 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2183 | 'Jan De Smet' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 3:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2184 | Allen S. | Mike Juneau | | | 11/17/2015 3:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2185 | Allen Shinners (GAWsuit) | cryptoman@uurda.org | | | 11/17/2015 4:03 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2186 | gaw.lawsuit.allen1980s @gmail.com | Bart Kant | | | 11/17/2015 4:05 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2187 | Allen Shinners (GAWsuit) | Ian Roskam | | | 11/17/2015 4:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2188 | Allen Shinners (GAWsuit) | Paul Mouat | | | 11/17/2015 4:08 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2189 | gaw.lawsuit.allen1980s @gmail.com | John Cortesi | | | 11/17/2015 4:26 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2190 | Allen S. | Jonathan Cable | | | 11/17/2015 4:36 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2191 | Allen Shinners (GAWsuit) | Thomas Kinet | | | 11/17/2015 4:59 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2192 | gaw.lawsuit.allen1980s @gmail.com | Rhodium Shield | | | 11/17/2015 5:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2193 | Allen Shinners (GAWsuit) | Drew Dupont | | | 11/17/2015 6:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2194 | Allen Shinners (GAWsuit) | Todd Pietila | | | 11/17/2015 8:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2195 | 'Allen Shinners (GAWsuit)' | Jayme Rossiter | | | 11/17/2015 8:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2196 | Allen S. | David mine | | | 11/17/2015 8:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2197 | Allen Shinners (GAWsuit) | Jeremy Schwartz | | | 11/17/2015 9:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2198 | Allen Shinners (GAWsuit) | Ted Dowding | | | 11/17/2015 9:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2199 | 'Ted Dowding' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2200 | 'Ted Dowding' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2201 | 'Jeremy Schwartz' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2202 | 'David mine' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2203 | 'Jayme Rossiter' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2204 | 'Todd Pietila' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2205 | 'Drew Dupont' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:41 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2206 | 'Rhodium Shield' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2207 | 'Thomas Kinet' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2208 | 'Jonathan Cable' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2209 | 'John Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2210 | 'Paul Mouat' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2211 | 'Ian Roskam' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2212 | 'Bart Kant' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 11:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2213 | 'Mike Juneau' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 12:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2214 | Allen S. | Mike Juneau | | | 11/17/2015 12:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2215 | gaw.lawsuit.allen1980s @gmail.com | Paul Mouat | | | 11/17/2015 12:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2216 | 'Mike Juneau' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 12:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2217 | gaw.lawsuit.allen1980s @gmail.com | Jayme Rossiter | | | 11/17/2015 12:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2218 | Allen Shinners GAWsuit | John j | | | 11/17/2015 12:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2219 | gaw.lawsuit.allen1980s@gmail.com | Thomas Kinet | | | 11/17/2015 12:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2220 | 'Jayme Rossiter' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 13:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2221 | 'John j' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 13:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2222 | gaw.lawsuit.allen1980s@gmail.com | a2z | | | 11/17/2015 13:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2223 | 'Thomas Kinet' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 13:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2224 | 'a2z' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 13:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2225 | Allen Shinners (GAWsuit) | shuraz76@gmail.com | | | 11/17/2015 13:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2226 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 13:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2227 | gaw.lawsuit.allen1980s@gmail.com | Lenny Filer | | | 11/17/2015 13:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2228 | gaw.lawsuit.allen1980s@gmail.com | a2z | | | 11/17/2015 14:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2229 | Allen Shinners (GAWsuit); Jaak Vlasveld | Aspa | | | 11/17/2015 14:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2230 | 'a2z' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 14:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2231 | 'Aspa' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 14:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2232 | 'Forumfun1@gmail.com' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 14:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2233 | gaw.lawsuit.allen1980s @gmail.com | a2z | | | 11/17/2015 14:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2234 | 'a2z' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 15:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2235 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 11/17/2015 15:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2236 | Allen Shinners (GAWsuit) | Ted Dowding | | | 11/17/2015 16:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2237 | Allen Shinners (GAWsuit) | Ted Dowding | | | 11/17/2015 16:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2238 | Allen S. | Aspa | | | 11/17/2015 16:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2239 | Allen Shinners (GAWsuit) | Ian MacPhee | | | 11/17/2015 16:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2240 | 'Ted Dowding' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 16:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2241 | 'Ian MacPhee' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 17:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2242 | Allen Shinners, (GAWsuit) | Todd Pietila | | | 11/17/2015 17:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2243 | Allen Shinners GAWsuit | Jared Tallott | | | 11/17/2015 17:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2244 | 'Todd Pietila' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 17:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2245 | 'Jared Tallott' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 17:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2246 | Allen Shinners, (GAWsuit) | Todd Pietila | | | 11/17/2015 17:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2247 | Allen S. | Ted Dowding | | | 11/17/2015 18:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2248 | 'Ted Dowding' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 18:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2249 | 'Ted Dowding' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 18:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2250 | 'Ted Dowding' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 18:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2251 | Allen S. | Ted Dowding | | | 11/17/2015 18:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2252 | 'Ted Dowding' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 18:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2253 | Allen S. | Ted Dowding | | | 11/17/2015 18:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2254 | 'Ted Dowding' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 18:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2255 | Allen S. | Ted Dowding | | | 11/17/2015 18:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2256 | 'Ted Dowding' | gaw.lawsuit.allen1980s@gmail.com | | | 11/17/2015 18:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|-----|------|------|-------------|--------------|
| 2257 | Allen S. | Ted Dowding | | | 11/17/2015 18:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2258 | Allen S. | Ted Dowding | | | 11/17/2015 18:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2259 | 'Ted Dowding' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 18:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2260 | 'Ted Dowding' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 18:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2261 | Allen Shinners (GAWsuit) | Chris Brightly | | | 11/17/2015 19:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2262 | 'Chris Brightly' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 19:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2263 | gaw.lawsuit.allen1980s @gmail.com | Chris Brightly | | | 11/17/2015 19:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2264 | 'Chris Brightly' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 19:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2265 | gaw.lawsuit.allen1980s @gmail.com | Thomas Kinet | | | 11/17/2015 20:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2266 | Allen S. | Matthew Martello | | | 11/17/2015 22:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2267 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 11/17/2015 23:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2268 | Allen S. | Matthew Martello | | | 11/18/2015 0:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2269 | Allen S. | Anthony Andrews | | | 11/18/2015 3:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2270 | Allen Shinners (GAWsuit) | Khaled | | | 11/18/2015 4:33 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2271 | Allen Shinners (GAWsuit) | clement fourny | | | 11/18/2015 10:24 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2272 | 'clement fourny' | gaw.lawsuit.allen1980s @gmail.com | | | 11/18/2015 10:55 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2273 | 'Khaled' | gaw.lawsuit.allen1980s @gmail.com | | | 11/18/2015 10:58 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2274 | 'Anthony Andrews' | gaw.lawsuit.allen1980s @gmail.com | | | 11/18/2015 10:59 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2275 | gaw.lawsuit.allen1980s @gmail.com | Anthony | | | 11/18/2015 11:17 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2276 | Allen Shinners (GAWsuit) | Ricardo V. - Rimba | | | 11/18/2015 14:35 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2277 | 'Ricardo V. - Rimba' | gaw.lawsuit.allen1980s @gmail.com | | | 11/18/2015 14:43 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2278 | Allen S. | Khaled | | | 11/18/2015 15:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2279 | gaw.lawsuit.allen1980s @gmail.com | clement fourny | | | 11/18/2015 15:23 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2280 | 'Khaled' | gaw.lawsuit.allen1980s @gmail.com | | | 11/18/2015 15:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2281 | 'clement fourny' | gaw.lawsuit.allen1980s @gmail.com | | | 11/18/2015 15:30 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2282 | Allen Shinners (GAWsuit) | Jason Poole | | | 11/18/2015 18:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2283 | 'Jason Poole' | gaw.lawsuit.allen1980s @gmail.com | | | 11/18/2015 18:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2284 | gaw.lawsuit.allen1980s @gmail.com | wgarrido@mcsg.us on behalf of William Garrido | | | 11/19/2015 1:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2285 | gaw.lawsuit.allen1980s @gmail.com | wgarrido@mcsg.us on behalf of William Garrido | | | 11/19/2015 1:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2286 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 2:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2287 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 3:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2288 | gaw.lawsuit.allen1980s @gmail.com | Bart Kant | | | 11/19/2015 7:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2289 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 11/19/2015 7:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2290 | allen1980 | Bart Kant | | | 11/19/2015 7:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2291 | gaw.lawsuit.allen1980s @gmail.com | wgarrido@mcsg.us on behalf of William Garrido | | | 11/19/2015 8:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2292 | Allen Shinners (GAWsuit) | Jaime Martin | | | 11/19/2015 9:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2293 | Allen Shinners (GAWsuit) | Stefan Stolk | | | 11/19/2015 10:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2294 | 'Bart Kant' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2295 | 'Bart Kant' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2296 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2297 | gaw.lawsuit.allen1980s @gmail.com | wgarrido@mcsg.us on behalf of William Garrido | | | 11/19/2015 11:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2298 | 'Jaime Martin' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2299 | 'Jaime Martin' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2300 | 'Stefan Stolk' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2301 | gaw.lawsuit.allen1980s @gmail.com | Stefan Stolk | | | 11/19/2015 11:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2302 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2303 | 'Bart Kant' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2304 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | William Garrido | | 11/19/2015 11:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2305 | 'Stefan Stolk' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2306 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2307 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | William Garrido | | 11/19/2015 11:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2308 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 11:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2309 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | William Garrido | | 11/19/2015 11:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2310 | William Garrido | wgarrido@mcsg.us on behalf of William Garrido | Allen S. | | 11/19/2015 11:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2311 | 'William Garrido' | gaw.lawsuit.allen1980s@gmail.com | | | 11/19/2015 12:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2312 | 'William Garrido' | gaw.lawsuit.allen1980s@gmail.com | | | 11/19/2015 12:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2313 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | William Garrido | | 11/19/2015 12:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2314 | William Garrido | wgarrido@mcsg.us on behalf of William Garrido | Allen S. | | 11/19/2015 12:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2315 | William Garrido | wgarrido@mcsg.us on behalf of William Garrido | Allen S. | | 11/19/2015 12:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2316 | 'William Garrido' | gaw.lawsuit.allen1980s@gmail.com | | | 11/19/2015 12:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2317 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | William Garrido | | 11/19/2015 12:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2318 | 'William Garrido' | gaw.lawsuit.allen1980s@gmail.com | | | 11/19/2015 12:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2319 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | William Garrido | | 11/19/2015 12:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2320 | 'William Garrido' | gaw.lawsuit.allen1980s@gmail.com | | | 11/19/2015 12:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2321 | 'William Garrido' | gaw.lawsuit.allen1980s@gmail.com | | | 11/19/2015 12:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2322 | Allen | c2037938hae3f91f677 ceam4388881=gawsui t.reamaze.com@reama ze.com on behalf of Hil Kinckner | | | 11/19/2015 12:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2323 | Allen | c2037938hae3f91f677 ceam4388881=gawsui t.reamaze.com@reama ze.com on behalf of Hil Kinckner | | | | Privileged attachment to 2322 | WP |
| 2324 | 'Reply to Conversation' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 13:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2325 | gaw.lawsuit.allen1980s @gmail.com | Bart Kant | | | 11/19/2015 13:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2326 | gaw.lawsuit.allen1980s @gmail.com | Bart Kant | | | 11/19/2015 13:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2327 | gaw.lawsuit.allen1980s @gmail.com | Bart Kant | | | 11/19/2015 13:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2328 | gaw.lawsuit.allen1980s @gmail.com | Stefan Stolk | | | 11/19/2015 14:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2329 | Allen | c2037938hae3f91f677 ceam4390038=gawsui t.reamaze.com@reama ze.com on behalf of Hil Kinckner | | | 11/19/2015 14:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2330 | gaw.lawsuit.allen1980s @gmail.com | Tom Mueller | | | 11/19/2015 16:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2331 | Allen Shinners GAWsuit | Robert Hoppenfeld | | | 11/19/2015 18:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2332 | Allen Shinners GAWsuit | Ali Hussain | | | 11/19/2015 19:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2333 | 'Robert Hoppenfeld' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 19:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2334 | 'Ali Hussain' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 19:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2335 | Allen | c2037938hae3f91f677 ceam4393439=gawsui t.reamaze.com@reama ze.com on behalf of Allen | | | 11/19/2015 20:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2336 | gaw.lawsuit.allen1980s @gmail.com | Robert Hoppenfeld | | | 11/19/2015 20:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2337 | 'Robert Hoppenfeld' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 20:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2338 | GAW.Lawsuit.Allen1980 s@gmail.com | speabaua@server134. web-hosting.com on behalf of PayCoin | | | 11/19/2015 21:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2339 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | William Garrido | | 11/19/2015 21:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2340 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 21:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2341 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | William Garrido | | 11/19/2015 22:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2342 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 22:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2343 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | William Garrido | | 11/19/2015 22:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|----|----|----|----|----|----|
| 2344 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 22:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2345 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | | | 11/19/2015 23:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2346 | 'William Garrido' | gaw.lawsuit.allen1980s @gmail.com | | | 11/19/2015 23:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2347 | Allen S. | wgarrido@mcsg.us on behalf of William Garrido | | | 11/19/2015 23:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2348 | 'Bart Kant' | gaw.lawsuit.allen1980s @gmail.com | | | 11/20/2015 0:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2349 | 'Bart Kant' | gaw.lawsuit.allen1980s @gmail.com | | | 11/20/2015 0:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2350 | 'Stefan Stolk' | gaw.lawsuit.allen1980s @gmail.com | | | 11/20/2015 0:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2351 | 'Tom Mueller' | gaw.lawsuit.allen1980s @gmail.com | | | 11/20/2015 0:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2352 | gaw.lawsuit.allen1980s @gmail.com | Bart Kant | | | 11/20/2015 5:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2353 | gaw.lawsuit.allen1980s @gmail.com | Bart Kant | | | 11/20/2015 5:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2354 | Allen Shinners (GAWsuit) | Payton H. Peterson | | | 11/20/2015 6:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2355 | Allen S. | Stratos Kapetanakis | | | 11/20/2015 7:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2356 | Allen S. | Jan De Smet | | | 11/20/2015 8:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2357 | 'Bart Kant' | gaw.lawsuit.allen1980s @gmail.com | | | 11/20/2015 10:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2358 | Allen S. | Sergio De Matteis | | | 11/20/2015 10:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2359 | Allen Shinners (GAWsuit) | Nathan Saunders | | | 11/20/2015 11:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2360 | Allen Shinners (GAWsuit) | cryptoman@uurda.org | | | 11/20/2015 12:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2361 | gaw.lawsuit.allen1980s @gmail.com | cryptoman@uurda.org | | | 11/20/2015 12:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2362 | Allen Shinners (GAWsuit) | cryptoman@uurda.org | | | 11/20/2015 12:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2363 | Allen | c2043064h133f7fccac1 4dm4401460=gawsuit. reamaze.com@reamaz e.com on behalf of ryan grimes | | | 11/20/2015 13:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2364 | Allen Shinners (GAWsuit) | forumfun1@gmail.com | | | 11/20/2015 13:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2365 | 'Payton H. Peterson' | gaw.lawsuit.allen1980s @gmail.com | | | 11/20/2015 14:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2366 | 'Stratos Kapetanakis' | gaw.lawsuit.allen1980s @gmail.com | | | 11/20/2015 14:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2367 | 'Jan De Smet' | gaw.lawsuit.allen1980s @gmail.com | | | 11/20/2015 14:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2368 | 'Sergio De Matteis' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 14:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2369 | 'Nathan Saunders' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 14:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2370 | Allen S. | Stratos Kapetanakis | | | 11/20/2015 15:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2371 | 'Reply to Conversation' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 15:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2372 | 'Stratos Kapetanakis' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 15:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2373 | Allen | c2043064h133f7fccac14dm4403019=gawsuit.reamaze.com@reamaze.com on behalf of ryan grimes | | | 11/20/2015 15:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2374 | Allen S. | Stratos Kapetanakis | | | 11/20/2015 15:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2375 | Allen S. | Nathan Saunders | | | 11/20/2015 15:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2376 | 'Reply to Conversation' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 15:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2377 | 'Stratos Kapetanakis' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 15:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2378 | 'Forumfun1@gmail.com' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 15:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2379 | 'Forumfun1@gmail.com' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 15:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2380 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 16:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2381 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 16:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2382 | Allen S. | Stratos Kapetanakis | | | 11/20/2015 16:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2383 | gaw.lawsuit.allen1980s@gmail.com | cryptoman@uurda.org | | | 11/20/2015 17:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2384 | Allen S. | Stratos Kapetanakis | | | 11/20/2015 17:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2385 | Allen S. | Jan De Smet | | | 11/20/2015 17:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2386 | cryptoman@uurda.org | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 17:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2387 | 'Stratos Kapetanakis' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 17:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2388 | Allen S. | Sumit Kaushal | | | 11/20/2015 17:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2389 | 'Sumit Kaushal' | gaw.lawsuit.allen1980s@gmail.com | | | 11/20/2015 19:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2390 | gaw.lawsuit.allen1980s@gmail.com | forumfun1@gmail.com | | | 11/20/2015 19:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2391 | Allen S. | Marc Charbonneau | | | 11/20/2015 20:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2392 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s @gmail.com | | | 11/20/2015 22:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2393 | Allen S. | Michael Davis | | | 11/20/2015 23:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2394 | Allen S. | Sergio De Matteis | | | 11/21/2015 7:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2395 | gaw.lawsuit.allen1980s @gmail.com | Robert Hoppenfeld | | | 11/21/2015 16:01 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2396 | Allen Shinners (GAWsuit) | Yawar Abbas | | | 11/21/2015 16:14 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2397 | gaw.lawsuit.allen1980s @gmail.com | Tyler Hamilton | | | 11/21/2015 19:22 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2398 | Allen Shinners (GAWsuit) | helmut siedl | | | 11/21/2015 21:28 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2399 | 'Robert Hoppenfeld' | gaw.lawsuit.allen1980s @gmail.com | | | 11/21/2015 22:54 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2400 | 'Michael Davis' | gaw.lawsuit.allen1980s@gmail.com | | | 11/21/2015 23:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2401 | GAW.Lawsuit.Allen1980s@gmail.com | speabaua@server134.web-hosting.com on behalf of PayCoin | | | 11/23/2015 0:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2402 | porfirio_pinacho@yahoo.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/23/2015 0:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2403 | Allen Shinners (GAWsuit) | Muhammad Sohail | | | 11/23/2015 6:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2404 | 'Muhammad Sohail' | gaw.lawsuit.allen1980s@gmail.com | | | 11/23/2015 12:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2405 | gaw.lawsuit.allen1980s@gmail.com | porfirio pinacho | | | 11/23/2015 13:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2406 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 11/23/2015 17:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2407 | MuhammadSohailn@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/24/2015 8:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 199 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2408 | Allen S. | Muhammad Sohail | | | 11/24/2015 8:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2409 | MuhammadSohailn@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/24/2015 8:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2410 | Allen S. | Muhammad Sohail | | | 11/24/2015 8:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2411 | MuhammadSohailn@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/24/2015 8:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2412 | Allen S. | Muhammad Sohail | | | 11/24/2015 8:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2413 | Allen S. | Muhammad Sohail | | | 11/25/2015 9:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2414 | Allen | c2043064h133f7fccac14dm4451537=gawsuit.reamaze.com@reamaze.com on behalf of Ryan Grimes | | | 11/25/2015 11:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2415 | 'Reply to Conversation' | gaw.lawsuit.allen1980s@gmail.com | | | 11/25/2015 11:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2416 | Allen | c2043064h133f7fccac1 4dm4451599=gawsuit. reamaze.com@reamaz e.com on behalf of Ryan Grimes | | | 11/25/2015 11:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2417 | gaw.lawsuit.allen1980s @gmail.com | Ryan Grimes | | | 11/25/2015 11:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2418 | 'Yawar Abbas' | gaw.lawsuit.allen1980s @gmail.com | | | 11/25/2015 12:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2419 | 'Tyler Hamilton' | gaw.lawsuit.allen1980s @gmail.com | | | 11/25/2015 12:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2420 | 'helmut siedl' | gaw.lawsuit.allen1980s @gmail.com | | | 11/25/2015 12:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2421 | MuhammadSohailn@gm ail.com | gaw.lawsuit.allen1980s @gmail.com | | | 11/25/2015 12:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2422 | 'Reply to Conversation' | gaw.lawsuit.allen1980s @gmail.com | | | 11/25/2015 12:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2423 | MuhammadSohailn@gm ail.com | gaw.lawsuit.allen1980s @gmail.com | | | 11/25/2015 14:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2424 | Allen S. | Muhammad Sohail | | | 11/25/2015 14:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2425 | MuhammadSohailn@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/25/2015 14:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2426 | Allen S. | Muhammad Sohail | | | 11/25/2015 14:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2427 | Allen | c2043064h133f7fccac14dm4453356=gawsuit.reamaze.com@reamaze.com on behalf of Ryan Grimes | | | 11/25/2015 14:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2428 | 'Reply to Conversation' | gaw.lawsuit.allen1980s@gmail.com | | | 11/25/2015 14:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2429 | Allen | c2043064h133f7fccac14dm4453510=gawsuit.reamaze.com@reamaze.com on behalf of Ryan Grimes | | | 11/25/2015 14:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2430 | 'Reply to Conversation' | gaw.lawsuit.allen1980s@gmail.com | | | 11/25/2015 14:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2431 | Allen | c2043064h133f7fccac14dm4453756=gawsuit.reamaze.com@reamaze.com on behalf of Ryan Grimes | | | 11/25/2015 14:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2432 | 'Reply to Conversation' | gaw.lawsuit.allen1980s@gmail.com | | | 11/25/2015 15:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2433 | Allen | c2043064h133f7fccac14dm4453940=gawsuit.reamaze.com@reamaze.com on behalf of Ryan Grimes | | | 11/25/2015 15:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2434 | 'Reply to Conversation' | gaw.lawsuit.allen1980s@gmail.com | | | 11/25/2015 15:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2435 | Allen S. | Muhammad Sohail | | | 11/26/2015 1:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2436 | Allen | c2074647h617a3ca6aaad8m4482482=gawsuit.reamaze.com@reamaze.com on behalf of Allen | | | 11/28/2015 22:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2437 | Allen | c2074647h617a3ca6aaad8m4482512=gawsuit.reamaze.com@reamaze.com on behalf of Guilherme Andre | | | 11/28/2015 22:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2438 | aleckloss@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/28/2015 23:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2439 | Allen | c2074647h617a3ca6aaad8m4482597=gawsuit.reamaze.com@reamaze.com on behalf of Guilherme Andre | | | 11/28/2015 23:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2440 | 'Reply to Conversation'; 'Allen' | gaw.lawsuit.allen1980s @gmail.com | | | 11/28/2015 23:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2441 | gaw.lawsuit.allen1980s @gmail.com | Alec Kloss | | | 11/29/2015 12:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2442 | 'Alec Kloss' | gaw.lawsuit.allen1980s @gmail.com | | | 11/29/2015 18:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2443 | li.vreyes@hotmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 11/29/2015 22:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2444 | 'Payton H. Peterson' | gaw.lawsuit.allen1980s @gmail.com | | | 11/29/2015 23:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2445 | Allen S. | Payton H. Peterson | | | 11/30/2015 0:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2446 | 'Payton H. Peterson'; 'Allen S.' | gaw.lawsuit.allen1980s @gmail.com | | | 11/30/2015 0:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2447 | gaw.lawsuit.allen1980s @gmail.com | Hotmail | | | 11/30/2015 10:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2448 | 'Hotmail' | gaw.lawsuit.allen1980s @gmail.com | | | 11/30/2015 10:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2449 | <gaw.lawsuit.allen1980 s@gmail.com> | Payton Peterson | | | 12/1/2015 14:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2450 | 'Payton Peterson' | gaw.lawsuit.allen1980s @gmail.com | | | 12/1/2015 14:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2451 | Allen S. | helmut siedl | | | 12/1/2015 19:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2452 | 'helmut siedl' | gaw.lawsuit.allen1980s @gmail.com | | | 12/1/2015 19:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2453 | gaw.lawsuit.allen1980s @gmail.com | John Cortesi | | | 12/2/2015 15:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2454 | gaw.lawsuit.allen1980s @gmail.com | porfirio pinacho | | | 12/2/2015 16:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2455 | 'John Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 12/2/2015 16:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2456 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 12/2/2015 17:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2457 | 'Jhonn Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 12/2/2015 17:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2458 | Allen Shinners (GAWsuit) | Jaime Martin | | | 12/2/2015 19:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2459 | 'Jaime Martin' | gaw.lawsuit.allen1980s @gmail.com | | | 12/2/2015 19:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2460 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 12/2/2015 19:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2461 | 'Jaime Martin' | gaw.lawsuit.allen1980s @gmail.com | | | 12/2/2015 20:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2462 | support@gawsuit.com; gaw.lawsuit.allen1980s @gmail.com | Ben Austin | | | 12/3/2015 16:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2463 | Allen | c2107991h4c75e03aed 389m4549033=gawsui t.reamaze.com@reama ze.com on behalf of Ben Austin | | | 12/3/2015 16:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2464 | 'Ben Austin' | gaw.lawsuit.allen1980s @gmail.com | | | 12/3/2015 17:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2465 | gaw.lawsuit.allen1980s @gmail.com | Ben Austin | | | 12/3/2015 17:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2466 | 'Ben Austin' | gaw.lawsuit.allen1980s @gmail.com | | | 12/3/2015 18:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2467 | 'Ben Austin' | gaw.lawsuit.allen1980s @gmail.com | | | 12/3/2015 19:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2468 | 'Ben Austin' | gaw.lawsuit.allen1980s @gmail.com | | | 12/3/2015 19:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2469 | gaw.lawsuit.allen1980s @gmail.com | Josh Gathje | | | 12/8/2015 15:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2470 | Allen S. | Matthew Martello | | | 12/8/2015 21:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2471 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 12/8/2015 21:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2472 | Adam Matlack; Allen Shinners | Helen Danielson | Marc Seltzer*; Kathryn Hoek* | | 12/9/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2473 | Helen Danielson; Adam Matlack | Allen Shinners | Marc Seltzer*; Kathryn Hoek* | | 12/9/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2474 | Adam Matlack; Allen Shinners | Helen Danielson | Marc Seltzer*; Kathryn Hoek* | | 12/9/2015 0:00 | Confidential communication w/ counsel re potential representation and transmitting draft memo. | AC; WP |
| 2475 | Allen S. | Matthew Martello | | | 12/9/2015 16:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2476 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 12/9/2015 16:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2477 | Allen S. | Matthew Martello | | | 12/11/2015 22:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2478 | Helen Danielson;Allen Shinners; Adam Matlack | Kathryn Hoek* | Marc Seltzer* | | 12/12/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2479 | Kathrny Hoek* Helen Danielson; Adam Matlack | Allen Shinners | Marc Seltzer* | | 12/12/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2480 | Helen Danielson; Allen Shinners; Adam Matlack | Kathryn Hoek* | Marc Seltzer* | | 12/12/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2481 | Kathrny Hoek* Helen Danielson; Adam Matlack | Allen Shinners | Marc Seltzer* | | 12/12/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2482 | Allen Shinners | Marc Seltzer* | Kathrny Hoek*; Helen Danielson; Adam Matlack | | 12/12/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2483 | Marc Seltzer* | Allen Shinners | Kathrny Hoek*; Helen Danielson; Adam Matlack | | 12/12/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2484 | Allen Shinners | Marc Seltzer* | Kathrny Hoek*; Helen Danielson; Adam Matlack | | 12/12/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2485 | Marc Seltzer* | Allen Shinners | Kathrny Hoek*; Helen Danielson; Adam Matlack | | 12/12/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2486 | Allen Shinners | Marc Seltzer* | Kathrny Hoek*; Helen Danielson; Adam Matlack | | 12/12/2015 0:00 | Confidential communication w/ counsel re potential representation. | AC; WP |
| 2487 | Helen Danielson; Adam Matlack | Allen Shinners | Marc Seltzer*; Kathryn Hoek* | | 12/13/2015 0:00 | Confidential communication w/ counsel re potential representation and transmitting edits to draft memo. | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2488 | Kathryn Hoek*; Helen Danielson; Adam Matlack | Allen Shinners | Marc Seltzer* | | 12/13/2015 0:00 | Confidential communication w/ counsel re potential representation and draft memo. | AC; WP |
| 2489 | Allen Shinners; Kathryn Hoek*; Helen Danielson; Adam Matlack | Marc Seltzer* | | | 12/14/2015 0:00 | Confidential communication w/ counsel re potential representation and draft memo. | AC; WP |
| 2490 | Allen Shinners GAWsuit | Dag Frode Olsen | | | 12/14/2015 10:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2491 | Marc Seltzer*; Kathryn Hoek*; Helen Danielson; Adam Matlack | Allen Shinners | | | 12/15/2015 0:00 | Confidential communication w/ counsel re potential representation and draft memo. | AC; WP |
| 2492 | Marc Seltzer* | Adam Matlack | Allen Shinners; Kathryn Hoek*; Helen Danielson; | | 12/15/2015 0:00 | Confidential communication w/ counsel re potential representation and draft memo. | AC; WP |
| 2493 | Adam Matlack | Marc Seltzer* | Allen Shinners; Kathryn Hoek*; Helen Danielson; | | 12/15/2015 0:00 | Confidential communication w/ counsel re potential representation and draft memo. | AC; WP |
| 2494 | Marc Seltzer*; Adam Matlack | Allen Shinners | Kathryn Hoek*; Helen Danielson; | | 12/15/2015 0:00 | Confidential communication w/ counsel re potential representation and draft memo. | AC; WP |
| 2495 | Marc Seltzer*; Kathryn Hoek*; Helen Danielson; Adam Matlack | Allen Shinners | | | 12/16/2015 0:00 | Confidential communication w/ counsel providing information re Garza. | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2496 | Gaw.Lawsuit.Allen1980s @gmail.com | Annabelle Hernandez | | | 12/20/2015 1:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2497 | 'Annabelle Hernandez' | gaw.lawsuit.allen1980s @gmail.com | | | 12/20/2015 19:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2498 | gaw.lawsuit.allen1980s @gmail.com | Anabelle Hernandez | | | 12/20/2015 20:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2499 | 'Anabelle Hernandez' | gaw.lawsuit.allen1980s @gmail.com | | | 12/20/2015 21:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2500 | gaw.lawsuit.allen1980s @gmail.com | Anabelle Hernandez | | | 12/20/2015 22:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2501 | 'Anabelle Hernandez' | gaw.lawsuit.allen1980s @gmail.com | | | 12/20/2015 23:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2502 | gaw.lawsuit.allen1980s @gmail.com | Anabelle Hernandez | | | 12/20/2015 23:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2503 | 'Anabelle Hernandez' | gaw.lawsuit.allen1980s @gmail.com | | | 12/20/2015 23:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2504 | gaw.lawsuit.allen1980s@gmail.com | Anabelle Hernandez | | | 12/20/2015 23:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2505 | 'Anabelle Hernandez' | gaw.lawsuit.allen1980s@gmail.com | | | 12/20/2015 23:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2506 | gaw.lawsuit.allen1980s@gmail.com | Anabelle Hernandez | | | 12/21/2015 18:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2507 | 'Anabelle Hernandez' | gaw.lawsuit.allen1980s@gmail.com | | | 12/21/2015 19:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2508 | gaw.lawsuit.allen1980s@gmail.com | Anabelle Hernandez | | | 12/21/2015 19:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2509 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 12/22/2015 15:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2510 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 12/22/2015 15:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2511 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 12/22/2015 15:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2512 | gaw.lawsuit.allen1980s@gmail.com | Jaime Martin | | | 12/22/2015 16:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2513 | 'Jaime Martin' | gaw.lawsuit.allen1980s@gmail.com | | | 12/22/2015 16:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2514 | gaw.lawsuit.allen1980s@gmail.com | Alec Kloss | | | 12/27/2015 11:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2515 | Allen | c2249421h84f45ec4c79f0m4885871=gawsuit.reamaze.com@reamaze.com on behalf of Dmitry | | | 12/28/2015 17:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2516 | gaw.lawsuit.allen1980s@gmail.com | Bart Kant | | | 12/30/2015 18:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2517 | 'Bart Kant' | gaw.lawsuit.allen1980s@gmail.com | | | 12/30/2015 18:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2518 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 1/1/2016 6:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2519 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 1/1/2016 13:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2520 | gaw.lawsuit.allen1980s @gmail.com | Riki Rachmat | | | 1/3/2016 3:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2521 | 'Riki Rachmat' | gaw.lawsuit.allen1980s @gmail.com | | | 1/3/2016 19:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2522 | Marc Seltzer*; Adam Matlack; Allen Shinners | Kathryn Hoek* | | | 1/4/2016 0:00 | Confidential communication w/ counsel re: filing lawsuit. | AC; WP |
| 2523 | Marc Seltzer* | Allen Shinners | Kathryn Hoek*; Adam Matlack | | 1/4/2016 0:00 | Confidential communication w/ counsel re: filing lawsuit. | AC; WP |
| 2524 | Allen Shinners; Marc Seltzer* | Adam Matlack | Kathryn Hoek* | | 1/4/2016 0:00 | Confidential communication w/ counsel re: filing lawsuit. | AC; WP |
| 2525 | Adam Matlack | Kathryn Hoek* | Allen Shinners; Marc Seltzer* | | 1/4/2016 0:00 | Confidential communication w/ counsel re: filing lawsuit. | AC; WP |
| 2526 | Kathryn Hoek* | Allen Shinners | Allen Shinners; Marc Seltzer* | | 1/4/2016 0:00 | Confidential communication w/ counsel re: filing lawsuit. | AC; WP |
| 2527 | Allen Shinners | Marc Seltzer* | Kathryn Hoek*; Adam Matlack | | 1/4/2016 0:00 | Confidential communication w/ counsel re: filing lawsuit. | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2528 | Marc Seltzer* | Allen Shinners | Kathryn Hoek*; Adam Matlack | | 1/4/2016 0:00 | Confidential communication w/ counsel re: potential class. | AC; WP |
| 2529 | Allen Shinners | Marc Seltzer* | Kathryn Hoek*; Adam Matlack | | 1/4/2016 0:00 | Confidential communication w/ counsel re: potential class. | AC; WP |
| 2530 | Marc Seltzer* | Allen Shinners | Kathryn Hoek*; Adam Matlack | | 1/4/2016 0:00 | Confidential communication w/ counsel re: class representatives. | AC; WP |
| 2531 | Allen Shinners; Marc Seltzer* | Kathryn Hoek* | Adam Matlack | | 1/4/2016 0:00 | Confidential communication w/ counsel re: class representatives. | AC; WP |
| 2532 | Kathryn Hoek*; Marc Seltzer* | Allen Shinners | Adam Matlack | | 1/4/2016 0:00 | Confidential communication w/ counsel re: class representatives. | AC; WP |
| 2533 | Allen Shinners; Marc Seltzer* | Marc Seltzer* | Adam Matlack | | 1/4/2016 0:00 | Confidential communication w/ counsel re: class representatives. | AC; WP |
| 2534 | gaw.lawsuit.allen1980s @gmail.com | Riki Rachmat | | | 1/4/2016 7:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2535 | 'Riki Rachmat' | gaw.lawsuit.allen1980s @gmail.com | | | 1/4/2016 16:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2536 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 1/4/2016 17:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2537 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 1/4/2016 17:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2538 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 1/4/2016 20:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2539 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 1/4/2016 20:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2540 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 1/4/2016 20:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2541 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 1/4/2016 20:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2542 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 1/4/2016 20:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2543 | 'Riki Rachmat' | gaw.lawsuit.allen1980s@gmail.com | | | 1/4/2016 20:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2544 | gaw.lawsuit.allen1980s@gmail.com | Riki Rachmat | | | 1/5/2016 9:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2545 | Kathryn Hoek*; Marc Seltzer* | Allen Shinners | Adam Matlack | | 1/6/2016 0:00 | Confidential communication w/ counsel re: class representatives. | AC; WP |
| 2546 | Allen Shinners | Adam Matlack | Kathryn Hoek*; Marc Seltzer* | | 1/7/2016 0:00 | Confidential communication w/ counsel re: SEC case. | AC; WP |
| 2547 | Adam Matlack | Allen Shinners | Kathryn Hoek*; Marc Seltzer* | | 1/7/2016 0:00 | Confidential communication w/ counsel re: SEC case. | AC; WP |
| 2548 | Allen Shinners; Adam Matlack | Marc Seltzer* | Kathryn Hoek* | | 1/7/2016 0:00 | Confidential communication w/ counsel re: SEC case. | AC; WP |
| 2549 | Marc Seltzer*; Kathryn Hoek* | Allen Shinners | Adam Matlack | | 1/7/2016 0:00 | Confidential communication w/ counsel re: class representatives. | AC; WP |
| 2550 | 'Allen Shinners (GAWsuit)' | Jochen Siegrist | | | 1/7/2016 13:13 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2551 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s@gmail.com | | | 1/7/2016 14:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2552 | Michael Pfeiffer | Allen Shinners | | | 1/8/2016 19:43 | Communication at direction of counsel re potential potential reproesentation | WP |
| 2553 | Allen Shinners | Kathryn Hoek* | Marc Seltzer*; Adam Matlack | | 1/9/2016 0:00 | Confidential communication w/ counsel re: class representatives. | AC; WP |
| 2554 | gaw.lawsuit.allen1980s @gmail.com | ryan grimes | | | 1/11/2016 19:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2555 | 'ryan grimes' | gaw.lawsuit.allen1980s @gmail.com | | | 1/11/2016 19:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2556 | Kathryn Hoek* | Allen Shinners | Marc Seltzer*; Adam Matlack | | 1/12/2016 0:00 | Confidential communication w/ counsel transmitting data re: potential class representatives. | AC; WP |
| 2557 | gaw.lawsuit.allen1980s @gmail.com | John Cortesi | | | 1/13/2016 13:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2558 | 'John Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 1/13/2016 13:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2559 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 1/13/2016 14:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2560 | 'Jhonn Cortesi' | gaw.lawsuit.allen1980s@gmail.com | | | 1/13/2016 16:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2561 | gaw.lawsuit.allen1980s@gmail.com | John Cortesi | | | 1/13/2016 19:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2562 | GAW.Lawsuit.Allen1980s@gmail.com | Mail Delivery Subsystem | | | 1/13/2016 21:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2563 | ryan@ryangrimes.com | gaw.lawsuit.allen1980s@gmail.com | | | 1/13/2016 21:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2564 | gaw.lawsuit.allen1980s@gmail.com | Ryan Grimes | | | 1/13/2016 21:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2565 | Allen S. | shuraz76@gmail.com | | | 1/17/2016 11:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2566 | shuraz76@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 1/17/2016 13:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2567 | Allen S. | shuraz76@gmail.com | | | 1/17/2016 14:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2568 | Allen Shinners; Adam Matlack | Kathryn Hoek* | Marc Seltzer*; Megan O'Hara Easley* | | 1/27/2016 0:00 | Confidential communication with counsel re: conference call to discuss lawsuit. | AC; WP |
| 2569 | Kathryn Hoek*; Allen Shinners; Adam Matlack | Megan O'Hara Easley* | Marc Seltzer* | | 1/28/2016 0:00 | Confidential communication with counsel re: conference call to discuss lawsuit. | AC; WP |
| 2570 | Kathryn Hoek* | Marc Audet | Allen Shinners | | 1/29/2016 0:00 | Confidential communication with counsel re: potnetial class reresentative | AC; WP |
| 2571 | Allen Shinners | Helen Danielson | Kathryn Hoek*; Marc Seltzer*; Helen Danielson; Michelle Williams | | 1/29/2016 0:00 | Confidential communication with counsel transmitting draft representation agreement. | AC; WP |
| 2572 | Helen Danielson | Allen Shinners | Kathryn Hoek*; Marc Seltzer*; Michelle Williams; Adam Matlack | | 1/29/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2573 | Allen Shinners; Helen Danielson | Marc Seltzer* | Kathryn Hoek*; Michelle Williams; Adam Matlack | | 1/29/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2574 | Marc Seltzer*; Helen Danielson | Allen Shinners | Kathryn Hoek*; Michelle Williams; Adam Matlack | | 1/29/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2575 | Helen Danielson | Allen Shinners | Kathryn Hoek*; Michelle Williams; Adam Matlack | | 1/29/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2576 | Kathryn Hoek* | Jason Vargas | | | 1/29/2016 0:00 | Confidential communication with counsel re class representation. | AC; WP |
| 2577 | Allen S. | Tommy James | | | 1/29/2016 6:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2578 | gaw.lawsuit.allen1980s @gmail.com | Riki Rachmat | | | 1/31/2016 12:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2579 | 'Tommy James' | gaw.lawsuit.allen1980s @gmail.com | | | 1/31/2016 13:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2580 | Allen Shinners; Helen Danielson | Kathryn Hoek* | Marc Seltzer*; Adam Matlack | | 2/1/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2581 | Kathryn Hoek*; Helen Danielson | Allen Shinners | Marc Seltzer*; Adam Matlack | | 2/1/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2582 | Kathryn Hoek*; Megan O'Hara Easley* | Marc Seltzer* | Helen Danielson | | 2/1/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2583 | Jason Vargas | Kathryn Hoek* | Marc Seltzer*; Helen Danielson | | 2/1/2016 0:00 | Confidential communication with counsel re: potential representation. | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2584 | Marc Audet | Kathryn Hoek* | Allen Shinners; Marc Seltzer*; Helen Danielson | | 2/1/2016 0:00 | Confidential communication with counsel re class representation. | AC; WP |
| 2585 | Jason Vargas | Kathryn Hoek* | Marc Seltzer*; Helen Danielson | | 2/1/2016 0:00 | Confidential communication with counsel re class representation. | AC; WP |
| 2586 | Marc Audet | Kathryn Hoek* | Marc Seltzer*; Helen Danielson | | 2/1/2016 0:00 | Confidential communication with counsel re class representation. | AC; WP |
| 2587 | Allen Shinners | Kathryn Hoek* | Helen Danielson; Marc Seltzer*; Michelle Williams; Adam Matlack | | 2/1/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2588 | Kathryn Hoek* | Allen Shinners | Helen Danielson; Marc Seltzer*; Michelle Williams; Adam Matlack | | 2/1/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2589 | Allen Shinners | Adam Matlack | Kathryn Hoek*; Helen Danielson; Marc Seltzer*; Michelle Williams | | 2/1/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2590 | Allen S. | Tommy James | | | 2/1/2016 8:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2591 | gaw.lawsuit.allen1980s@gmail.com | Stefan Stolk | | | 2/1/2016 9:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|-----|-----|------|-------------|--------------|
| 2592 | Allen Shinners | Kathryn Hoek* | Helen Danielson; Marc Seltzer*; Adam Matlack | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2593 | Kathryn Hoek*; Allen Shinners | Marc Seltzer* | Helen Danielson; Adam Matlack | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2594 | Kathryn Hoek* | Allen Shinners | Helen Danielson; Marc Seltzer*; Adam Matlack | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2595 | Allen Shinners | Kathryn Hoek* | Helen Danielson; Marc Seltzer*; Adam Matlack; Megan O'Hara Easley | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2596 | Kathryn Hoek* | Adam Matlack | Allen Shinners; Helen Danielson; Marc Seltzer; Megan O'Hara Easley | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2597 | Kathryn Hoek* | Allen Shinners | Helen Danielson; Marc Seltzer*; Adam Matlack; Megan O'Hara Easley | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2598 | Allen Shinners; Kathryn Hoek* | Marc Seltzer* | Helen Danielson; Adam Matlack; Megan O'Hara Easley* | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2599 | Marc Seltzer*; Kathryn Hoek* | Allen Shinners | Helen Danielson; Adam Matlack; Megan O'Hara Easley* | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2600 | Marc Seltzer*; Allen Shinners | Kathryn Hoek* | Helen Danielson; Adam Matlack; Megan O'Hara Easley* | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2601 | Kathryn Hoek* | Megan O'Hara Easley* | Marc Seltzer*; Allen Shinners; Helen Danielson; Adam Matlack | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2602 | Kathryn Hoek* | Adam Matlack | Marc Seltzer*; Allen Shinners; Helen Danielson;Megan O'Hara Easley* | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2603 | Marc Seltzer; Kathryn Hoek* | Allen Shinners | Helen Danielson; Adam Matlack; Megan O'Hara Easley* | | 2/2/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2604 | gaw.lawsuit.allen1980s @gmail.com | Thomas Kinet | | | 2/3/2016 14:10 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2605 | 'Thomas Kinet' | gaw.lawsuit.allen1980s @gmail.com | | | 2/3/2016 15:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2606 | 'Stefan Stolk' | gaw.lawsuit.allen1980s @gmail.com | | | 2/3/2016 15:39 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2607 | gaw.lawsuit.allen1980s @gmail.com | Thomas Kinet | | | 2/3/2016 16:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2608 | Megan O'Hara Easley*; Kathryn Hoek* | Allen Shinners | Marc Seltzer*; Helen Danielson; adammatlack@gmail.com | | 2/4/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2609 | Allen Shinners; Kathryn Hoek* | Megan O'Hara Easley* | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/4/2016 0:00 | Confidential communication with counsel re complaint. | AC; WP |
| 2610 | Allen Shinners; Kathryn Hoek* | Megan O'Hara Easley* | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/4/2016 0:00 | Confidential communication with counsel re complaint. | AC; WP |
| 2611 | Megan O'Hara Easley*; Kathryn Hoek* | Allen Shinners | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/4/2016 0:00 | Confidential communication with counsel re background of dispute. | AC; WP |
| 2612 | Allen Shinners; Kathryn Hoek* | Megan O'Hara Easley* | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/4/2016 0:00 | Confidential communication with counsel re background of dispute. | AC; WP |
| 2613 | Allen Shinners; Kathryn Hoek* | Megan O'Hara Easley* | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/4/2016 0:00 | Confidential communication with counsel re background of dispute. | AC; WP |
| 2614 | Marc Seltzer; Kathryn Hoek* | Allen Shinners | Helen Danielson; Adam Matlack; | | 2/4/2016 0:00 | Confidential communication with counsel re transactions between GAW and victim | AC; WP |
| 2615 | gaw.lawsuit.allen1980s @gmail.com | Martin Ammann | | | 2/4/2016 4:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2616 | Allen Shinners; Kathryn Hoek* | Megan O'Hara Easley | Marc Seltzer; Helen Danielson; adammatlack@gmail.com | | 2/4/2016 10:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2617 | Allen Shinners; Kathryn Hoek* | Megan O'Hara Easley | Marc Seltzer*; Helen Danielson; adammatlack@gmail.com | | 2/4/2016 10:21 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2618 | 'Martin Ammann' | gaw.lawsuit.allen1980s @gmail.com | | | 2/4/2016 15:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | |
| 2619 | Megan O'Hara Easley*; Kathryn Hoek* | Allen Shinners | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/5/2016 0:00 | Confidential communication with counsel re background of dispute. | AC; WP |
| 2620 | Megan O'Hara Easley*; Kathryn Hoek* | Allen Shinners | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/5/2016 0:00 | Confidential communication with counsel re background of dispute. | AC; WP |
| 2621 | gaw.lawsuit.allen1980s @gmail.com | Somchai Katnimit | Chatchawan PanQ; Ferry Tjahjono; chaiyot sripokawate; chanoddy@hotmail.com; Gd บอย(ศิโรเวช) ศาสตราวิทย์ | | 2/5/2016 0:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2622 | Allen Shinners (GAWsuit) | Jordan Flati | | | 2/5/2016 14:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2623 | gaw.lawsuit.allen1980s @gmail.com | Martin Ammann | | | 2/6/2016 3:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2624 | Allen S. | bitcoinoperated | | | 2/6/2016 10:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2625 | 'Martin Ammann' | gaw.lawsuit.allen1980s @gmail.com | | | 2/6/2016 10:58 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2626 | 'bitcoinoperated' | gaw.lawsuit.allen1980s @gmail.com | | | 2/6/2016 11:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2627 | gaw.lawsuit.allen1980s @gmail.com | Bitcoin Operated Boy | | | 2/6/2016 11:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2628 | gaw.lawsuit.allen1980s @gmail.com | Stefan Stolk | | | 2/6/2016 18:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2629 | Megan O'Hara Easley*; Kathryn Hoek* | Allen Shinners | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/8/2016 0:00 | Confidential communication with counsel re background of dispute. | AC; WP |
| 2630 | Allen S. | Marc Charbonneau | | | 2/11/2016 13:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2631 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s @gmail.com | | | 2/11/2016 14:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2632 | Allen S. | Marc Charbonneau | | | 2/11/2016 14:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2633 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s @gmail.com | | | 2/11/2016 14:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2634 | gaw.lawsuit.allen1980s @gmail.com | Josh Gathje | | | 2/11/2016 15:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2635 | 'Josh Gathje' | gaw.lawsuit.allen1980s @gmail.com | | | 2/11/2016 16:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2636 | gaw.lawsuit.allen1980s @gmail.com | Josh Gathje | | | 2/11/2016 16:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2637 | Allen S. | Marc Charbonneau | | | 2/11/2016 17:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2638 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s @gmail.com | | | 2/11/2016 18:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2639 | Allen S. | Marc Charbonneau | | | 2/11/2016 18:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 2640 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s @gmail.com | | | 2/11/2016 18:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2641 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 2/13/2016 5:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2642 | 'Jhonn Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 2/13/2016 16:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2643 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 2/14/2016 5:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2644 | 'Jhonn Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 2/14/2016 16:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2645 | Allen Shinners; Kathryn Hoek* | Megan O'Hara Easley* | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/15/2016 0:00 | Confidential communication with counsel re background of dispute. | AC; WP |
| 2646 | Megan O'Hara Easley*; Kathryn Hoek* | Allen Shinners | Marc Seltzer*; Helen Danielson; Adam Matlack | | 2/15/2016 0:00 | Confidential communication with counsel re background of dispute. | AC; WP |
| 2647 | Allen Shinners | Michelle Williams | Kathryn Hoek*; Helen Danielson; Marc Seltzer*; Michelle Williams | | 2/15/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2648 | Michelle Williams | Allen Shinners | Kathryn Hoek*; Marc Seltzer*; Helen Danielson | | 2/15/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2649 | Allen Shinners | Marc Seltzer* | Michelle Williams; Kathryn Hoek*; Helen Danielson | | 2/15/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2650 | Marc Seltzer* | Allen Shinners | Michelle Williams; Kathryn Hoek*; Helen Danielson | | 2/15/2016 0:00 | Confidential communication with counsel re lawsuit update. | AC; WP |
| 2651 | Megan O'Hara Easley*; Michelle Williams; Robert Hoppenfeld | Kathryn Hoek* | | | 2/15/2016 0:00 | Confidential communication with counsel re potential representation. | AC; WP |
| 2652 | Kathryn Hoek* | Robert Hoppenfeld | Megan O'Hara Easley; Michelle Williams | | 2/16/2016 0:00 | Confidential communication with counsel re potential representation. | AC; WP |
| 2653 | Kathryn Hoek* | Robert Hoppenfeld | Megan O'Hara Easley; Michelle Williams | | 2/16/2016 0:00 | Confidential communication with counsel re potential representation. | AC; WP |
| 2654 | Michael Pfeiffer | Kathryn Hoek* | | | 2/16/2016 13:03 | Confidential communication with counsel re potential representation. | AC; WP |
| 2655 | Michael Pfeiffer | Allen Shinners | | | 2/16/2016 15:15 | Communication at direction of counsel re potential potential reproesentation | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2656 | Allen Shinners | Michael Pfeiffer | | | 2/16/2016 18:52 | Communication at direction of counsel re potential potential reproesentation | WP |
| 2657 | Michael Pfeiffer | Allen Shinners | | | 2/16/2016 19:02 | Communication at direction of counsel re potential potential reproesentation | |
| 2658 | Kathryn Hoek* | Allen Shinners | Michelle Williams; Marc Seltzer*; Helen Danielson; Adam Matlack; Megan O'Hara Easley | | 2/17/2016 0:00 | Confidential communication with counsel re potential local counsel. | AC; WP |
| 2659 | Allen Shinners | Kathryn Hoek* | Michelle Williams; Marc Seltzer*; Helen Danielson; Adam Matlack; Megan O'Hara Easley | | 2/17/2016 0:00 | Confidential communication with counsel re potential local counsel. | AC; WP |
| 2660 | Kathryn Hoek* | Allen Shinners | Michelle Williams; Marc Seltzer*; Helen Danielson; Adam Matlack; Megan O'Hara Easley | | 2/17/2016 0:00 | Confidential communication with counsel re potential local counsel. | AC; WP |
| 2661 | Robert Hoppenfeld | Kathryn Hoek* | Megan O'Hara Easley; Michelle Williams | | 2/17/2016 0:00 | Confidential communication with counsel re potential representation. | AC; WP |
| 2662 | Kathryn Hoek* | Robert Hoppenfeld | Megan O'Hara Easley; Michelle Williams | | 2/17/2016 0:00 | Confidential communication with counsel re potential representation. | AC; WP |
| 2663 | Allen S. | Sumit Kaushal | | | 2/18/2016 4:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|-------------|
| 2664 | Allen | c1973644h8dec715c17 765m5570234=gawsui t.reamaze.com@reama ze.com on behalf of PETER MOLLOY | | | 2/18/2016 21:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2665 | gaw.lawsuit.allen1980s @gmail.com | cryptoman@uurda.org | | | 2/23/2016 23:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2666 | cryptoman@uurda.org | gaw.lawsuit.allen1980s @gmail.com | | | 2/23/2016 23:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2667 | Kathryn Hoek*; Marc Seltzer*; Michelle Williams | Allen Shinners | Helen Danielson; Adam Matlack; Megan O'Hara Easley* | | 3/1/2016 0:00 | Confidential communication with counsel re SEC case | AC; WP |
| 2668 | Kathryn Hoek*; Marc Seltzer*; Michelle Williams | Allen Shinners | Helen Danielson; Adam Matlack; Megan O'Hara Easley* | | 3/1/2016 0:00 | Confidential communication with counsel re SEC case | AC; WP |
| 2669 | gaw.lawsuit.allen1980s @gmail.com | Christopher M. Dietz | | | 3/6/2016 12:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2670 | 'Christopher M. Dietz' | gaw.lawsuit.allen1980s @gmail.com | | | 3/7/2016 18:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2671 | Allen Shinners (GAWsuit) | Acácio Florentino | | | 3/9/2016 22:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2672 | 'Acácio Florentino' | gaw.lawsuit.allen1980s @gmail.com | | | 3/9/2016 22:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2673 | Gaw.Lawsuit.Allen1980s @gmail.com | Bret Waddell | | | 3/24/2016 10:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2674 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/24/2016 12:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2675 | Michael Pfeiffer | Kathryn Hoek* | Seth Ard* | | 3/24/2016 14:36 | Confidential communication with counsel re potential representation. | AC; WP |
| 2676 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/24/2016 15:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2677 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/24/2016 15:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2678 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/24/2016 17:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2679 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/24/2016 17:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2680 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/24/2016 18:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2681 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/24/2016 21:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2682 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/24/2016 23:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2683 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/24/2016 23:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2684 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/25/2016 0:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2685 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/25/2016 9:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2686 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/25/2016 10:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2687 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/25/2016 10:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2688 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/25/2016 11:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2689 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/25/2016 11:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2690 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/25/2016 12:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2691 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/25/2016 12:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2692 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/25/2016 12:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2693 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/25/2016 12:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2694 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/25/2016 12:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2695 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 3/25/2016 12:24 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2696 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 3/25/2016 12:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2697 | Michael Pfeiffer | Seth Ard* | | | 3/31/2016 12:59 | Confidential communication with counsel re potential representation. | AC; WP |
| 2698 | Seth Ard* | Michael Pfeiffer | | | 3/31/2016 12:59 | Confidential communication with counsel re potential representation. | AC; WP |
| 2699 | Allen S. | shuraz76@gmail.com | | | 4/1/2016 16:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2700 | shuraz76@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 4/1/2016 16:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2701 | Allen S. | shuraz76@gmail.com | | | 4/2/2016 5:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2702 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 4/5/2016 11:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2703 | Allen Shinners; Adam Matlack | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard* | | 4/12/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2704 | gaw.lawsuit.allen1980s @gmail.com | Jochen Siegrist | | | 4/12/2016 7:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2705 | 'Jochen Siegrist' | gaw.lawsuit.allen1980s @gmail.com | | | 4/12/2016 10:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2706 | gaw.lawsuit.allen1980s @gmail.com | Ian MacPhee | | | 4/13/2016 9:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2707 | Seth Ard* | Michael Pfeiffer | | | 4/13/2016 13:37 | Confidential communication with counsel re potential representation. | AC; WP |
| 2708 | 'Ian MacPhee' | gaw.lawsuit.allen1980s @gmail.com | | | 4/17/2016 17:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2709 | gaw.lawsuit.allen1980s @gmail.com | Ian MacPhee | | | 4/17/2016 17:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2710 | 'Ian MacPhee' | gaw.lawsuit.allen1980s @gmail.com | | | 4/17/2016 17:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2711 | gaw.lawsuit.allen1980s @gmail.com | Ian MacPhee | | | 4/17/2016 20:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2712 | Matt Allen* | Allen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard* | | 4/18/2016 0:00 | Confidential communication  with counsel re: draft complaint | AC; WP |
| 2713 | Allen Shinners; Adam Matlack | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard* | | 4/18/2016 0:00 | Confidential communication  with counsel re: draft complaint | AC; WP |
| 2714 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 4/18/2016 7:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2715 | 'Jhonn Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 4/18/2016 12:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2716 | Matt Allen* | Allen Shinners | | | 4/20/2016 0:00 | Confidential communication  with counsel re: draft complaint | AC; WP |
| 2717 | Allen Shinners | Matt Allen* | | | 4/21/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2718 | gaw.lawsuit.allen1980s @gmail.com | Josh Gathje | | | 4/25/2016 16:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2719 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 4/25/2016 16:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2720 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 4/25/2016 16:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2721 | Matt Allen* | Allen Shinners | | | 4/27/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2722 | gaw.lawsuit.allen1980s@gmail.com | Ryan Grimes | | | 4/27/2016 9:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2723 | 'Ryan Grimes' | gaw.lawsuit.allen1980s@gmail.com | | | 4/27/2016 9:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2724 | gaw.lawsuit.allen1980s@gmail.com | Ryan Grimes | | | 4/27/2016 9:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2725 | forumfun1@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 4/27/2016 14:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2726 | gaw.lawsuit.allen1980s@gmail.com | forumfun1@gmail.com | | | 4/27/2016 14:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2727 | forumfun1@gmail.com; gaw.lawsuit.allen1980s@gmail.com | gaw.lawsuit.allen1980s@gmail.com | | | 4/27/2016 14:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2728 | 'Ryan Grimes' | gaw.lawsuit.allen1980s@gmail.com | | | 4/27/2016 16:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2729 | gaw.lawsuit.allen1980s@gmail.com | Ryan Grimes | | | 4/27/2016 16:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2730 | 'Ryan Grimes' | gaw.lawsuit.allen1980s@gmail.com | | | 4/27/2016 16:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2731 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 4/28/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2732 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 4/28/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2733 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 5/2/2016 0:00 | Confidential communication with counsel re: class representatives | AC; WP |
| 2734 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 5/2/2016 0:00 | Confidential communication with counsel re: class representatives | AC; WP |
| 2735 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 5/2/2016 0:00 | Confidential communication with counsel re: class representatives | AC; WP |
| 2736 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 5/2/2016 0:00 | Confidential communication with counsel re: class representatives | AC; WP |
| 2737 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 5/2/2016 0:00 | Confidential communication with counsel re: class representatives | AC; WP |
| 2738 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 5/2/2016 0:00 | Confidential communication with counsel re: class representatives | AC; WP |
| 2739 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 5/2/2016 0:00 | Confidential communication with counsel re: class representatives | AC; WP |
| 2740 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 5/2/2016 0:00 | Confidential communication with counsel re: class representatives | AC; WP |
| 2741 | Allen Shinners (GAWsuit) | Jimmy Vespoli | | | 5/4/2016 23:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2742 | 'Jimmy Vespoli' | gaw.lawsuit.allen1980s @gmail.com | | | 5/5/2016 0:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2743 | Kathryn Hoek*; Seth Ard*; Matt Allen*; Marc Seltzer* | Allen Shinners | | | 5/9/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2744 | Allen Shinners | Seth Ard* | Kathryn Hoek*; Matt Allen*; Marc Seltzer* | | 5/9/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2745 | Seth Ard* | Allen Shinners | | | 5/9/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2746 | gaw.lawsuit.allen1980s @gmail.com | Martin Ammann | | | 5/9/2016 5:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|-----|-----|------|-------------|--------------|
| 2747 | 'Martin Ammann' | gaw.lawsuit.allen1980s@gmail.com | | | 5/9/2016 10:34 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2748 | gaw.lawsuit.allen1980s@gmail.com | Martin Ammann | | | 5/9/2016 15:46 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2749 | 'Martin Ammann' | gaw.lawsuit.allen1980s@gmail.com | | | 5/9/2016 16:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2750 | Allen Shinners | Seth Ard* | | | 5/11/2016 0:00 | Confidential communication with counsel re: private investigator report | AC; WP |
| 2751 | Seth Ard* | Allen Shinners | | | 5/11/2016 0:00 | Confidential communication with counsel re: private investigator report | AC; WP |
| 2752 | Allen Shinners | Seth Ard* | Marc Seltzer*; Kathryn Hoek*; Matt Allen*; Simon DeGeorges | | 5/11/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2753 | Seth Ard* | Allen Shinners | Marc Seltzer*; Kathryn Hoek*; Matt Allen*; Simon DeGeorges | | 5/11/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2754 | Seth Ard* | Allen Shinners | Marc Seltzer*; Kathryn Hoek*; Matt Allen*; Simon DeGeorges; Adam Matlack | | 5/12/2016 0:00 | Confidential communication with counsel re:zencloud and paybase databases | AC; WP |
| 2755 | Allen Shinners | Seth Ard* | Marc Seltzer*; Kathryn Hoek*; Matt Allen*; Simon DeGeorges; Adam Matlack | | 5/12/2016 0:00 | Confidential communication with counsel re:zencloud and paybase databases | AC; WP |
| 2756 | Seth Ard* | Allen Shinners | Marc Seltzer*; Kathryn Hoek*; Matt Allen*; Simon DeGeorges; Adam Matlack | | 5/12/2016 0:00 | Confidential communication with counsel re:zencloud and paybase databases | AC; WP |
| 2757 | Matt Allen* | Allen Shinners | Seth Ard*; Simon DeGeorges | | 5/12/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2758 | Seth Ard* | Allen Shinners | Marc Seltzer*; Kathryn Hoek*; Matt Allen*; Simon DeGeorges; Adam Matlack | | 5/13/2016 0:00 | Confidential communication with counsel re: background for complaint | AC; WP |
| 2759 | Allen Shinners | Seth Ard* | Marc Seltzer*; Kathryn Hoek*; Matt Allen*; Simon DeGeorges; Adam Matlack | | 5/13/2016 0:00 | Confidential communication with counsel re:zencloud and paybase databases | AC; WP |
| 2760 | Seth Ard* | Allen Shinners | Marc Seltzer*; Kathryn Hoek*; Matt Allen*; Simon DeGeorges; Adam Matlack | | 5/13/2016 0:00 | Confidential communication with counsel re:zencloud and paybase databases | AC; WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 238 of 264
Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2761 | Allen Shinners | Adam Matlack | Seth Ard*; Marc Seltzer*; Kathryn Hoek*; Matt Allen*; Simon DeGeorges | | 5/13/2016 0:00 | Confidential communication with counsel re:zencloud and paybase databases | AC; WP |
| 2762 | Allen Shinners | Matt Allen* | Seth Ard*; Simon DeGeorges | | 5/13/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2763 | Matt Allen* | Allen Shinners | Seth Ard*; Simon DeGeorges | | 5/13/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2764 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 5/23/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2765 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 5/23/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2766 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 5/23/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2767 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 5/23/2016 0:00 | Confidential communication with counsel re: complaint | AC; WP |
| 2768 | Matt Allen* | Allen Shinners | Simon DeGeorges; Seth Ard* | | 5/24/2016 0:00 | Confidential communication with counsel re: leaked documents | AC; WP |
| 2769 | Allen Shinners | Matt Allen* | Simon DeGeorges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/24/2016 0:00 | Confidential communication with counsel re: leaked documents | AC; WP |
| 2770 | Matt Allen* | Allen Shinners | Simon DeGeorges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/24/2016 0:00 | Confidential communication with counsel re: leaked documents | AC; WP |
| 2771 | Matt Allen* | Allen Shinners | Simon DeGeorges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/26/2016 0:00 | Confidential communication with counsel re: leaked documents | AC; WP |
| 2772 | Allen Shinners | Matt Allen* | Simon DeGeorges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/26/2016 0:00 | Confidential communication with counsel re: leaked documents | AC; WP |
| 2773 | Michael Pfeiffer | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/26/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2774 | Marc Audet | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/26/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 239 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2775 | Jason Vargas | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/26/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2776 | Allen Shinners | Matt Allen* | Simon DeGeroges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/26/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2777 | Matt Allen* | Allen Shinners | Simon DeGeroges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/26/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2778 | Matt Allen* | Allen Shinners | | | 5/26/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2779 | Matt Allen* | Allen Shinners | | | 5/26/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2780 | Michael Pfeiffer | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/27/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2781 | Marc Audet | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/27/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2782 | Jason Vargas | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/27/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2783 | Allen Shinners | Matt Allen* | Simon DeGeorges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/27/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2784 | Matt Allen* | Allen Shinners | Kathryn Hoek*; Simon DeGeorges; Seth Ard* | | 5/27/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2785 | gaw.lawsuit.allen1980s @gmail.com | Stefan Stolk | | | 5/27/2016 10:26 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2786 | Matt Allen* | Allen Shinners | Simon DeGeorges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/31/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2787 | Matt Allen* | Allen Shinners | Simon DeGeorges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/31/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2788 | Matt Allen* | Allen Shinners | Simon DeGeorges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/31/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |

Case 3:16-cv-00940-MPS   Document 106-3   Filed 11/16/18   Page 240 of 264

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2789 | Michael Pfeiffer | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/31/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2790 | Marc Audet | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/31/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2791 | Jason Vargas | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/31/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2792 | Matt Allen* | Marc Audet | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/31/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2793 | Marc Audet | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/31/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2794 | Matt Allen* | Allen Shinners | Simon DeGeroges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 5/31/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2795 | Matt Allen* | Michael Pfeiffer | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/31/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2796 | Michael Pfeiffer | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 5/31/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2797 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 5/31/2016 11:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2798 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 5/31/2016 11:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2799 | 'Stefan Stolk' | gaw.lawsuit.allen1980s@gmail.com | | | 5/31/2016 11:42 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2800 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 5/31/2016 12:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2801 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 5/31/2016 12:29 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2802 | gaw.lawsuit.allen1980s@gmail.com | Stefan Stolk | | | 5/31/2016 12:47 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2803 | gaw.lawsuit.allen1980s@gmail.com | Stefan Stolk | | | 5/31/2016 12:54 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2804 | 'Stefan Stolk' | gaw.lawsuit.allen1980s@gmail.com | | | 5/31/2016 12:55 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2805 | Matt Allen* | Michael Pfeiffer | | | 6/1/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2806 | Michael Pfeiffer | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/1/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2807 | Allen Shinners | Matt Allen* | Simon DeGeroges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 6/1/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2808 | Matt Allen* | Michael Pfeiffer | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/1/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2809 | Matt Allen* | Allen Shinners | Simon DeGeroges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 6/1/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2810 | Allen Shinners | Seth Ard* | Simon DeGeroges; Seth Ard*; Kathryn Hoek*; Marc Seltzer* | | 6/1/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2811 | Michael Pfeiffer | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/1/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2812 | Matt Allen* | Michael Pfeiffer | Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/1/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2813 | Matt Allen* | Marc Audet | | | 6/1/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2814 | Marc Audet | Matt Allen* | | | 6/1/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2815 | Matt Allen* | Marc Audet | | | 6/1/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2816 | Marc Audet | Matt Allen* | | | 6/1/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2817 | Matt Allen* | Marc Audet | | | 6/1/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2818 | Marc Audet | Matt Allen* | Marc Seltzer*; Kathryn Hoek; Seth Ard*; Simon DeGeorges | | 6/2/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2819 | Matt Allen* | Michael Pfeiffer | Marc Seltzer*; Kathryn Hoek; Seth Ard*; Simon DeGeorges | | 6/3/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2820 | Matt Allen* | Allen Shinners | | | 6/6/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2821 | Allen Shinners | Matt Allen* | Marc Seltzer*; Kathryn Hoek; Seth Ard*; Simon DeGeorges | | 6/6/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2822 | Matt Allen* | Allen Shinners | Marc Seltzer*; Kathryn Hoek; Seth Ard*; Simon DeGeorges | | 6/6/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2823 | gaw.lawsuit.allen1980s@gmail.com | Ryan Grimes | | | 6/6/2016 15:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2824 | 'Ryan Grimes' | gaw.lawsuit.allen1980s@gmail.com | | | 6/6/2016 16:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2825 | gaw.lawsuit.allen1980s@gmail.com | Ryan Grimes | | | 6/6/2016 16:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2826 | Allen Shinners | Matt Allen* | Marc Seltzer*; Kathryn Hoek; Seth Ard*; Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: gathering information for PSLRA certfications | AC; WP |
| 2827 | Marc Audet; Michael Pfeiffer; Jason Vargas; | Matt Allen* | Allen Shinners; Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2828 | Jason Vargas | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: representation agreement | AC; WP |
| 2829 | Matt Allen*; Marc Audet; Michael Pfeiffer; Jason Vargas | Allen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2830 | Allen Shinners | Seth Ard* | Matt Allen*; Marc Audet; Michael Pfeiffer; Jason Vargas; Marc Seltzer; Kathryn Hoek*; Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2831 | Allen Shinners | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2832 | Matt Allen* | Allen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2833 | Allen Shinners | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2834 | Matt Allen* | Allen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2835 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2836 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2837 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 6/7/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2838 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 6/7/2016 11:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2839 | 'Bret Waddell'; gaw.lawsuit.allen1980s @gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 6/7/2016 11:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2840 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 6/7/2016 13:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2841 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 6/7/2016 14:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2842 | gaw.lawsuit.allen1980s @gmail.com | Bret Waddell | | | 6/7/2016 14:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2843 | 'Bret Waddell' | gaw.lawsuit.allen1980s @gmail.com | | | 6/7/2016 14:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2844 | Allen Shinners (GAWsuit) | Todd Pietila | | | 6/7/2016 20:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|-----|-----|------|-------------|--------------|
| 2845 | 'Todd Pietila' | gaw.lawsuit.allen1980s@gmail.com | | | 6/7/2016 20:20 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2846 | Allen Shinners (GAWsuit) | Todd Pietila | | | 6/7/2016 20:22 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2847 | Allen Shinners (GAWsuit) | Todd Pietila | | | 6/7/2016 20:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2848 | 'Todd Pietila' | gaw.lawsuit.allen1980s@gmail.com | | | 6/7/2016 20:27 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2849 | 'Todd Pietila' | gaw.lawsuit.allen1980s@gmail.com | | | 6/7/2016 20:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2850 | Allen Shinners (GAWsuit) | Todd Pietila | | | 6/7/2016 20:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2851 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/8/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2852 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/8/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2853 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/8/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2854 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 6/8/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2855 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/8/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2856 | Allen Shinners | Michael Pfeiffer | | | 6/8/2016 19:17 | Email sent at the direction of counsel re: gathering information for PSLRA certifications | WP |
| 2857 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2858 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2859 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2860 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2861 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2862 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2863 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: gathing information for PSLRA certifications | AC; WP |
| 2864 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: gathing information for PSLRA certifications | AC; WP |
| 2865 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: gathing information for PSLRA certifications | AC; WP |
| 2866 | Jason Vargas | Matt Allen* | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2867 | Marc Audet | Matt Allen* | Allen Shinners; Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2868 | Matt Allen* | Marc Audet | | | 6/9/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2869 | Marc Audet | Matt Allen* | Allen Shinners; Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2870 | Matt Allen* | Jason Vargas | Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re representation agreement. | AC; WP |
| 2871 | Allen Shinners | Matt Allen* | Seth Ard*; Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2872 | Matt Allen*; Allen Shinners | Seth Ard* | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|-----|------|------|-------------|--------------|
| 2873 | Seth Ard*; Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2874 | Seth Ard*; Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2875 | Michael Pfeiffer | Allen Shinners | Matt Allen*; Seth Ard* | | 6/9/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2876 | Simon DeGeorges; Seth Ard*; Kathryn Hoek* | Michael Pfeiffer | Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/9/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2877 | Allen Shinners | Michael Pfeiffer | | | 6/9/2016 11:39 | Email sent at the direction of counsel re: gathering information for PSLRA certifications | WP |
| 2878 | Allen Shinners | Michael Pfeiffer | | | 6/9/2016 18:48 | Email sent at the direction of counsel re: gathering information for PSLRA certifications | WP |
| 2879 | Eighties Allen | Michael Pfeiffer | | | 6/9/2016 20:58 | Email sent at the direction of counsel re: gathering information for PSLRA certifications | WP |
| 2880 | Allen Shinners | Michael Pfeiffer | | | 6/9/2016 22:32 | Email sent at the direction of counsel re: gathering information for PSLRA certifications | WP |
| 2881 | Matt Allen* | Allen Shinners | Seth Ard*; Simon DeGeorges | | 6/10/2016 0:00 | Confidential communication with cousnel re: gathering information for PSLRA certfications | AC; WP |
| 2882 | Matt Allen* | Allen Shinners | Seth Ard*; Simon DeGeorges | | 6/10/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2883 | Eighties Allen | Michael Pfeiffer | | | 6/10/2016 2:32 | Email sent at the direction of counsel re: gathering information for PSLRA certifications | WP |
| 2884 | Eighties Allen | Michael Pfeiffer | | | 6/10/2016 2:39 | Email sent at the direction of counsel re: gathering information for PSLRA certifications | WP |
| 2885 | Eighties Allen | Michael Pfeiffer | | | 6/10/2016 2:57 | Email sent at the direction of counsel re: gathering information for PSLRA certifications | WP |
| 2886 | Michael Pfeiffer | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/11/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|-----|-----|------|-------------|--------------|
| 2887 | Matt Allen* | Michael Pfeiffer | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/11/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2888 | Michael Pfeiffer | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/11/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2889 | gaw.lawsuit.allen1980s@gmail.com | Martin Fenske | | | 6/12/2016 7:28 | | WP |
| 2890 | Jason Vargas | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/12/2016 7:28 | Confidential communication with counsel re: factual background | AC; WP |
| 2891 | Alllen Shinners | Matt Allen* | Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2892 | Matt Allen* | Alllen Shinners | Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: factual background | AC; WP |
| 2893 | Alllen Shinners | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2894 | Matt Allen* | Alllen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2895 | Alllen Shinners | Matt Allen* | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2896 | Alllen Shinners | Matt Allen* | Simon Degeroges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2897 | Matt Allen* | Alllen Shinners | Simon Degeroges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2898 | Alllen Shinners | Matt Allen* | Simon Degeroges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2899 | Matt Allen* | Alllen Shinners | Simon Degeroges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2900 | Matt Allen* | Alllen Shinners | Simon Degeroges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2901 | Matt Allen* | Alllen Shinners | Simon Degeroges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2902 | Matt Allen* | Alllen Shinners | Simon Degeroges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2903 | Jason Vargas; Michael Pfeiffer; Allen Shinners; Marc Audet | Matt Allen* | Marc Seltzer*; Kathryn Hoek; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2904 | Matt Allen*; Jason Vargas; Michael Pfeiffer; Marc Audet | Alllen Shinners | Marc Seltzer*; Kathryn Hoek; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2905 | Matt Allen* | Michael Pfeiffer | Jason Vargas; Allen Shinners; Marc Audet; Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2906 | Matt Allen*; Jason Vargas; Michael Pfeiffer; Marc Audet | Alllen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2907 | Michael Pfeiffer; Matt Allen* | Alllen Shinners | Jason Vargas; Marc Audet; Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2908 | Matt Allen*; Jason Vargas; Michael Pfeiffer; Marc Audet | Alllen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2909 | Matt Allen*; Jason Vargas; Michael Pfeiffer; Marc Audet | Alllen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2910 | Matt Allen*; Jason Vargas; Michael Pfeiffer; Marc Audet | Alllen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2911 | Matt Allen* | Michael Pfeiffer | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2912 | Alllen Shinners | Michael Pfeiffer | Matt Allen; Jason Vargas; Marc Audet; Marc Seltzer*; Kathryn Hoek*; Seth Ard*; Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2913 | Matt Allen*; Jason Vargas; Michael Pfeiffer; Marc Audet | Alllen Shinners | Marc Seltzer*; Kathryn Hoek*; Seth Ard* Simon DeGeorges | | 6/13/2016 0:00 | Confidential communication with counsel re: draft complaint | AC; WP |
| 2914 | Matt Allen* | Allen Shinners | | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2915 | Allen Shinners | Matt Allen* | | | 6/13/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2916 | Eighties Allen | Michael Pfeiffer | | | 6/13/2016 19:15 | Email sent at the direction of counsel re: gathering information for PSLRA certifications | WP |
| 2917 | Matt Allen* | Allen Shinners | | | 6/14/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2918 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 6/14/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2919 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/14/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2920 | Matt Allen* | Jason Vargas | | | 6/14/2016 0:00 | Confidential communication with counsel re: PSLRA certifications | AC; WP |
| 2921 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 6/15/2016 0:00 | Confidential communication  with counsel re: factual background | AC; WP |
| 2922 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/15/2016 0:00 | Confidential communication  with counsel re: factual background | AC; WP |
| 2923 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/15/2016 0:00 | Confidential communication with counsel re: local counsel | AC; WP |
| 2924 | Allen Shinners | Matt Allen* | Simon DeGeorges | | 6/15/2016 0:00 | Confidential communication with counsel re: local counsel | AC; WP |
| 2925 | Matt Allen* | Allen Shinners | Simon DeGeorges | | 6/15/2016 0:00 | Confidential communication with counsel re: local counsel | AC; WP |
| 2926 | gaw.lawsuit.allen1980s@gmail.com | Andrew Lee | | | 6/15/2016 23:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2927 | 'Andrew Lee' | gaw.lawsuit.allen1980s@gmail.com | | | 6/15/2016 23:45 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2928 | gaw.lawsuit.allen1980s@gmail.com | Andrew Lee | | | 6/15/2016 23:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|-----|------|-------------|--------------|
| 2929 | 'Andrew Lee' | gaw.lawsuit.allen1980s @gmail.com | | | 6/15/2016 23:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2930 | Allen S. | Paul | | | 6/16/2016 0:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2931 | gaw.lawsuit.allen1980s @gmail.com | Eric Kraus | | | 6/16/2016 0:11 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2932 | gaw.lawsuit.allen1980s @gmail.com | Michael Pfeiffer | | | 6/16/2016 0:18 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2933 | 'Paul' | gaw.lawsuit.allen1980s @gmail.com | | | 6/16/2016 0:21 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2934 | 'Eric Kraus' | gaw.lawsuit.allen1980s @gmail.com | | | 6/16/2016 0:21 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2935 | 'Michael Pfeiffer' | gaw.lawsuit.allen1980s @gmail.com | | | 6/16/2016 0:27 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2936 | gaw.lawsuit.allen1980s @gmail.com | Andrei Cosutchi | | | 6/16/2016 0:31 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2937 | 'Andrei Cosutchi' | gaw.lawsuit.allen1980s @gmail.com | | | 6/16/2016 0:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2938 | gaw.lawsuit.allen1980s @gmail.com | Payton Peterson | | | 6/16/2016 1:04 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2939 | 'Payton Peterson' | gaw.lawsuit.allen1980s @gmail.com | | | 6/16/2016 1:17 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2940 | gaw.lawsuit.allen1980s @gmail.com | Jamie Clark | | | 6/16/2016 1:43 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2941 | 'Jamie Clark' | gaw.lawsuit.allen1980s @gmail.com | | | 6/16/2016 1:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2942 | <gaw.lawsuit.allen1980 s@gmail.com> | Carlos E | | | 6/16/2016 2:08 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2943 | gaw.lawsuit.allen1980s@gmail.com | Jamie Clark | | | 6/16/2016 2:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2944 | gaw.lawsuit.allen1980s@gmail.com | Paul Mouat | | | 6/16/2016 2:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2945 | gaw.lawsuit.allen1980s@gmail.com | Chris Naude | | | 6/16/2016 4:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2946 | gaw.lawsuit.allen1980s@gmail.com | Michael Pfeiffer | | | 6/16/2016 6:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2947 | gaw.lawsuit.allen1980s@gmail.com | Robert de Wilde | | | 6/16/2016 6:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2948 | gaw.lawsuit.allen1980s@gmail.com | Anthony | | | 6/16/2016 9:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2949 | 'Robert de Wilde' | gaw.lawsuit.allen1980s@gmail.com | | | 6/16/2016 9:14 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2950 | 'Carlos E' | gaw.lawsuit.allen1980s@gmail.com | | | 6/16/2016 9:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2951 | Allen S. | moy yew hon | | | 6/16/2016 9:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2952 | 'moy yew hon' | gaw.lawsuit.allen1980s@gmail.com | | | 6/16/2016 10:09 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2953 | gaw.lawsuit.allen1980s@gmail.com | Carlos E | | | 6/16/2016 10:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2954 | 'Carlos E' | gaw.lawsuit.allen1980s@gmail.com | | | 6/16/2016 10:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2955 | gaw.lawsuit.allen1980s@gmail.com | john | | | 6/16/2016 10:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2956 | 'john' | gaw.lawsuit.allen1980s@gmail.com | | | 6/16/2016 11:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2957 | Allen S. | Tommy James | | | 6/16/2016 13:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2958 | 'Tommy James' | gaw.lawsuit.allen1980s @gmail.com | | | 6/16/2016 13:03 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2959 | gaw.lawsuit.allen1980s @gmail.com | Tim Hufstetler | | | 6/16/2016 21:01 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2960 | gaw.lawsuit.allen1980s @gmail.com | nicolas osika | | | 6/17/2016 3:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2961 | gaw.lawsuit.allen1980s @gmail.com | Rhodium Shield | | | 6/17/2016 10:56 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2962 | 'Rhodium Shield' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2016 11:00 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2963 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 6/17/2016 11:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2964 | 'Jhonn Cortesi' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2016 11:44 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2965 | gaw.lawsuit.allen1980s @gmail.com | Jhonn Cortesi | | | 6/17/2016 11:56 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2966 | Gaw.Lawsuit.Allen1980s @gmail.com | qmld2 | | | 6/17/2016 16:50 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2967 | 'qmld2' | gaw.lawsuit.allen1980s @gmail.com | | | 6/17/2016 17:04 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2968 | gaw.lawsuit.allen1980s @gmail.com | qmld2 | | | 6/17/2016 19:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2969 | gaw.lawsuit.allen1980s @gmail.com | Matthew Martello | | | 6/18/2016 1:25 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 2970 | <gaw.lawsuit.allen1980 s@gmail.com> | systemx@gmail.com | | | 6/18/2016 2:19 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 2971 | 'Matthew Martello' | gaw.lawsuit.allen1980s @gmail.com | | | 6/18/2016 4:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2972 | systemx@gmail.com | gaw.lawsuit.allen1980s @gmail.com | | | 6/18/2016 4:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2973 | gaw.lawsuit.allen1980s @gmail.com | Bryce Cassillo | | | 6/21/2016 1:10 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2974 | 'Bryce Cassillo' | gaw.lawsuit.allen1980s @gmail.com | | | 6/21/2016 11:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2975 | gaw.lawsuit.allen1980s @gmail.com | Dean John | | | 6/22/2016 1:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2976 | gaw.lawsuit.allen1980s @gmail.com | Jayme Rossiter | | | 6/22/2016 15:51 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2977 | Allen S. | Marc Charbonneau | | | 6/28/2016 20:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2978 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s @gmail.com | | | 6/28/2016 21:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2979 | Allen S. | Marc Charbonneau | | | 6/29/2016 8:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2980 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s @gmail.com | | | 6/29/2016 10:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2981 | Allen S. | Michael Pfeiffer | | | 7/6/2016 16:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2982 | gaw.lawsuit.allen1980s @gmail.com | John Cortesi | | | 7/6/2016 16:50 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2983 | gaw.lawsuit.allen1980s @gmail.com | Josh Gathje | | | 7/15/2016 17:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2984 | 'Josh Gathje' | gaw.lawsuit.allen1980s @gmail.com | | | 7/15/2016 20:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2985 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 7/15/2016 20:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2986 | Allen S. | Sumit Kaushal | | | 7/21/2016 17:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2987 | 'Sumit Kaushal' | gaw.lawsuit.allen1980s@gmail.com | | | 7/21/2016 19:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2988 | Allen S. | Psionic P. | | | 9/1/2016 18:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2989 | gaw.lawsuit.allen1980s@gmail.com | Pieter Clahsen | | | 9/3/2016 9:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2990 | 'Pieter Clahsen' | gaw.lawsuit.allen1980s@gmail.com | | | 9/3/2016 11:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2991 | gaw.lawsuit.allen1980s@gmail.com | Pieter Clahsen | | | 9/3/2016 18:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2992 | 'Matthew B. Allen' | Allen Shinners | | | 9/5/2016 20:28 | Draft PSLRA certifications. | WP |
| 2993 | 'john tuberosi' | gaw.lawsuit.allen1980s@gmail.com | | | 9/21/2016 20:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2994 | gaw.lawsuit.allen1980s@gmail.com | john tuberosi | | | 9/21/2016 20:23 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2995 | 'john tuberosi' | gaw.lawsuit.allen1980s@gmail.com | | | 9/21/2016 20:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2996 | 'john tuberosi' | gaw.lawsuit.allen1980s@gmail.com | | | 9/26/2016 19:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2997 | Allen Shinners | john tuberosi | | | 9/26/2016 22:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 2998 | 'john tuberosi'; 'Allen Shinners' | Allen Shinners | | | 9/26/2016 22:48 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 2999 | gaw.lawsuit.allen1980s@gmail.com | Carlos E | | | 10/6/2016 10:04 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3000 | 'Carlos E' | gaw.lawsuit.allen1980s@gmail.com | | | 10/19/2016 11:13 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3001 | Allen Shinners | John Cortesi | gaw.lawsuit.allen1980s@gmail.com | | 10/25/2016 4:27 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3002 | 'John Cortesi' | gaw.lawsuit.allen1980s@gmail.com | | | 10/25/2016 9:52 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3003 | gaw.lawsuit.allen1980s@gmail.com | John Cortesi | | | 10/25/2016 13:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3004 | | | | | 10/26/2016 | Draft handwritten notes from J. Garza interview | WP |
| 3005 | | | | | 10/28/2016 | Revised notes from J. Garza interview | WP |
| 3006 | Allen S. | Tommy James | | | 10/31/2016 19:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3007 | 'Tommy James' | gaw.lawsuit.allen1980s@gmail.com | | | 10/31/2016 20:48 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3008 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 11/1/2016 15:15 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3009 | Allen S. | Tommy James | | | 11/2/2016 13:50 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3010 | Mark Munster | Allen Shinners | | | 11/8/2016 9:34 | Email attaching Garza interview notes | WP |
| 3011 | gaw.lawsuit.allen1980s@gmail.com | Stefan Stolk | | | 11/28/2016 10:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3012 | 'Stefan Stolk' | gaw.lawsuit.allen1980s@gmail.com | | | 11/28/2016 10:49 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|----|------|-------------|--------------|
| 3013 | gaw.lawsuit.allen1980s@gmail.com | Stefan Stolk | | | 11/28/2016 12:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3014 | 'Stefan Stolk' | gaw.lawsuit.allen1980s@gmail.com | | | 11/28/2016 12:39 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3015 | Allen Shinners (GAWsuit) | Martín De Cicco | | | 12/8/2016 21:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3016 | 'Martín De Cicco' | gaw.lawsuit.allen1980s@gmail.com | | | 12/8/2016 22:12 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3017 | gaw.lawsuit.allen1980s@gmail.com | Martín De Cicco | | | 12/8/2016 22:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3018 | gaw.lawsuit.allen1980s@gmail.com | Thomas Kinet | | | 12/22/2016 14:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3019 | 'Thomas Kinet' | gaw.lawsuit.allen1980s@gmail.com | | | 12/22/2016 15:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3020 | gaw.lawsuit.allen1980s@gmail.com | Thomas Kinet | | | 12/22/2016 15:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3021 | Allen S. | Jimmy Vespoli | | | 12/28/2016 0:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3022 | gaw.lawsuit.allen1980s@gmail.com | Cryptoman | | | 12/28/2016 10:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3023 | 'Jimmy Vespoli' | gaw.lawsuit.allen1980s@gmail.com | | | 12/28/2016 15:11 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3024 | Allen Shinners (GAWsuit) | Todd Pietila | | | 12/28/2016 16:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3025 | 'Todd Pietila' | gaw.lawsuit.allen1980s@gmail.com | | | 12/28/2016 16:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3026 | Allen Shinners (GAWsuit) | Todd Pietila | | | 12/28/2016 16:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 3027 | gaw.lawsuit.allen1980s@gmail.com | Cryptoman | citymaster@gmail.com | | 12/28/2016 23:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3028 | Allen Shinners (GAWsuit) | Marc Charbonneau | | | 12/29/2016 9:02 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3029 | gaw.lawsuit.allen1980s@gmail.com | Cryptoman | citymaster@gmail.com | | 12/29/2016 10:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3030 | 'Cryptoman' | gaw.lawsuit.allen1980s@gmail.com | | | 12/29/2016 13:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3031 | 'Marc Charbonneau' | gaw.lawsuit.allen1980s@gmail.com | | | 12/29/2016 13:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3032 | gaw.lawsuit.allen1980s@gmail.com; Marc Charbonneau | Marc Charbonneau | | | 12/29/2016 15:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3033 | gaw.lawsuit.allen1980s@gmail.com | Bryce Cassillo | | | 1/1/2017 3:44 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3034 | 'Bryce Cassillo' | gaw.lawsuit.allen1980s@gmail.com | | | 1/1/2017 21:18 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3035 | gaw.lawsuit.allen1980s@gmail.com | Bryce Cassillo | | | 1/2/2017 20:41 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3036 | 'Bryce Cassillo' | gaw.lawsuit.allen1980s@gmail.com | | | 1/2/2017 20:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3037 | gaw.lawsuit.allen1980s@gmail.com | Bryce Cassillo | | | 1/2/2017 20:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3038 | 'Bryce Cassillo' | gaw.lawsuit.allen1980s@gmail.com | | | 1/2/2017 21:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3039 | Allen Shinners (GAWsuit) | helmut siedl | | | 1/5/2017 17:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3040 | 'helmut siedl' | gaw.lawsuit.allen1980s@gmail.com | | | 1/5/2017 17:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 3041 | Allen Shinners (GAWsuit) | helmut siedl | | | 1/5/2017 17:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3042 | 'helmut siedl' | gaw.lawsuit.allen1980s @gmail.com | | | 1/5/2017 17:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3043 | Allen Shinners (GAWsuit) | helmut siedl | | | 1/5/2017 18:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3044 | Allen S. | Ian MacPhee | | | 1/6/2017 9:37 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3045 | 'Ian MacPhee' | gaw.lawsuit.allen1980s @gmail.com | | | 1/6/2017 10:19 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3046 | Allen S. | Ian MacPhee | | | 1/6/2017 10:30 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3047 | 'Ian MacPhee'; 'Allen S.' | Allen Shinners | | | 1/6/2017 10:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3048 | Allen Shinners | Ian MacPhee | Allen S. | | 1/6/2017 10:35 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3049 | Allen S. | Brandon Russell | | | 1/16/2017 3:40 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3050 | 'Brandon Russell' | gaw.lawsuit.allen1980s @gmail.com | | | 1/16/2017 14:46 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3051 | Allen S. | Brandon Russell | | | 1/17/2017 1:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3052 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 1/18/2017 21:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3053 | 'Jaime Martin' | gaw.lawsuit.allen1980s @gmail.com | | | 1/18/2017 21:25 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3054 | Allen Shinners (GAWsuit) Tiqq | Paul | | | 1/20/2017 12:52 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 3055 | 'Paul' | gaw.lawsuit.allen1980s@gmail.com | | | 1/20/2017 13:22 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3056 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 1/31/2017 17:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3057 | gaw.lawsuit.allen1980s@gmail.com | Josh Gathje | | | 1/31/2017 17:17 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3058 | gaw.lawsuit.allen1980s@gmail.com | Jayme Rossiter | | | 2/8/2017 11:12 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3059 | 'Jayme Rossiter' | gaw.lawsuit.allen1980s@gmail.com | | | 2/8/2017 11:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3060 | gaw.lawsuit.allen1980s@gmail.com | Jayme Rossiter | | | 2/8/2017 12:14 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3061 | gaw.lawsuit.allen1980s@gmail.com | Stefan Stolk | | | 2/16/2017 8:20 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3062 | 'Stefan Stolk' | gaw.lawsuit.allen1980s@gmail.com | | | 2/16/2017 9:28 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3063 | gaw.lawsuit.allen1980s@gmail.com | Stefan Stolk | | | 2/16/2017 16:35 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3064 | Allen S. | Shane Love | | | 2/18/2017 17:37 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3065 | 'Shane Love' | gaw.lawsuit.allen1980s@gmail.com | | | 2/18/2017 20:16 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3066 | Allen S. | shuraz76@gmail.com | | | 3/6/2017 7:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|----|--------|----|-----|------|-------------|--------------|
| 3067 | 'Allen S.' | gaw.lawsuit.allen1980s@gmail.com | | \|Truncated\| a.boiadjiev@gmail.com; acaciosc1@gmail.com; adamlemm@gmail.com; aleckloss@gmail.com; alf16@yahoo.com; alih1990@hotmail.com; alukashevich@cinci.rr.com; artjames4@gmail.com; bjeburrows@gmail.com; bmadden16@hotmail.com; brndnrsl@gmail.com; c_coughman@hotmail.com; ccandthings@gmail.com; djcarlos000@hotmail.com; drew@drewdupont.com; hopkinsona@gmail.com; joseph2000@gmail.com; launchprojectmanager@gmail.com; louiscarter88@gmail.com; onge92@gmail.com; [truncated] | 4/6/2017 23:55 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3068 | 'Allen S.' | gaw.lawsuit.allen1980s@gmail.com | | \|Truncated\| ashinner@columbus.rr.com; austinkoosha@yahoo.com; bartkant@hotmail.com; bryangmeyers@yahoo.com; cameron.christopher@gmail.com; chrisregul@gmail.com; christian.clifford@gmail.com; coollegaljobs@gmail.com; cotin18@gmail.com; dag_frode_olsen@hotmail.com; daniel.mondesire@gmail.com; danielsimpson36@gmail.com; david@depart-travel.co.uk; deniskomi@gmail.com; dianasta@hotmail.com; dimitriz@gmail.com; dpj72f3@yahoo.com; ducmami@gmail.com; ekahan1@earthlink.net; hutche54@yahoo.com; kapetanakiss@gmail.com | 4/6/2017 23:57 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3069 | gaw.lawsuit.allen1980s@gmail.com | maiduc88@gmail.com on behalf of Mai Duc | | | 4/7/2017 0:34 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3070 | gaw.lawsuit.allen1980s@gmail.com | Drew Dupont | | | 4/7/2017 7:03 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3071 | 'Drew Dupont' | gaw.lawsuit.allen1980s@gmail.com | | | 4/7/2017 9:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|-----|------|------|-------------|--------------|
| 3072 | gaw.lawsuit.allen1980s @gmail.com | Alec Kloss | | | 4/7/2017 11:59 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3073 | 'Alec Kloss' | gaw.lawsuit.allen1980s @gmail.com | | | 4/7/2017 12:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3074 | gaw.lawsuit.allen1980s @gmail.com | Alec Kloss | | | 4/7/2017 16:27 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3075 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 4/12/2017 11:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3076 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s @gmail.com | | | 4/12/2017 12:14 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3077 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 4/12/2017 12:33 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3078 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 4/12/2017 13:06 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3079 | gaw.lawsuit.allen1980s @gmail.com | Bart - | | | 4/22/2017 9:34 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3080 | Bart - | Allen S. | | | 4/22/2017 10:38 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3081 | Allen S. | Bart - | | | 4/22/2017 14:17 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3082 | gaw.lawsuit.allen1980s @gmail.com | Josh Gathje | | | 4/28/2017 17:31 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3083 | Josh Gathje | Allen S. | | | 4/28/2017 18:02 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3084 | gaw.lawsuit.Allen1980s @gmail.com | Scott Fox | | | 5/2/2017 22:27 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3085 | 'Scott Fox' | gaw.lawsuit.allen1980s @gmail.com | | | 5/3/2017 1:32 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |
| 3086 | gaw.lawsuit.allen1980s @gmail.com | Scott Fox | | | 5/3/2017 9:57 | Email sent for purposes of organizing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)
Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 3087 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 5/23/2017 13:31 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3088 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s @gmail.com | | | 5/23/2017 13:53 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3089 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 5/23/2017 14:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3090 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s @gmail.com | | | 5/23/2017 15:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3091 | gaw.lawsuit.allen1980s @gmail.com | mad cotto | | | 6/7/2017 10:16 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3092 | 'mad cotto' | gaw.lawsuit.allen1980s @gmail.com | | | 6/8/2017 10:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3093 | gaw.lawsuit.allen1980s @gmail.com | mad cotto | | | 6/8/2017 11:38 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3094 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 7/10/2017 22:43 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3095 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s @gmail.com | | | 7/10/2017 22:59 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3096 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 7/10/2017 23:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3097 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s @gmail.com | | | 7/10/2017 23:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3098 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 7/14/2017 20:54 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3099 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2017 21:04 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3100 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 7/14/2017 21:07 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3101 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s @gmail.com | | | 7/14/2017 21:13 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|-----|--------|----|-----|------|-------------|--------------|
| 3102 | gaw.lawsuit.allen1980s@gmail.com | Jaime Martin | | | 7/14/2017 22:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3103 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2017 22:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3104 | gaw.lawsuit.allen1980s@gmail.com | Jaime Martin | | | 7/14/2017 22:32 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3105 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s@gmail.com | | | 7/14/2017 22:49 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3106 | gaw.lawsuit.allen1980s@gmail.com | Carlos E | | | 7/19/2017 23:17 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3107 | 'Carlos E' | gaw.lawsuit.allen1980s@gmail.com | | | 7/20/2017 1:15 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3108 | 'Michael Puckett' | gaw.lawsuit.allen1980s@gmail.com | | | 7/25/2017 17:00 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3109 | Allen S. | Josh Gathje | | | 8/9/2017 18:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3110 | 'Josh Gathje' | gaw.lawsuit.allen1980s@gmail.com | | | 8/9/2017 21:01 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3111 | gaw.lawsuit.allen1980s@gmail.com | Zayan Adeem | | | 10/31/2017 19:56 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3112 | gaw.lawsuit.allen1980s@gmail.com | Jaime Martin | | | 11/9/2017 15:21 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3113 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/9/2017 15:26 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3114 | gaw.lawsuit.allen1980s@gmail.com | Jaime Martin | | | 11/9/2017 15:28 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3115 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/9/2017 15:36 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3116 | jaime1700@yahoo.com | gaw.lawsuit.allen1980s@gmail.com | | | 11/9/2017 16:05 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |

Audet, et al. v. Fraser et al., No. 3:16-cv-00940 (D. Conn.)

Plaintiffs' First Amended Privilege Log -- 6/19/2018

| # | To | Sender | CC | BCC | Date | Description | Privilege(s) |
|---|---|---|---|---|---|---|---|
| 3117 | gaw.lawsuit.allen1980s @gmail.com | Jaime Martin | | | 11/9/2017 17:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3118 | | | | | 12/5/2017 13:06 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3119 | | | | | 12/6/2017 14:51 | Draft document prepared by A. Shinners at direction of counsel re: factual background of dispute. | WP |
| 3120 | Gaw.Lawsuit.Allen1980s @gmail.com | Dave Robb | | | 12/10/2017 8:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3121 | 'Dave Robb' | gaw.lawsuit.allen1980s @gmail.com | | | 12/10/2017 16:33 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3122 | Allen S. | Dave Robb | | | 12/11/2017 4:08 | Email sent for purposes of organzing/gathering information for lawsuit/class action. | WP |
| 3123 | | Allen Shinners | | | | Word document describing documents responsive to S. Fraser's 1st RFPs | WP |