## UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

| | |
|---|---|
| DENIS MARC AUDET, *et al.*,<br><br>    Plaintiffs,<br><br>v.<br><br>STUART A. FRASER, GAW MINERS,<br>LLC, and ZENMINER, LLC,<br><br>    Defendants. | Case No. 3:16-CV-00940-MPS<br><br>Hon. Michael P. Shea<br>ECF Case<br><br><br>November 19, 2018 |

## DECLARATION OF SARAH L. CAVE IN SUPPORT OF DEFENDANT STUART A. FRASER'S MEMORANDUM OF LAW IN SUPPORT OF MOTION TO EXCLUDE DECLARATIONS AND EXPERT TESTIMONY OF <u>ROBERT MILLS AND LOU KERNER</u>

I declare under penalty of perjury as follows:

1.      My name is Sarah L. Cave.  I am an attorney licensed to practice law in the State of New York and am a partner with the law firm Hughes Hubbard & Reed LLP.  I have personal knowledge of the facts in this Declaration.

2.      I represent Defendant Stuart A. Fraser's ("Fraser") in this action, for which I am admitted *pro hac vice*.

3.      Homero Joshua Garza ("Garza") pled guilty to wire fraud and in September 2018 was sentenced to 21 months in prison and ordered to pay restitution of $9.1 million.  *United States v. Garza*, 17-cr-00158-RNC-1, at 83:11-14, 85:3-6 (S.D.N.Y. 2018)).)  The SEC settled its civil case against Garza.  *SEC v. Garza*, 15 Civ. 01760 (JAM) (D. Conn. 2017).)  Neither the U.S. Attorney's Office nor the SEC ever charged Fraser or suggested that he had engaged in any wrongdoing.

4.      Exhibit A-1 is a true and correct copy of excerpts from the transcript of the deposition of Lou Kerner ("Kerner") taken on November 8, 2018 in this action.

5.      Exhibit A-2 is a true and correct copy of excerpts from the transcript of the deposition of Robert Mills taken on October 30, 2018 in this action.

6.      Exhibit A-3 is a true and correct copy of a screen shot of the "About" webpage of Prestige Auditing captured October 15, 2015 available at http://archive.is/aIWDf.

7.      Exhibit A-4 is a true and correct copy of an ION Technical White Paper dated April 9, 2016 available at ionomy/ion.com.

8.      Exhibit A-5 is a true and correct copy of excerpts from the transcript of the deposition of Plaintiff Michael Pfeiffer ("Pfeiffer") taken on July 19, 2018 in this action.

9.      Exhibit A-6 is a true and correct copy of excerpts from the transcript of the Declaration of Trevor T. Donelan dated Feb. 12, 2016 produced in this action as GAW01020188.

10.     Exhibit A-7 is a true and correct copy of excerpts from the transcript of the deposition of Madeline Eden f/k/a Matthew Eden ("Eden") taken on June 26, 2018 in this action.

11.     Exhibit A-8 is a true and correct copy of a March 4, 2015 email from Dorman to Garza and Eden that Plaintiffs produced in this action as GAW00081748-GAW00081749.

12.     Exhibit A-9 is a true and correct copy of a February 28, 2015 email between Garza, Dorman and Eden that Plaintiffs produced in this action as GAW00041910-GAW00041916.

13.     Exhibit A-10 is a true and correct copy of excerpts from the transcript of the deposition of Eric Capuano ("Capuano") taken on July 9, 2018 in this action.

14.     Exhibit A-11 is a true and correct copy of a database excerpt prepared by Defendant and showed to Audet during his deposition as marked exhibit 207.

15. <u>Exhibit A-12</u> is a true and correct copy of excerpts from the transcript of the deposition of Plaintiff Denis Marc Audet ("Audet") taken on August 10, 2018 in this action.

16. <u>Exhibit A-13</u> is a true and correct copy of Shinners' Victim Impact Statement that Plaintiffs produced in this action as GAW01022853.

17. <u>Exhibit A-14</u> is a true and correct copy of the account release of Plaintiff Michael Pfeiffer dated October 11, 2015 that Plaintiffs produced in this action as GAW00363517.

18. <u>Exhibit A-15</u> is a true and correct copy of a chat transcript between a representative of GAW Miners and a client taken on March 3, 2015 produced by Plaintiffs in this action as GAW00053863.

19. <u>Exhibit A-16</u> is a true and correct copy of the article Three Thoughts Relevant To Crypto (A.K.A. The World's First Global Casino) by Lou Kerner dated Jan. 7, 2018 available at https://medium.com/crypto-oracle/three-thoughts-relevant-to-crypto-a-k-a-the-worlds-first-global-casino-45a076362512.

20. <u>Exhibit A-17</u> is a true and correct copy of excerpts from the transcript of the deposition of Jonah Dorman ("Dorman") taken on August 1, 2018 in this action.

21. <u>Exhibit A-18</u> is a true and correct copy of a November 30, 2014 email from Shinners to Garza and Mordica that Plaintiffs produced in this action as GAW01072845.

22. <u>Exhibit A-19</u> is a true and correct copy of a November 18, 2014 HashTalk.org post that Plaintiffs produced in this action as GAW00284403.

23. <u>Exhibit A-20</u> is a true and correct copy of a Reddit post by user Abridged86 available at https://www.reddit.com/r/Bitcoin/comments/2e605d/beware_of_gawminers_hashlet_ponzi_scheme_and_scam/.

24.    <u>Exhibit A-21</u> is a true and correct copy of a July 20, 2014 HashTalk.org post that Plaintiffs produced in this action as GAW00420325.

I declare under penalty of perjury that the above statements are true and correct to the best of my knowledge.


Dated: November 19, 2018

<u>   /Sarah L. Cave   </u>

Sarah. L. Cave

4

# Exhibit A-1

1                     LOU KERNER

2    UNITED STATES DISTRICT COURT

3    DISTRICT OF CONNECTICUT

     ----------------------------------------x

4    DENIS MARC AUDET, MICHAEL PFEIFFER,

     DEAN ALLEN SHINNERS, and JASON VARGAS,

5    Individually and on Behalf of All Others

     Similarly Situated,

6

                     Plaintiffs,

7

          vs.                        3:16-cv-00940

8

     HOMERO JOSHUA GARZA, STUART A. FRASER,

9    GAW MINERS, LLC, and ZENMINER, LLC,

10                   Defendants.

     ------------------------------------x

11

12       VIDEOTAPED DEPOSITION OF LOU KERNER

13              New York, New York

14              November 8, 2018

15

16

17

18

19

20

21

22

23   Reported by:

24   KATHY S. KLEPFER, RMR, RPR, CRR, CLR

25   JOB NO. 149297

Page 2

```
 1              LOU KERNER
 2          November 8, 2018
 3
 4      Videotaped deposition of LOU KERNER,
 5  held at Susman Godfrey, LLP, 1301 Avenue
 6  of the Americas, New York, New York, before
 7  Kathy S. Klepfer, a Registered Professional
 8  Reporter, Registered Merit Reporter,
 9  Certified Realtime Reporter, Certified
10  Livenote Reporter, and Notary Public
11  of the State of New York.
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

Page 3

```
 1              LOU KERNER
 2
 3        A P P E A R A N C E S:
 4
 5  SUSMAN GODFREY
 6  Attorneys for Plaintiffs
 7      1201 Third Avenue
 8      Seattle, Washington  98101
 9  BY:  EDGAR SARGENT, ESQ.
10
11  HUGHES HUBBARD & REED
12  Attorneys for Defendants
13      One Battery Park Plaza
14      New York, New York  10004
15  BY:  SARAH CAVE, ESQ.
16       HANNAH MILLER, ESQ.
17
18
19
20
21
22  ALSO PRESENT:
23      MATTHEW CHIN-QUEE, Videographer
24
25
```

Page 4

```
 1              LOU KERNER
 2
 3      IT IS HEREBY STIPULATED AND
 4  AGREED, by and between the attorneys for
 5  the respective parties herein, that the
 6  filing and sealing be and the same are
 7  hereby waived.
 8      IT IS FURTHER STIPULATED AND
 9  AGREED that all objections, except as to
10  the form of the question, shall be
11  reserved to the time of the trial.
12      IT IS FURTHER STIPULATED AND
13  AGREED that the within deposition may be
14  sworn to and signed before any officer
15  authorized to administer an oath, with
16  the same force and effect as if signed
17  and sworn to before the Court.
18
19
20
21
22
23
24
25
```

Page 5

```
 1              LOU KERNER
 2      THE VIDEOGRAPHER:  This is the start
 3  of tape labeled number 1 in the videotaped
 4  deposition of Lou Kerner in the matter Denis
 5  Marc Audet, et al. v. Stuart A. Fraser, GAW
 6  Miners, LLC, et al. in the United States
 7  District Court, District of Connecticut,
 8  Number 16-940.
 9      This deposition is being held at 1301
10  Avenue of the Americas, New York, New York,
11  on November 8, 2018 at approximately 9:34
12  a.m.
13      My name is Matthew Chin-Quee from TSG
14  Reporting Inc., and I'm the legal video
15  specialist.  The court reporter is Kathy
16  Klepfer, in association with TSG Reporting.
17      Will the counsel please introduce
18  yourself.
19      MS. CAVE:  Sarah Cave from Hughes
20  Hubbard & Reed for defendant Stuart Fraser,
21  and along with me is Hannah Miller.
22      MR. SARGENT:  Edgar Sargent from
23  Susman Godfrey on behalf of the plaintiffs.
24      THE VIDEOGRAPHER:  Will the court
25  reporter please swear the witness.
```

2  (Pages 2 to 5)

LOU KERNER

* * *

LOU KERNER, called as a
  witness, having been duly sworn by a Notary
  Public, was examined and testified as
  follows:
EXAMINATION BY
MS. CAVE:
  Q.   Good morning, Mr. Kerner.  I
introduced myself before.  My colleague Hannah
Miller and I represent the defendant Stuart A.
Fraser in this action.
       Good morning.  Just have you been
deposed before?
  A.   Not as an expert witness.
  Q.   Okay.  Have you ever sat for any
deposition?
  A.   Yes.
  Q.   Okay.  So you're familiar with kind of
the ground rules, but I'll just give a couple of
reminders in terms of making sure that you
answer all of my questions audibly with "yes" or
"no" as opposed to just a nod or a shrug.  If
you could do that for me, please.
       And also, for the court reporter, we

LOU KERNER

need to make sure that you and I don't speak
over each other and that each of us speak slowly
enough so that she can record everything that
you and I say.  Understood?
  A.   Understood.
  Q.   Okay.  Thank you.
       So you mentioned that you had been
deposed before.  How many times?
  A.   I think just once.
  Q.   Okay.  And what was the setting for
that deposition?
  A.   Divorce court or --
  Q.   And you were a party to that action?
  A.   Yes.
  Q.   And how long ago was that?
  A.   A month ago.
  Q.   So what I will do to start off is
we'll mark as Exhibit 228 the declaration that
was submitted by you in this case.
       (Defendant's Exhibit 228, Declaration
       of Lou Kerner in Support of Motion for Class
       Certification, marked for identification, as
       of this date.)
BY MS. CAVE:

LOU KERNER

  Q.   First, if you could just take a look
at that and confirm that it is in fact your
deposition -- or, your declaration.  Sorry.
  A.   Yes, I believe this is my deposition.
  Q.   Is that your -- on page -- I guess
it's numbered 13 of 102 at the top.  That's your
signature there, sir?
  A.   Yes.
  Q.   Okay.  So one just preliminary
question.  In the caption, if you turn to the
sort of second page there with the box at the
top, the caption lists the defendants, including
Homero Joshua Garza.
       Are you aware that Mr. Garza is no
longer a defendant in this case?
  A.   No.
  Q.   Okay.  Have you ever met Mr. Garza?
  A.   No.
  Q.   Have you spoken to him?
  A.   No.
  Q.   E-mailed with him?
  A.   No.
  Q.   Was the -- had you ever heard of him
before this case?

LOU KERNER

  A.   No.
  Q.   So in paragraph 1, you -- so just to
confirm, you were retained by the counsel for
the plaintiffs in this action?
  A.   Yes.
  Q.   And how long ago were you retained?
  A.   Something like three months ago.
  Q.   Okay.  Sometime in maybe August, July
or August?
  A.   Sometime around that timeframe.
  Q.   Okay.  And had you ever worked with
Susman Godfrey before?
  A.   No.
  Q.   Do you know how you came to be chosen
or selected by them?
  A.   I believe they hired a firm to, you
know, to find somebody who could be an expert
witness in a case like this.
  Q.   Okay.  Do you know what -- which firm
that was, the intermediary?
  A.   No, I don't re-- I don't recall.
  Q.   Do you have any standing expert or
other consultant relationship with any
litigation support firms?

Page 42

LOU KERNER

continue to be of value.

Q.   Okay.  All right.  So did you have a title or official position with Flight Ventures?

A.   I -- I was the manager of the Israel Founder Syndicate.

Q.   And what was the Israel Founder Syndicate?

A.   It was a syndicate that was focused on investing in tech companies founded by Israelis.

Q.   And how did you come to have that niche?

A.   I had invested in a small -- in an Israeli company through the Social Internet Fund, and I hadn't -- I hadn't been to Israel for 20 years and I decided to go there for the -- for the closing of the investment.  And when I went there, I just was blown away by the ecosystem and felt that, as amazing as the world thought Israel was, the world still had no idea; that there was tremendous opportunity to have that focus.

Q.   So what did you -- how did you then focus on Israeli companies at Flight Ventures?

A.   I blogged about the companies as a way

Page 43

LOU KERNER

of driving thought leadership and did other things like started the Israel Tech Meetup here in New York to help, you know, elevate awareness of the Israeli tech companies that I was interested in investing in.

Q.   And how long did you stay at Flight Ventures?

A.   About, you know, all total, probably about two years.

Q.   Okay.  And when did you --

A.   Well, I mean, I guess I'm still at Flight Ventures.

Q.   Okay.

A.   I mean, again, it's a decentralized thing.  It doesn't pay any salaries or do anything, but the agreement with Flight Ventures is that they, you know, essentially, you know, I do all the work, they help to launch the syndicate, and so they get a share of the syndicate profits.

Q.   And then do you as well?

A.   Yes.

Q.   Okay.  So, aside from Flight Ventures -- I'm just trying to keep track of the

Page 44

LOU KERNER

timing.

Do you have a CV or a resume, an active resume or anything?

A.   (Shakes head.)

Q.   Okay.

COURT REPORTER:  Is that "no"?

THE WITNESS:  No.  I'm sorry.  Yes.  I'm sorry.  Yes.

BY MS. CAVE:

Q.   She caught you.

Were there any other positions you held with any entities at the time you were at Flight Ventures?

A.   I was also a partner at Chameleon Collective.

Q.   What's that?

A.   It's a decentralized digital consultancy.

Q.   Okay.  And by "digital," what type of businesses?

A.   You know, generally Internet-related, E-commerce, digital media.

Q.   Okay.  Any others?

A.   No.

Page 45

LOU KERNER

Q.   So what would you say your current -- do you have a current employer?

A.   CryptoOracle.

Q.   So when did you first hear about Bitcoin?

A.   I don't remember when I first really heard about it.  I know when I first really started looking into it.

Q.   When was that?

A.   Was in kind of mid 2013.

Q.   Okay.  And what led you to look into it then?

A.   A friend of mine in San Francisco called and said that he -- his CTO was into Bitcoin and was on him to acquire some, and he wanted to make an informed decision and he called me to see if I knew anything about Bitcoin.  And I didn't, and he said, if you learn about it, you know, I would love to know your opinion, and that kind of sparked my interest.

Q.   Did you undertake to do anything to learn about it at that time?

A.   Yes.  One of the first things that I

12  (Pages 42 to 45)

Page 46

LOU KERNER

1  do when I want to learn about something is I'll
2  hold a conference call on the topic, and I'll
3  get global thought leaders to come on the call
4  and effectively teach me.  And they come on the
5  call because I'll also get, you know, oftentimes
6  hundreds of other people on the call, and they
7  get access to those -- to those people.
8      Q.   So when was the first conference call
9  that you had?
10     A.   Sometime around mid 2013.
11     Q.   And who was on the first conference
12 call that you had?
13     A.   It's -- I did end up doing three calls
14 over the course of the year, so it's kind of a
15 little bit of a mush on who was on the different
16 calls.
17     Q.   Okay.  Just, categorically, who were
18 the people that you had join you on those calls?
19     A.   Sure.  I mean, they tended to be
20 people who were leaders in the industry at that
21 time.  So different people who were on the calls
22 were like Barry Silbert from TCG, Marco Santori
23 from Cooley, Chris Larson from Ripple.  Those
24 were some of the people who were on the calls.

Page 47

LOU KERNER

1  James Altucher.
2      Q.   And how did you find those individuals
3  to participate on the calls?
4      A.   Internet.
5      Q.   And were those calls transcribed or
6  recorded?
7      A.   Yeah, they were -- they were recorded.
8      Q.   Do you still have those?
9      A.   No.
10     Q.   When did -- did you purchase any
11 Bitcoin at that time?
12     A.   No.
13     Q.   Have you ever purchased Bitcoin?
14     A.   Yes.
15     Q.   How much Bitcoin have you purchased?
16     A.   A very small amount.
17     Q.   Are there any other Altcoins that you
18 have purchased?
19     A.   A small amount of Ethereum.
20     Q.   And when did you first purchase
21 Bitcoin?
22     A.   2017.
23     Q.   Approximately when?
24     A.   Probably something like September.

Page 48

LOU KERNER

1      Q.   And why did you purchase Bitcoin then?
2      A.   Just to see what it was like to
3  purchase it.
4      Q.   And you said also Ethereum?
5      A.   Yes.
6      Q.   And when did you purchase Ethereum?
7      A.   Same time.
8      Q.   Same time.
9           And do you still hold both of those?
10     A.   Yes.
11     Q.   Approximately how much -- how much
12 Bitcoin would you say you have?
13     A.   $100.
14     Q.   And Ethereum?
15     A.   $100.
16     Q.   Just getting back to your declaration,
17 you mentioned a company called ChangeTip.
18          What's ChangeTip?
19     A.   So, during the 2013-14 timeframe when
20 I was spending some time trying to understand
21 Bitcoin, I started looking at investment
22 opportunities, and ChangeTip was a San
23 Francisco-based company that enabled micro
24 payments, largely tipping, via Bitcoin.

Page 49

LOU KERNER

1      Q.   And what involvement did you have with
2  ChangeTip then?
3      A.   I was an investor.  Didn't have any
4  other formal role with the company.
5      Q.   And how did you hear about ChangeTip?
6      A.   I don't recall.
7      Q.   Are you still invested in ChangeTip?
8      A.   Change -- well, it was through the
9  Social Internet Fund, and since that time,
10 ChangeTip has ceased operations.
11     Q.   And why did they cease operations?
12     A.   They ran out of money.
13     Q.   Was there any fraud or --
14     A.   No.
15     Q.   -- wrongdoing?
16          And why did they run out of money?
17     A.   I think they were simply early.  I
18 mean, it's still early.
19     Q.   What do you mean by "early"?
20     A.   That there wasn't mass adoption of the
21 technology yet, so they -- you know, the thought
22 was that this was a coming technology and that,
23 you know, lots of people would start using it,
24 and that didn't happen.

13  (Pages 46 to 49)

LOU KERNER

1
2  Q.   Do you have any view as to why that
3  people weren't adopting it?
4     A.   I think it, at the time, it was very
5  complex to buy and use Bitcoin.
6     Q.   In paragraph 4, you also mention
7  Bitcoin Wallet.  What's Bitcoin Wallet?
8     A.   It's a domain name.
9     Q.   And what does it syndicate?
10    A.   It's -- well, it probably -- it
11  indicates to me that there's something Bitcoin
12  Wallet related there.  Bitcoin Wallet as it
13  relates to Bitcoin.
14    Q.   I'll ask you a better question.
15        Does it -- is it -- is Bitcoin Wallet
16  a company?
17    A.   BitcoinWallet.com is a domain name
18  that I purchased.
19    Q.   Okay.  So is there anything behind it
20  other than the domain name?
21    A.   No.
22    Q.   It's just a domain name that exists?
23    A.   Yes.
24    Q.   And you bought that for $25,000?
25    A.   Yes.

LOU KERNER

1
2     Q.   Do you still own that today?
3     A.   No.
4     Q.   Why not?
5     A.   I bought it with a partner, and we
6  sold it.
7     Q.   How much did you sell it for?
8     A.   $250,000.
9     Q.   To whom did you sell it?
10    A.   A Texas-based company.
11    Q.   Okay.  Are there -- during this
12  2013-2014 time period, were there any writings
13  that you did on Bitcoin?
14    A.   Yeah, I mean, I would -- I would
15  generally write up the conference calls that we
16  did.
17    Q.   Okay.  And where are those written up?
18    A.   I'm trying to think of the blogging
19  platform I was -- I was using then because
20  Medium wasn't around yet, so it might have been
21  on Tumbler or might have been during the period
22  where I wasn't writing them up.  I don't recall.
23    Q.   Okay.  What's your Tumbler handle or
24  user name?
25    A.   Lou -- just my name.  Lou Kerner.

LOU KERNER

1
2     Q.   Lou Kerner.
3        Do you have a Twitter handle?
4     A.   Lou Kerner.
5     Q.   And are you active tweeting?
6     A.   Yes.
7     Q.   What about Reddit, do you have a user
8  name?
9     A.   No, I mean, I assume I probably have
10  an account, but I'm not active.
11    Q.   What about any other crypto forms or
12  online forms or platforms?
13    A.   Telegram.
14    Q.   Telegram.  And what's your user name
15  there?
16    A.   Lou Kerner.
17    Q.   Any others?
18    A.   I guess I post on LinkedIn.  You know,
19  it's generally just pointing to my Medium posts.
20    Q.   Aside from any -- aside from writing
21  of the conference calls, were there any other
22  publications in which you appeared in the
23  2013-2014 time period?
24    A.   Not -- not that I can recall.
25    Q.   Actually --

LOU KERNER

1
2     A.   I was -- I was employed by, you know,
3  by National Securities at the time, and so now
4  that they -- there were pretty significant
5  restrictions, I was licensed at the time on what
6  I could write or get approved by compliance.
7     Q.   In your declaration in paragraph --
8        (External noise interruption.)
9  BY MS. CAVE:
10    Q.   Sorry for the distraction.
11        In paragraph 4 of your declaration,
12  you say you were highlighted in a Wall Street
13  Journal article.
14        When was that?  Do you know the date
15  of that article?
16    A.   I don't.  It was -- they live blogged
17  one of my conference calls that I did, and at
18  the start of a live blog of that call they said,
19  "We're on conference call being held by Lou
20  Kerner, Wall Street's Bitcoin expert."
21    Q.   Did you tell them that you were a
22  Bitcoin expert?
23    A.   No.
24    Q.   Do you know if that's available online
25  anywhere?

LOU KERNER

1
2  A.  I don't.
3  Q.  Do you have a copy of it?
4  A.  I don't.
5  Q.  Do you know who the Wall Street
6  Journal reporter or connection -- the name of
7  the person who was involved in that?
8  A.  No, I don't.
9      MS. CAVE:  Why don't we take a short
10  break.
11     THE VIDEOGRAPHER:  We're going off the
12  record at 10:22 a.m.
13     (Recess.)
14     THE VIDEOGRAPHER:  We're back on the
15  record at 10:34 a.m.
16  BY MS. CAVE:
17  Q.  Mr. Kerner, just focusing again on
18  paragraph 4 in your declaration and the three
19  conference calls in 2013 and 2014.
20      Do you remember approximately which
21  months in 2013 and 2014 those conference calls
22  occurred?
23  A.  I don't really.
24  Q.  Okay.  And then in paragraph 5, you
25  talk about becoming a partner in Flight Ventures

LOU KERNER

1
2  in 2015; is that right?
3  A.  I think so.
4  Q.  And when in 2015, do you recall?
5  A.  Probably in the early part of the
6  year.
7  Q.  Okay.  So what would you say in the
8  period of kind of mid 2014 to early 2015, what
9  were you -- what were you doing during that
10  time?
11  A.  I was employed by the Social Internet
12  Fund.
13  Q.  Okay.
14  A.  And the work that I was doing at
15  Flight Ventures wasn't paid outside of carry
16  that I got on those deals, but it was, you know,
17  related to the work I was doing at National
18  Securities --
19  Q.  Okay.
20  A.  -- and the Social Internet Fund.
21  Q.  Understood.
22      So, basically, researching companies
23  and investing kind of during that time period?
24  A.  Yes.
25  Q.  Is that fair to say?

LOU KERNER

1
2      And when I say "by that time period,"
3  I'm talking about mid 2014 through early 2015?
4  A.  Yes, I'm -- for the Social Internet
5  Fund.
6  Q.  Got it.
7      And how many -- I'm sorry if I asked
8  you this already.  How many partners are there
9  in Flight Ventures?
10  A.  I don't know how many partners there
11  are.  There is one gentleman really running it,
12  and so I mostly interacted with him.
13  Q.  Okay.  And are you a general partner?
14  A limited partner?
15  A.  I mean, it's a -- it's a -- when
16  I'm -- a partner would be the Israel Founder
17  Syndicate.
18  Q.  Okay.
19  A.  We say that they're a member of Flight
20  Ventures, but I'm not paid by Flight Ventures.
21  I don't have an ownership interest in Flight
22  Ventures.
23  Q.  And is the syndicate a separate entity
24  or it's a component?
25  A.  The syndicate is an entity that does

LOU KERNER

1
2  each -- each deal is a one-off transaction.
3  Q.  Okay.
4  A.  And so in that transaction, you know,
5  I personally get part of the carry and Flight
6  Venture gets part of that carry.
7  Q.  And in paragraph 5, you refer to a
8  June 29, 2017 conference call on initial coin
9  offerings.
10      Is that a conference call that you
11  organized?
12  A.  Yes.
13  Q.  And who participated in that
14  conference call?
15  A.  Eyal Hertzog from Bancorp, Kathleen
16  Breitman from Tezos, and Olaf Carlson-Wee from
17  Polychain Capital, and I think there was a
18  fourth one. I can't remember now.
19  Q.  And was that conference call
20  transcribed or memorialized somewhere?
21  A.  I believe I wrote a blog post on it.
22  Q.  On which --
23  A.  On the conference call on Medium.
24  Q.  And what was the purpose of that
25  conference call?

LOU KERNER

1
2      A.   ICOs were in the news a lot, and I
3  didn't really understand them well and so I put
4  this call together to get four smart people to
5  teach me about ICOs.
6      Q.   And why did you want to learn more
7  about ICOs?
8      A.   Again, it seemed like something that
9  was very disruptive to the venture industry.
10     Q.   And what did you learn on that call?
11     A.   There was actually something that Olaf
12  Carlson-Wee said, and I forget what it is right
13  now, but I described it as -- as like a piece of
14  a puzzle that just has a line on it.  It's kind
15  of meaningless in and of itself, but when you
16  put it in the puzzle, all of a sudden you can
17  see what the puzzle is when you couldn't before.
18        And so, you know, it was literally
19  during that call that I became the -- you know,
20  that I saw -- I described it as seeing the
21  crypto light.
22     Q.   And what was the piece of the puzzle?
23     A.   I don't even remember what it was.
24     Q.   Okay.  And what was the puzzle as a
25  whole that you saw?

LOU KERNER

1
2      A.   It was that these series of
3  technologies are a new competing platform that
4  are going to be as disruptive and
5  wealth-creating, or more so, than, you know, in
6  the next 20 years than the Internet has been
7  over the last 20.
8      Q.   And by "this" series of technologies,
9  which technologies are you referring to?
10     A.   To blockchain, cryptocurrencies, smart
11  contracts and zero-knowledge proof.
12     Q.   What is zero-knowledge?
13     A.   Zero-knowledge proof is a technology
14  that enables you to prove something data-related
15  without actually sharing any of the data.  So
16  it's a way for -- you know, one of the, you
17  know, problems that people note about blockchain
18  is that, you know, that they're public
19  blockchains is that they're public, and so
20  nobody -- they say no enterprise is going to
21  want to put information of their customers on a
22  public blockchain, but using zero-proof
23  technology, you can prove whatever it is you
24  want to prove with data without actually showing
25  any data.

LOU KERNER

1
2      Q.   And when did zero-knowledge proof
3  start?
4      A.   In the mid '80s.  But it's never had a
5  commercial application before.
6      Q.   And for the June 29, 2017 conference
7  call, you said you were hearing a lot about ICOs
8  in the news, you said?
9      A.   Yes.
10     Q.   What was it in the news at that time?
11     A.   Just that, you know, companies that
12  were brand-new were raising immense amounts of
13  capital in very short periods of time by, you
14  know, via global fund raises.
15     Q.   So then in paragraph 6, you say that,
16  since June 29, you have largely focused your
17  time on crypto-related issues; is that correct?
18     A.   Yes.
19     Q.   And when you say focused your time,
20  what is it -- how do you focus your time?  How
21  do you spend your time?
22     A.   Well, the first thing I did starting
23  June 29 was just started feverishly researching
24  and writing about crypto to further under, you
25  know, more deeply understand the technologies.

LOU KERNER

1
2      Q.   And what sources did you use for your
3  research?
4      A.   Internet.  You know, Medium was a big
5  part.
6      Q.   Any other sources than the Internet?
7      A.   I mean, I guess I went to a few
8  conferences.
9      Q.   Okay.  And which conferences did you
10  attend?
11     A.   There was one at Barclay Rise.  I
12  think that was the first conference that I went
13  to in September.
14     Q.   Did you take any courses?
15     A.   No.
16     Q.   Any lectures?  Outside of the
17  conferences, go to any lectures or anything?
18     A.   No.
19     Q.   Just bear with me one second.  I'll
20  mark an exhibit.  We'll come back to it.
21        On October 8, you published a piece
22  called "7 Thoughts on Crypto After Three Months
23  Down the Rabbit Hole."  Is that right?
24     A.   Yes.
25     Q.   And you called it a thought piece.

16 (Pages 58 to 61)

LOU KERNER

1  Why do you call it a thought piece?
2  A.   I think it had taken a bunch of more
3  narrowly focused posts that I had written and
4  kind of brought them all together in one kind
5  of -- in research, you would call it a thought
6  piece.
7  Q.   Okay.  And what was the rabbit hole
8  that you are referring to there?
9  A.   Crypto.  Just it's -- it's an
10  immensely complex thing to understand.  So it's
11  very often referred to as a rabbit hole.
12  Q.   And the three months, is that the
13  three months since June 29?
14  A.   Yes.
15  Q.   You say here that it reached number
16  one on Medium's list of the most read Bitcoin
17  posts.
18      Do you know how that came -- how is
19  that determined?
20  A.   It's an algorithm that Medium runs,
21  and you can see -- there's a page where you can
22  see stories that are tagged "Bitcoin."  You can
23  see which are the most read per the Medium
24  algorithm.

LOU KERNER

1  Q.   Okay.  And then at the end of
2  paragraph 6, you say, subsequently, you were
3  invited to speak at industry events.
4      So by "subsequently" you mean after
5  October 2017?
6  A.   That's right.  Med- -- yes.
7  Q.   So were there, prior to October 2017,
8  were there any industry events that you spoke at
9  on crypto?
10  A.   There was one in -- at Barclay Rise in
11  September that I spoke at.
12  Q.   What did you speak about there?
13  A.   It was kind of a fireside chat, just
14  talking about my views on crypto.
15  Q.   And that was September 2017?
16  A.   Yes.
17  Q.   And what views did you talk about
18  then?
19  A.   Again, that I had thought that it was
20  a new competing platform that was going to cause
21  more disruption in the world's creation in the
22  next 20 years than the Internet had in the
23  previous 20.
24  Q.   You also refer to advising crypto

LOU KERNER

1  companies on their ICOs.
2      Is that through CryptoOracle?
3  A.   It predated CryptoOracle, but once
4  CryptoOracle was formed, all that work was
5  through CryptoOracle.
6  Q.   So when did you first begin to advise
7  crypto companies on their ICOs?
8  A.   Probably again in that September
9  timeframe.
10  Q.   Okay.  And which companies did you
11  advise?
12  A.   I think the first one was called Snip.
13  Q.   How many companies have you advised on
14  ICOs?
15  A.   I think, in total, CryptoOracle,
16  myself, my partner James Haft, and others have
17  more than 20.
18  Q.   And you mentioned here CNBC.
19      Have you appeared on television?
20  A.   Yes.
21  Q.   How many times?
22  A.   I think on CNBC two or three times
23  on -- talking about Crypto.  Dozens of times
24  talking about other subjects.

LOU KERNER

1  Q.   So how is the -- was there something
2  that changed about the crypto industry in 2017
3  for you, or was it just a realization that you
4  had?
5  A.   The latter.
6  Q.   And would you say that the crypto
7  industry has evolved since 2013?
8  A.   Yes.
9  Q.   And how has it evolved?
10  A.   It's become more mainstream.  The --
11  just, I mean, it's still very early, but the
12  technology has been advancing.
13      In 2013-14, it was largely just
14  Bitcoin.  There were several other coins then,
15  but they had de minimis value then.  So it
16  was -- the sole focus was on Bitcoin.  By 2017,
17  Ethereum and literally hundreds of other coins
18  had -- had emerged.
19  Q.   Would you say a crypto is an industry
20  that changes quickly?
21  A.   Yes.
22  Q.   Just turning to paragraph 8 of your
23  declaration, you mention industry functions that
24  you have spoken at.

LOU KERNER

1
2      Which industry functions have you
3  spoken at?
4      A.   Numerous industry functions.  You
5  know, I think in October I spoke at the
6  StartEngine Security Token Summit.  You know,
7  it's difficult to remember all of them.  I
8  remember December I spoke at Fidelity had a --
9  they have a crypto club that I spoke at.  Two
10 weeks ago, I spoke at the Crypto Invest Summit
11 in Los Angeles.  I have spoken at events in
12 Israel.  In Paris last month or two months ago.
13 So, you know, numerous events around the
14 country --
15     Q.   Okay.  And at these speaking events --
16     A.   -- around the world.
17     Q.   -- are you speaking about crypto,
18 including all four technologies, or were any of
19 these focused on cryptocurrency specifically?
20     A.   You know, I mean, again, we're using
21 words I'm just trying to be careful here on,
22 because you might use a word that means one
23 thing I use a word that means another thing.
24     Q.   I'm using your definition with the
25 token-based element.

LOU KERNER

1
2      A.   In terms of the incentives, you know,
3  it's kind of a core foundational technology, in
4  our view, that kind of permeates every crypto
5  company.
6      Q.   Okay.
7      A.   So, you know, whenever I'm talking
8  about crypto, cryptocurrency is an element of
9  what I'm talking about.
10     Q.   What's CryptoMondays?
11     A.   CryptoMondays is a meetup that we
12 started in New York to bring together the crypto
13 community, and we have subsequently grown it as
14 a decentralized community, so anybody who
15 lives -- you know, anybody anywhere can open up
16 a CryptoMonday in their city, and there have
17 been CryptoMondays in, you know, I think 38
18 cities now.
19     Q.   Okay.  And is that -- is CryptoMondays
20 a company or is it a not-for-profit?
21     A.   It's a meetup group.
22     Q.   Okay.  So is it -- does that have any
23 kind of legal status?
24     A.   I think we -- we've trademarked --
25 we've trademarked it.

LOU KERNER

1
2      Q.   And do you earn any income from the
3  CryptoMondays?
4      A.   We have at a few of the events, I
5  think, charged sponsorship fees.  We generally
6  have them -- when we -- when we hold the events
7  and we run the one in New York, they are
8  generally held at -- at a bar/bar restaurant,
9  and people buy their own drinks, and so there's
10 a -- there's no money, you know, changing hands
11 other than between the bar and the people who
12 come.
13     Q.   So what were you -- what were you
14 asked to -- what were you retained to do in this
15 case?
16     A.   To look at the documents that were,
17 you know, associated with -- with the case and
18 give an opinion, you know, as I wrote.
19     Q.   And which documents did you --
20     A.   There were a series of various
21 documents related to the case.
22     Q.   Did you decide which documents you
23 reviewed, or were you given documents?
24     A.   I was given documents and had the
25 opportunity to also go on the Internet myself

LOU KERNER

1
2  and read other things.
3      Q.   Did you have access to the document
4  productions that the parties have made in this
5  case?
6      A.   You know, I believe I was given a, you
7  know, a lot of documents.  So I'm not sure it
8  was the complete documents from the case.
9      Q.   How did you decide which documents to
10 review?
11     A.   I reviewed all the documents that I
12 was provided, and then, again, as I said, went
13 around the Internet to try and supplement that.
14     Q.   Did you -- were there any documents
15 that you -- additional documents you asked for
16 specific to this case from counsel?
17     A.   Not to my recollection.
18     Q.   Did you review any of the databases
19 that were maintained by GAW Miners and Zenminer
20 when they were in operation?
21     A.   Not to my knowledge.
22     Q.   Did you review any of the Hashtalk
23 forums?
24     A.   I believe that there were forums, you
25 know, dialogues of different things that

18 (Pages 66 to 69)

LOU KERNER

1 different people had to say. I'm not sure the
2 location of the forums, whether it was on Reddit
3 or, you know, other forums like that.
4   Q.   Was that something you reviewed?
5   A.   Yes.
6   Q.   What about any e-mails, did you review
7 any e-mails in this case?
8   A.   Yes, there were a number of e-mails
9 that were provided.
10   Q.   Have you ever engaged in hardware
11 mining?
12   A.   No.
13   Q.   What about cloud mining?
14   A.   No.
15   Q.   And why haven't -- have you -- why
16 haven't you done that?
17   A.   I think by the time that, you know, in
18 June that I saw the crypto light and it became
19 devalued, it had by that time become very much
20 of a -- a scale game.
21   Q.   What do you mean "scale game"?
22   A.   That, you know, when it first started
23 in 2000 -- mining started in 2010, you could
24 mine off a single computer. I'm not saying even
25

LOU KERNER

1 I would have the technical expertise to do that,
2 but could have gotten somebody to, you know,
3 could have figured it out or got somebody to
4 help me. But by 2017, the majority of mining
5 was being done by operations that were, you
6 know, had a large number of computers mining at
7 the same time.
8   Q.   So, effectively, by 2017, mining was
9 obsolete?
10   A.   No, it was complex, needing both, you
11 know, generally, a significant amount of capital
12 and technical expertise.
13   Q.   Okay. But did you -- did you seek to
14 have an understanding of how mining worked?
15   A.   Yes.
16   Q.   Okay. And how did you do that?
17   A.   Generally, just reading, the majority
18 of it, generally, on Medium.
19   Q.   And that was in 2017?
20   A.   I mean, I got a basic understanding of
21 it in 2013.
22   Q.   Okay.
23   A.   And continued to deepen the
24 understanding in, you know, '17.
25

LOU KERNER

1   Q.   And the basic understanding that you
2 got in 2013, was that hardware mining?
3   A.   Yeah. I mean, at that time, it was
4 largely being done, you know, by individuals on
5 computers.
6   Q.   Are there any cloud mining services
7 that exist today that allow you to buy a portion
8 of a mining option?
9   A.   There could be.
10   Q.   You don't know for sure?
11   A.   If there are, and again, when you use
12 words, you know, there are -- there are
13 certainly other mining as a service companies
14 that you operate over the Internet. Whether you
15 consider that a cloud-based hosted mining or
16 not...
17   Q.   And by cloud-based, in comparison to
18 hardware-based?
19   A.   Yeah.
20   Q.   Okay. So getting back to your
21 declaration, in paragraph 11, you say, "Bitcoin
22 has no centralized governing authority."
23   What do you mean by that?
24   A.   Well, generally, in -- in most
25

LOU KERNER

1 organizations, be them companies or government,
2 there is somebody in the middle who's making a
3 decision, and there is no person in the middle
4 of Bitcoin making the decisions.
5   Q.   You also say there's no central point
6 of failure.
7   What does that mean?
8   A.   That means the -- the Bitcoin ledger
9 is distributed. So it doesn't matter if you
10 knock out any of those computers, you know, it's
11 broadly distributed so it doesn't have any
12 single point of failure.
13   Q.   In the absence of those -- in the
14 absence of a governing authority, a central
15 intermediary, or a central point of failure, how
16 does Bitcoin sustain itself?
17   A.   Well, Bitcoin -- I mean, there are
18 different aspects of it, so but at the core, as
19 I think of it, it is they incentivize people to
20 power the network by providing incentives in the
21 form of Bitcoins itself that you get by
22 successfully mining Bitcoin coins.
23   Q.   You go on to say that there's a need
24 for members of the Bitcoin community to serve
25

Page 86

LOU KERNER

1  dollar back.
2  Q.   How does Tether make money doing that?
3  A.   They can -- well, to begin with, they
4  can make money on the interest.
5  Q.   Okay.
6  A.   If it's sitting in a bank account.
7  Q.   Have you ever studied behavioral
8  economics?
9  A.   I'm not sure what you mean by
10  "studied." I'm familiar with behavioral
11  economics and the works of Daniel Kahneman and
12  others.
13  Q.   By "studied" I mean have you taken any
14  courses?
15  A.   No.
16  Q.   Have you written anything on
17  behavioral economics?
18  A.   I don't recall if I have. I'm
19  certainly, you know, I'm a big fan of, again,
20  the work of Daniel Kahneman and have referred to
21  it and I might have written about some of the
22  things previously.
23  Q.   So turning to paragraph 39 of your
24  declaration, you say that, "No rational investor

Page 87

LOU KERNER

1  would have purchased Hashlets if they knew the
2  truth; that there was insufficient mining
3  equipment with far less hashing power than GAW
4  Miners was selling."
5  What's your basis for your assertion
6  that -- about -- your assertion that no rational
7  investor would have purchased the Hashlets under
8  those circumstances?
9  A.   If they weren't taking the money and
10  buying computers that were then generating an
11  income and they were simply using the capital
12  and to pay off previous investors, that kind of
13  seems to me to be the kind of description of a
14  Ponzi scheme.
15  Q.   Have you studied Ponzi schemes?
16  A.   No, I have not studied Ponzi schemes.
17  Q.   Have you ever found yourself in the
18  circumstances of a Ponzi scheme?
19  A.   I don't think so.
20  Q.   Hopefully not.
21  In terms of rational investor behavior
22  for cryptocurrency -- well, let me strike that.
23  What analysis did you do to reach your
24  conclusion in paragraph 39 about rational

Page 88

LOU KERNER

1  investors?
2  A.   You know, just the belief that
3  rational investors wouldn't invest in Ponzi
4  schemes and my sense that, since they weren't
5  actually -- didn't actually have the competing
6  power and weren't generating the income, rather
7  they were paying people back with money that was
8  invested by, you know, new investors.
9  Q.   And what's the basis for your belief
10  that rational investors wouldn't invest in Ponzi
11  schemes?
12  A.   That, you know, Ponzi schemes,
13  essentially, the music stops playing
14  and the last people in lose everything.
15  Q.   Did you undertake to determine in this
16  case whether there were any investors that
17  purchased GAW Miners' products even though they
18  believed it was a Ponzi scheme?
19  A.   I'm sorry, can you repeat the
20  question?
21  Q.   Did you undertake to determine in this
22  case whether there any investors that
23  purchased GAW Miners products even though they
24  believed it was a Ponzi scheme?

Page 89

LOU KERNER

1  A.   No.
2  Q.   And was there, aside from your belief,
3  was there any other methodology or analysis that
4  you did to reach the conclusion that you set
5  forth in paragraph 39?
6  A.   Again, I'm sorry, I don't understand
7  the question.
8  Q.   Earlier you said that the basis for
9  your assertion in paragraph 39 was your belief.
10  I'm just trying to get at what was -- whether
11  there was any analysis or methodology that led
12  you to that belief?
13  A.   That led me to the belief that people
14  don't want to invest in Ponzi schemes?
15  Q.   Uh-huh.
16  A.   No. I mean, I think it's clear on its
17  face.
18  Q.   Is it just common sense?
19  A.   I think so.
20  Q.   Okay. In paragraph 40 in the -- I
21  think it's the third sentence, you say "the
22  payouts were coming from later investors or
23  other revenue sources."
24  What other revenue sources are you

LOU KERNER

1  referring to there?
2      A.  I don't know.  I'm saying if they were
3  paying them out, if they weren't doing mining at
4  the -- at the scale that they said that they
5  were doing it and they were paying people off,
6  then they either had to take it out from money
7  that came in from subsequent investors or from
8  other sources.
9      Q.  Okay.  And then you go on to say, "No
10 rational investor would have purchased Hashlets
11 if they knew that the Bitcoin they were paid as
12 a return weren't earned via mining, but were
13 purchased on a public exchange like CoinBase
14 using funds from non-mining sources."
15         What's the basis for that conclusion?
16     A.  Again, I mean, I think that's common
17 sense if you're investing in something and
18 people aren't doing what they say they're, you
19 know, that they're doing with the money, you
20 know, I think on common sense it's not, you
21 know, if you're told invest and I'll do X, and
22 they don't do X, you probably wouldn't invest if
23 they weren't doing X.
24     Q.  Did you undertake to determine whether

LOU KERNER

1  any of the investors in the GAW Miners -- strike
2  that.
3         Did you undertake to ascertain whether
4  any Hashlet purchasers purchased them knowing
5  that they weren't earned via mining?
6      A.  No.
7      Q.  In paragraph 41, you say that, "No
8  rational investor would have purchased PayCoins
9  if they knew that the $100 million reserve was a
10 fraudulent claim."
11         What's the basis for that conclusion?
12     A.  You know, I think the basis is that
13 people buy these things because they believe
14 that there is a reserve to pay back if they want
15 to sell the coin or, you know, and if not a
16 hundred percent, that there's at least a
17 significant percentage.  And so if they knew
18 that there was -- if the percentage was zero,
19 that's -- you know, and that was the basis why
20 they were buying, I don't think people would buy
21 it.
22     Q.  And what's the basis for your -- what
23 you just described as people's buying behavior?
24     A.  Well, I say, on top of common sense,

LOU KERNER

1  we can look at Tether.  When there were rumors
2  with regards to its -- whether in fact the money
3  is in the bank or not, when there are rumors
4  about that, you know, we have seen the price
5  fall, you know, well below a dollar.
6      Q.  Okay.  And when did Tether start?
7      A.  When did Tether start?
8      Q.  Yes.
9      A.  That's a good question.  Certainly
10 I've known about it probably for a year or more.
11     Q.  Okay.  So sometime in the last year or
12 so Tether existed?  Tether came into existence?
13     A.  Or two years.  Or at least started
14 being actively used.
15     Q.  Do all Altcoins advertise that they
16 have reserve funds?
17     A.  No.
18     Q.  So some do, some don't; it's not a
19 universal feature of Altcoins to have a reserve
20 fund?
21     A.  Correct.
22     Q.  Going on to the rest of paragraph 41,
23 you say that any -- so if you flip over to the
24 next page of your declaration, it says that,

LOU KERNER

1  "Any rational investor understands that such an
2  investment" -- and I assume you're referring to
3  a new cryptocurrency -- "is high risk, and it
4  would be a very significant mitigation on that
5  risk if the issuer of the currency promised to
6  stand behind it with a large reserve fund."
7         Is it your understanding that new
8  cryptocurrencies are higher risk?
9      A.  I think what I'm -- what I'm trying to
10 state here is that there are -- that different
11 coins are trying to do different things.
12         What, you know, what this coin was
13 trying to do was to be a stable coin that had a
14 floor, and -- and it's a very small niche of the
15 broad cryptocurrency market, and so those --
16 those companies that are trying to be a stable
17 coin generally have in either a full reserve or
18 a partial reserve is generally an element of
19 stable coins.
20     Q.  And the other companies that have a
21 full reserve, what disclosures or information do
22 they make available about the source of that
23 reserve?
24     A.  You know, Tether has made statements

LOU KERNER

1 and have -- you know, the bank at which it
2 deposits the monies has, you know, made
3 statements relative -- you know, and they have
4 accountants who have made statements relative to
5 the, you know, to the banking reserves.
6     Q.   You go on to talk about other new
7 cryptocurrencies that are subject to
8 market-based pricing from the outset.
9         What do you mean by "market-based
10 pricing" there?
11     A.   Well, if you don't have a reserve, you
12 don't have something backing that people feel
13 comfortable, then it's generally driven by just,
14 you know, simple supply/demand economics.
15         So when you have a stable coin and
16 people can take that coin and, you know, in
17 Tether's case, actually take the coin and buy it
18 and return it for a dollar, you know, that
19 generally sets a -- a floor to it.  It generally
20 doesn't deviate unless, you know, does the
21 market lose faith that they will be able to do
22 that.
23         So, outside of the reserve, then,
24 you're much more at the whim of the market

LOU KERNER

1 dynamics.
2     Q.   Which is more common, Altcoins that
3 have a reserve fund or Altcoins that do not?
4     A.   Altcoins that do not.
5     Q.   So Altcoins that have market-based
6 pricing then are more common?
7     A.   Correct.  As I said, stable coins are
8 a very small percentage.  Stable coins being a
9 subset of Altcoins are a very small percentage
10 of Altcoins.
11     Q.   Okay.  And are there any stable
12 coins -- is Tether the only stable coin that's
13 in existence now, or are there others?
14     A.   There are others.
15     MS. CAVE:  Okay.  Okay.  Why don't we
16 take a short break.  Five or ten minutes.
17     MR. SARGENT:  Objection.
18     THE VIDEOGRAPHER:  We're going off the
19 record.  It is 11:24 a.m.
20     (Recess.)
21     THE VIDEOGRAPHER:  We're back on the
22 record.  It is 11:40 a.m.
23 BY MS. CAVE:
24     Q.   Mr. Kerner, attached as Exhibit 3 to

LOU KERNER

1 your declaration is excerpts from the deposition
2 of Madeline Eden.
3         Did you read the whole transcript or
4 just these pages?
5     A.   I'm sorry.
6     Q.   Exhibit 3, which starts at page 50 of
7 the pdf.
8     A.   What was the question?
9     Q.   So the question is what's attached
10 here is just certain pages from her deposition.
11         Did you read the whole thing or just
12 these pages?
13     A.   I'm not sure.
14     Q.   Same question with respect to Exhibit
15 4, which is some pages from the deposition of
16 Joe Mordica.
17         Did you read the whole transcript or
18 just these pages?
19     A.   Again, I'm not sure.
20     Q.   Were there any other transcripts that
21 you read from this case aside from the pages
22 that are attached here?
23     A.   I read quite a bit of materials, so
24 I'm, you know, I would assume that I read --

LOU KERNER

1 that I have read others, but I couldn't recall
2 exactly which ones.
3     Q.   Do you know any of the plaintiffs
4 here, Mr. Shinners, Mr. Pfeiffer, or Mr. Audet?
5     A.   No.
6     Q.   Have you corresponded with any of
7 them?
8     A.   No.
9     Q.   Did you read their deposition
10 transcripts?
11     A.   I have read -- I believe I have read a
12 number of different ones that were here, but I
13 don't recall specifically if they were those.
14     Q.   Attached as Exhibit 5 is a version of
15 the PayCoin white paper?
16     A.   Uh-huh.
17     Q.   Is this anything you had -- is this
18 particular PayCoin white paper something that
19 you had seen before this case?
20     A.   Before this case?
21     Q.   Yes.
22     A.   No.
23     Q.   Had you seen other white papers for
24 other crypto companies outside of this case?

LOU KERNER

1
2     A.   It's a -- it's a good question.  It's
3  just a complexity to it that, you know, I've
4  never seen.  It's -- it's difficult for most
5  people to grasp, including myself.  I mean, I
6  described my time in 2013-2014 as I looked at
7  the light, I looked at the light, but did not
8  see it.
9         I think it was dimmer then than it is
10 today, but, you know, it's, again, difficult for
11 people to be able to see, again, including
12 myself, how all these different pieces come
13 together to be this new competing platform.
14    Q.   So is it fair to say your
15 understanding of crypto today is greater than it
16 was in 2013 and 2014?
17    A.   Yes.
18    Q.   On the next page, you say, "There's
19 nothing constant but change."
20        What do you mean by that?
21    A.   That things don't stay constant; that
22 they change.
23    Q.   Is that true of crypto?
24    A.   Yes.
25    Q.   And is it still true today that you --

LOU KERNER

1
2  do you continue to believe that crypto is the
3  biggest thing to happen in the history of
4  humanity?
5     A.   Yes.
6     Q.   Sorry.  Just one more thing on this
7  before we move on.
8         On the second page, you say, "The time
9  I have spent learning about crypto has had the
10 highest ROI of any time I've ever spent on
11 anything in my entire life."
12        What do you mean by "ROI" there?
13    A.   Return on investment.
14    Q.   And how has the time you have spent
15 been the highest return on investment for you?
16    A.   You know, after the three months I had
17 emerged as a, you know, as a global crypto
18 thought leader, and I was able to raise money
19 for a company and, you know, and benefit
20 financially.
21    Q.   Okay.  You can set that to the side
22 and then we'll mark another exhibit.
23        (Defendant's Exhibit 234, Lou Kerner
24    Post dated January 7, 2018, marked for
25    identification, as of this date.)

LOU KERNER

1
2  BY MS. CAVE:
3     Q.   So we're showing you what has been
4  marked as Exhibit 234, and this is another post
5  of yours on Medium dated January 7.
6         Is that 2017?
7     A.   I think that would be 2018.
8     Q.   Sorry.  2018.  Okay.
9         And is that correct; this is a post
10 you wrote yourself and posted on Medium?
11    A.   Yes.
12    Q.   And the title of this is "Three
13 Thoughts Relevant to Crypto (A.K.A. The World's
14 First Global Casino)."
15        Why do you call crypto the world's
16 first global casino?
17    A.   I think the point of the story is to
18 help people appreciate the difference between
19 researching and investing on one hand and
20 gambling on the other, and the difference in my
21 view is, you know, if you do research and try to
22 understand actually what's going on, then you're
23 doing investing.  You don't necessary have to be
24 good at it to research or do investing, and if
25 you're putting money into something because, you

LOU KERNER

1
2  know, your cab driver told you or, you know, or
3  you're just doing it without doing any research,
4  then you're gambling.
5     Q.   So the difference between investing
6  and gambling is the research component?
7     A.   Yes.
8     Q.   Do you know whether all of the GAW
9  Miners -- all of the people who purchased GAW
10 Miners projects did research before they
11 invested?
12    A.   I don't.
13    Q.   Do you do any gambling yourself?
14    A.   I'm sorry?
15    Q.   Do you do any gambling yourself?
16    A.   Not very much.
17    Q.   Do you -- on the bottom of page 3, you
18 say, "Many investors think investing in the
19 stock market or crypto is like walking into a
20 casino."
21        Do you know -- do you believe that's
22 true about the people who invested in the GAW
23 Miners products?
24    A.   I'm sorry?
25    Q.   You say that, "Many investors think

LOU KERNER

investing in the stock market or crypto is like walking into a casino."

Do you share that belief as to the people who bought any GAW Miners products?

A. So, I apologize, do I think?

Q. Do you think any GAW Miners -- any of the people who bought GAW Miners thought that it was like walking into a casino?

MR. SARGENT: I'm going to object to the form of that question, but go ahead and answer it if you can.

THE WITNESS: Yeah, I guess I -- I don't know since I don't know any of the investors.

MS. CAVE: Okay. Okay. You can set that to the side. Thank you.

(Defendant's Exhibit 235, Lou Kerner Post dated March 26, 2018, marked for identification, as of this date.)

BY MS. CAVE:

Q. Handing you what we're marking as Exhibit 235, and is this a post on Medium that you did on March 26, 2018?

A. Yes.



LOU KERNER

Q. Okay. And on page 2, one of the thoughts that you share here is that nobody knows anything.

Do you believe that to be true as to crypto?

A. That's, I guess, hy- -- you know, hyperbole. I think what I'm trying to convey is that, you know, it's very early, and I think, you know, one of the only things I know is that whatever it's going to be is something different than what anybody thinks it's going to be.

Q. So it's fair to say that crypto is always changing, would you agree with that?

A. Yes.

Q. You can set that to the side.

Have you ever heard of ION?

A. In what context?

Q. In the context of crypto.

A. I'm -- I'm not sure.

Q. Okay.

A. It's not familiar.

Q. What about ION coin? No?

A. I don't think so. It's not ringing a bell.



LOU KERNER

Q. How much contact do you have with the cryptocurrency community?

A. I'm not sure.

Q. Do you spend much time on any cryptocurrency blogs or forums or bulletin boards, anything like that?

A. Well, Medium is a blog, so I spend a lot of time on Medium. Telegram, you can consider that, I guess, a kind of bulletin board where I belong to different groups on Telegram that talk about crypto.

Q. Okay.

A. You know, I myself have a lot of different meetup groups, most notably CryptoMonday, where I go and spend time with other people in the crypto community. I mean, I'm pretty much doing crypto with the significant percentage of my time.

Q. Okay. What would you say the level of sophistication is within that community?

A. You know, I would say it's across a spectrum.

Q. What about the level of risk tolerance in the community?



LOU KERNER

A. I'd say above average.

Q. "Above average" meaning people are willing to take on higher risk?

A. Than you generally see in the general population, yes.

Q. And what about investment strategies in that community, are there -- is there one or are there many?

A. I think there are many.

Q. What are some of the investment strategies that you have seen in the crypto community?

A. You know, I think that, as opposed to the equity markets where I came from and my work as an equity analyst, that work was fundamentally based, you know, on the fundamentals of companies.

Kind of given the nascent stage of the crypto market, it's very difficult to do fundamental analysis, and so kind of in that vacuum, what you see is most of the strategy being chart-driven.

Q. Chart-driven. What do you mean? What charts are you referring to?

Page 122

LOU KERNER

1
2    A.   Looking at technical analysis.
3    Q.   Technical analysis of what factors?
4    A.   Of -- of, you know, all the different
5  factors that you can look at this point are,
6  generally, price and volume, volatility.
7    Q.   Any other factors?
8    A.   You know, I'm not a trader, so, you
9  know, it's not an area where I have a lot of
10 depth.  You know, the majority of investing
11 dollars that have gone into crypto at this point
12 are, you know, on the investing side, have gone
13 in on the -- kind of on the hedge fund trading
14 side of things.
15   Q.   Okay.  And the -- do you invest in any
16 companies that are involved in trading?
17   A.   No.
18   Q.   Is there a reason for that?  Is that
19 intentional or is that just --
20   A.   No.  Well, we -- we set out with
21 CryptoOracle to do -- to raise a VC fund via
22 security tokens, and we have not been successful
23 in doing that security for both legal and
24 technical reasons.  So we haven't raised a fund
25 to do investments.

Page 123

LOU KERNER

1
2    Q.   Okay.  What are the legal reasons that
3  you have not been successful?
4    A.   We have not been able to get a legal
5  opinion, a favorable legal opinion as it relates
6  to a tax-efficient structure for a tokenized VC.
7    Q.   And what are the technical reasons
8  that you have not been able to be successful?
9    A.   Well, even if we had been able to get
10 that, there is not yet the, you know, in our
11 view, the -- the tools there yet to be able to
12 trade the tokens in a compliant fashion.
13   Q.   And "compliant," you mean regulatory
14 compliant?
15   A.   Yes.
16   Q.   Are you aware of whether any of the
17 GAW Miners customers made money on their
18 transactions in Hashlets, Hashpoints,
19 HashStakers or PayCoin?
20   A.   No.
21   Q.   Is it fair to say that the
22 cryptocurrency community -- strike that.
23        Is it fair to say that the crypto
24 community has a negative view of government
25 regulation?

Page 124

LOU KERNER

1
2    A.   Again, can you restate the question?
3    Q.   Uh-huh.  Would you agree that the
4  crypto community has a negative view of
5  government regulation?
6    A.   No, I wouldn't agree with that.
7    Q.   I assume that you have heard of
8  pump-and-dump scams before?
9    A.   Yes.
10   Q.   What's your understanding of
11 pump-and-dump scams?
12   A.   My understanding is that they involve
13 the dissemination of information to prop up the
14 price of a coin such that you can then sell
15 those coins at inflated prices and dump them on
16 the market.  So you pump it up and then you sell
17 it.
18   Q.   And have you observed any of that
19 phenomenon in the crypto community?
20   A.   You know, as I said before, I'm not a
21 trader, so that's not really a world where I
22 spend a lot of time.  I'm certainly familiar
23 with the term, and -- and my understanding is
24 it's something that, you know, that, you know,
25 has been prevalent and continues to be

Page 125

LOU KERNER

1
2  prevalent.
3    Q.   Have you heard of Adam Matlack?
4    A.   It's not ringing a bell.
5        MS. CAVE:  Why don't we take a break.
6        MR. SARGENT:  Okay.  Lunch is here.
7        THE VIDEOGRAPHER:  We're going off the
8  record.  It's 12:16 p.m.
9        (Luncheon recess.)

32 (Pages 122 to 125)

**Exhibit A-2**

1                 UNITED STATES DISTRICT COURT

2                   DISTRICT OF CONNECTICUT

3

4   DENIS MARC AUDET, MICHAEL      )
    PFEIFFER, D. ALLEN SHINNERS,   )
5   and JASON VARGAS,              )
    Individually and on Behalf     )
6   of All Others Similarly        )   No. 16-940
    Situated,                      )
7                                  )
                     Plaintiffs,   )
8                                  )
            VS.                    )
9                                  )
    HOMERO JOSHUA GARZA, STUART    )
10  A. FRASER, GAW MINERS, LLC,    )
    and ZENMINER, LLC, (d/b/a      )
11  ZENCLOUD),                     )
                                   )
12                   Defendants.   )
    _____)

13

14

15

16        VIDEOTAPED DEPOSITION OF ROBERT MILLS

17              Los Angeles, California

18            Tuesday, October 30, 2018

19

20

21

22

23  Job No. 149295

24  Reported by:  NIKKI ROY

25              CSR No. 3052

## Page 2

```
 1          Videotaped deposition of ROBERT MILLS, taken on
 2    behalf of the Defendants, at 1900 Avenue of the
 3    Stars, Los Angeles, California, on Tuesday,
 4    October 30, 2018 at 9:38 a.m., before NIKKI ROY, CSR
 5    No. 3052.
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

## Page 3

```
 1    APPEARANCES OF COUNSEL:
 2
 3    FOR PLAINTIFFS:
 4          SUSMAN GODFREY
 5          COLIN WATTERSON, Attorney at Law
 6          1000 Louisiana Street
 7          Houston, Texas 77002
 8
 9    FOR DEFENDANTS:
10          HUGHES HUBBARD & REED
11          SARAH CAVE, Attorney at Law
12          HANNAH MILLER, Attorney at Law
13          One Battery Park Plaza
14          New York, New York 10004
15
16    VIDEOGRAPHER:
17          BRENT JORDAN
18
19
20
21
22
23
24
25
```

## Page 4

```
 1                  I N D E X
 2
 3    WITNESS      EXAMINATION          PAGE
 4    ROBERT MILLS
 5          MS. CAVE          8, 120
 6
 7
 8              E X H I B I T S
 9
10    NUMBER      DESCRIPTION          PAGE
11    Exhibit 212  Declaration of Robert Mills      8
              re: Class Certification
12
13    Exhibit 213  Printout from Micronomics    17
              website
14    Exhibit 214  Printout of user table from    49
              ZenCloud database for Marc
15            Audet
16    Exhibit 215  Printout of ZenCloud database   55
              table held_withdrawals for
17            user ID 14201
18    Exhibit 216  Memorandum of Law in Support    72
              of Plaintiffs' Motion for
19            Class Certification
20    Exhibit 217  Letter from D. Allen Shinners    84
              to Judge Robert Chatigny
21
22    Exhibit 218  Email from Allen Shinners to    89
              Mark E. Munster, March 1,
              2016, attaches declaration of
23            Trevor T. Donelan
24    Exhibit 219  Plaintiffs' Motion for Class    94
              Certification
25
```

## Page 5

```
 1              I N D E X (CONTINUED):
 2
 3          EXHIBITS (CONTINUED):
 4    NUMBER      DESCRIPTION          PAGE
 5    Exhibit 220  First Amended Complaint      100
 6
 7    (Include previously marked Exhibit 96)
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

Page 6

I N D E X (CONTINUED):

QUESTIONS INSTRUCTED NOT TO ANSWER
        None

INFORMATION REQUESTED
        None

Page 7

1   LOS ANGELES, CALIFORNIA, TUESDAY, OCTOBER 30, 2018
2        9:38 A.M.
3
4        THE VIDEOGRAPHER:  This is the start of DVD
5   labeled number one the videotape deposition of Robert
6   Mills taken in the matter of Denis Marc Audet, et al.
7   v. Homero Joshua Garza, et al., filed in the United
8   States District Court, District of Connecticut, case
9   number 16-940.
10       This deposition is being held at 1900 Avenue
11  of the Stars, Los Angeles, California on October 30,
12  2018 at approximately 9:38 a.m.
13       My name is Brent Jordan.  I'm the legal
14  video specialist with TSG Reporting, Inc.  The court
15  reporter is Nikki Roy in association with TSG
16  Reporting.
17       Will counsel present please identify
18  yourselves for the record.
19       MS. CAVE:  Good morning.  This is the Sarah
20  Cave from Hughes Hubbard & Reed representing the
21  defendants Stuart A. Fraser.  I'm here with my
22  colleague Hannah Miller.
23       MR. WATTERSON:  I'm Colin Watterson with
24  Susman Godfrey for the plaintiffs and the witness.
25       THE VIDEOGRAPHER:  Will the court reporter

Page 8

1   please swear in the witness..
2
3        ROBERT MILLS
4   called as a deponent and sworn in by
5   the deposition officer, was examined
6        and testified as follows:
7
8        EXAMINATION
9   BY MS. CAVE:
10       Q.  Good morning, Mr. Mills.  As I just said,
11  I'm Sarah Cave.  I'm from Hughes Hubbard & Reed, and
12  we represent the defendants, Stuart A. Fraser in this
13  matter, my colleague Hannah Miller and I.
14       So I'm going to hand you what we've marked
15  as Exhibit 212.
16       (Exhibit 212 Declaration of Robert
17       Mills re: Class Certification, marked
18       for identification as of this date.)
19  BY MS. CAVE:
20       Q.  Can you just take a moment to look at
21  that --
22       A.  Thank you.
23       Q.  -- please.  I believe it's the declaration
24  that you submitted in support of the plaintiffs'
25  motion for class certification; is that correct?

Page 9

1        A.  Yes.
2        Q.  Okay.  And turning to page 4, that's your
3   signature there at the bottom, correct?
4        A.  It is.
5        Q.  Okay.  And Exhibit 1 to the declaration is
6   your -- that's your current CV?
7        A.  It was current as of the time that I
8   submitted the declaration.
9        Q.  Okay.  Which was September 12th.  I guess
10  your declaration is dated the 11th, right?  You
11  signed it on September 11th?
12       A.  September 11th of this year, yes.
13       Q.  Okay.  And so since you submitted this on
14  September 11th, are there any changes to your CV from
15  what's listed here?
16       A.  I don't think so.
17       Q.  Okay.
18       A.  This is actually current as of today.
19       Q.  Okay.  And do you have any teaching
20  appointments at the moment?
21       A.  No.
22       Q.  Any other academic positions?
23       A.  No.
24       Q.  Okay.  Are you a lecturer or speaker
25  anywhere?

Page 22

1    A. This is going back almost 20 years, so I
2  don't recall.
3    Q. Just in general, was it -- for example, was
4  it the Justice Department that supplied it? Was it
5  one of the companies that was involved in the merger?
6  Someone else?
7    A. It was data that we obtained from an analyst
8  firm that tracked sales of products.
9    Q. Okay. So it was sort of a third-party
10  analyst firm that provided the data?
11    A. Yes.
12    Q. Okay. Do you recall -- again, mindful that
13  this is going back almost 20 years -- was there
14  anything that you did to get comfort that the data
15  you were being provided was reliable and had
16  integrity?
17    A. I don't recall as I sit here what --
18    Q. Okay.
19    A. -- steps I took. It's been almost 20 years.
20    Q. Is that something that you would do in the
21  ordinary course when you're given a set of data to
22  analyze to take steps to get comfort that the data is
23  reliable and has integrity?
24    A. It would depend on the circumstances under
25  which I got the data.

Page 23

1    Q. Okay. Are there circumstances under which
2  you wouldn't need to take any steps to get
3  comfortable about the reliability of the data?
4    A. Well, there may be instances where I'm asked
5  to analyze particular data that's provided to me, and
6  so I wouldn't necessarily take any steps to determine
7  its reliability if I'm asked to analyze it.
8    Q. You can set Exhibit 213 to the side
9  for the moment.
10    This case as know involves certain
11  Cryptocurrency products that were offered by GAW
12  Miners and ZenMiner during the alleged class period.
13    Prior to this case, what is your
14  professional experience with Cryptocurrency?
15    A. I have no professional experience with it.
16  I mean, I see news articles about it from time to
17  time, but it's not something that I've studied on a
18  professional level.
19    Q. Okay. So prior to this, you didn't have any
20  engagement that involved Cryptocurrency?
21    A. Not that I can recall.
22    Q. Okay. So then fair to say you didn't have
23  any experience prior to this case quantifying damages
24  with respect to Cryptocurrency products?
25    A. That's true.

Page 24

1    Q. Have you ever mined Cryptocurrency yourself?
2    A. I have not.
3    Q. Have you ever purchased Cryptocurrency,
4  Bitcoin, any other alt coin?
5    A. No.
6    (Reporter clarification.)
7    MS. CAVE: Alt coin. Sorry.
8  BY MS. CAVE:
9    Q. So when you were engaged to work on this
10  case, is there any research that you did to get
11  yourself familiar with Cryptocurrency?
12    A. I may have looked at an article or something
13  like that online, but I don't recall specifically
14  looking at anything. I mean, it really wasn't my
15  role to explain what Cryptocurrency is or how it
16  works, so that's not something I concerned myself
17  with too much.
18    Q. Okay. But are there any differences -- so
19  Cryptocurrency -- strike that.
20    Are there any differences between
21  Cryptocurrency and other asset classes that might
22  affect how you calculate your damages calculate
23  damages in this case?
24    A. I'm not sure I understand the question.
25    Q. Did you undertake to gain an understanding

Page 25

1  as to whether there are any unique characteristics of
2  Cryptocurrency that might impact the damages
3  methodology that you would need to use in this case?
4    A. Not that I can recall.
5    Q. Okay. What's your understanding of the
6  plaintiffs' allegations in this case?
7    A. My understanding is that the plaintiffs
8  allege that GAW Miners and ZenMiner sold unregistered
9  securities, that the defendants were involved in
10  securities fraud and -- both at federal claims and
11  state claims in Connecticut, and that there are also
12  allegations of state law fraud, common law fraud, I
13  guess.
14    Q. Okay. And what were you asked to do in this
15  case?
16    A. Well, I've been retained to calculate
17  damages. I haven't done that yet, but that's what I
18  was retained do. And then I also was retained to
19  analyze a couple of databases that were provided by
20  counsel, and I've explained in the declaration my
21  analysis of those databases to date.
22    Q. You said you haven't -- you were retained to
23  calculate damages, but you haven't done that yet.
24  When do you plan to do that?
25    A. When I'm asked. I haven't been asked to do

1  that yet.  My understanding is that there's some
2  schedule that's been worked out by the court.  And I
3  would expect to work towards that schedule, but I
4  haven't been asked to start the damages analysis yet.
5      Q.  Okay.  So you mentioned the two -- that
6  there were two databases you were asked to look at.
7  If you could turn back to Exhibit 212 and turn your
8  attention to page 2, paragraph 1.
9      A.  Yes.
10     Q.  Okay.  And there it says (reading):
11         "I have analyzed two .sql
12     databases."
13         Are those the two databases that you were
14  referring to?
15     A.  Yes.
16     Q.  Okay.  And you indicate there "they were
17  provided to me by counsel."
18         Do you know where your -- where plaintiffs'
19  counsel got those databases?
20     A.  My understanding is that they were provided
21  to counsel by a gentleman named Adam MacLack.
22     Q.  Okay.  Would that be Matlack?  Is that --
23     A.  Oh, Matlack, perhaps.
24     Q.  Ok.  M-a-t-l-a-c-k.
25         In what format -- did you receive the

1  databases in the .sql format?
2      A.  I received the databases in a format -- I
3  don't recall the extension on the files that I
4  received, but essentially they were backups of two
5  databases, and I reconstituted or reconstructed the
6  databases from the backup files that were provided.
7      Q.  And what did you do to reconstitute the
8  databases?
9      A.  I downloaded a program called Maria DB,
10  which is the program that they had used for the
11  database.  And a series of commands -- I used a
12  series of commands that reconstructed the database
13  from the backup files.
14     Q.  Do you know where Adam Matlack got the
15  databases from?
16     A.  I don't have personal knowledge of that, but
17  my understanding is that he received the databases
18  from a former employee of GAW Miners, but I don't
19  know more than that.
20     Q.  And what's the basis for that understanding?
21     A.  Just a conversation with counsel.
22     Q.  Okay.  Do you know the name of the former
23  employee who provided Mr. Matlack with the databases?
24     A.  I don't.
25     Q.  Okay.  Did you ever know that or do you just

1  not know today?
2      A.  I don't think I ever knew that, but I can't
3  be 100 percent certain.
4      Q.  Okay.  Do you know if Mr. Matlack did any
5  processing or reconstruction of the databases before
6  you received them?
7      A.  I don't know.
8      Q.  Okay.  In between when -- so just to follow
9  the chain of custody.  The former employee provided
10  them to Mr. Matlack.  Mr. Matlack provided them to
11  plaintiffs' counsel.  Plaintiff's counsel provided
12  them to you.  Is that the right sequence?
13     A.  Well, I mean, the sequence I know of is that
14  I received them from counsel.  Everything beyond that
15  is not something I have personal knowledge of.
16     Q.  Okay.
17     A.  My personal knowledge is me receiving the
18  files from counsel.
19     Q.  Okay.  Did you undertake to do anything to
20  get comfort about the data that you were going to be
21  using for purposes of your damages analysis?
22     A.  Yes, in a sense.  I mean, I reconstructed
23  the databases from the backup files.  That process
24  appeared to be -- to have worked smoothly.  I didn't
25  notice any kind of errors that occurred through that

1  process.
2         There were a number of tables that seemed to
3  be structured properly after I reconstructed the
4  data, so it appeared to me to be a functioning
5  database at that point.
6      Q.  Okay.  And the Maria -- is it Maria capital
7  D capital B?  Is that the name of the program?
8      A.  I don't recall if it's capitalized, but
9  Maria DB is the name.
10     Q.  Maria DB.  Okay.
11         And is that a commercially available or is
12  that a proprietary software?
13     A.  It's open source.
14     Q.  Okay.  And did you do the reconstruction
15  yourself or did you have a colleague do it?
16     A.  I did it myself.
17     Q.  How long did it take?
18     A.  I don't recall.  I mean, I'm fairly certain
19  I did it within a day.
20     Q.  Okay.
21     A.  But I don't recall how much of the day it
22  took.
23     Q.  Okay.  How many -- and just to be clear,
24  when we're talking about the ZenCloud and the Paybase
25  databases that you refer to in paragraph 1.

## Page 30

(Reporter clarification.)

BY MS. CAVE:

Q. -- databases that you reference in paragraph 1 of your declaration, correct?

A. Yes.

Q. Okay. Do you know how many tables were in the ZenCloud database?

A. I haven't committed it to memory. I mean, I have the database on my computer. I could look it up if I was at my computer, but I don't recall as I sit here. I think it was -- this is a very rough guess, but maybe 20.

Q. Okay.

A. 20 to 30. Something like that.

Q. Okay. And is Marie DB a software that you'd worked with before? Was this the first time you'd used it?

A. This is the first time I've used that particular piece of software.

Q. And you how did you decide to use the Maria DB software?

A. I believe that was the software that was used to back up the database, so I think that's the database software that was being used to maintain the database, so it was a natural fit to use to

## Page 31

reconstruct it.

Q. Okay. When you say that that was the software that was being used to back up the database, who was using -- who are you referring to?

A. Well, I looked at the meta -- some metadata that was available based on the files that were provided, and I could tell that it was a Maria database. Or at least it appeared to me to be a Maria DB database, so that's what I -- I found that software. It was available open source, so I downloaded it and used it to reconstruct the data.

Q. Okay. Do you know if that metadata was metadata that was created during the time that the companies were operating or is it some metadata that arose afterwards?

A. I'm not certain.

Q. Okay. From the metadata that you looked at, does it give you any indication of who was the person who started using the Maria DB software on the database?

A. I don't recall. I didn't look for that, so I'm not certain.

Q. Since this was the first time you were using the Maria DB software, is there anything you did to familiarize yourself with the way it works?

## Page 32

A. Yes. There's a website for the open source group that publishes it, and they have some tutorials, you know, on how to reconstruct the database, for example, and I remembered looking at some of those.

Q. Okay. When you say "reconstruct," what does the process of reconstructing the data do?

A. Well, it's a backup as I understand it of a database.

Q. Okay.

A. And so what I'm doing is taking that backup file and restoring the database to the state it was when it was backed up.

Q. Do you know when the backup occurred?

A. I don't off hand. I mean, I may be able to tell based on some of the records in the database, but I don't have that committed to memory.

Q. Okay. Yeah. Going back to your declaration for a moment, you refer to the two databases. Are there any other documents or evidence that you relied on to prepare the declaration that you submitted?

A. I think I probably saw the complaint, so I had sort of an understanding of what the allegations were. I don't recall reviewing any other documents as I sit here.

## Page 33

Q. Okay. Did you review any deposition transcripts from the case?

A. No, I don't believe so.

Q. What about the documents that the parties have produced in this case, did you review any of those?

A. I don't recall doing so.

Q. Okay. Did you have access to that, the parties' document productions?

A. What do you mean by "access"?

Q. Were you given access to a database that had the parties' production in it?

A. No.

Q. Did you ask for that?

A. No.

Q. Why not?

A. I don't think it was -- I didn't think it was necessary for what I was asked to do for this declaration which was fairly limited in scope.

Q. And when you say "limited in scope," you mean just to calculate damages?

A. Well, I wasn't asked for purposes of this declaration to calculate damages. I was asked to analyze these databases and determine whether transactions could be associated with users and

Page 34

1 provide some statistics regarding the number of users
2 with transactions.
3     Q.  Okay.  How did you go about determining
4 whether transactions could be associated with users?
5     A.  I examined the databases.  I looked at the
6 structure of the databases, came to understand
7 something about how the keys in the databases work,
8 which are ways that tables are linked together.  And
9 it became apparent that you could in fact look at
10 transaction tables and associate specific data
11 entries to specific users.
12     Q.  So why is it relevant to -- strike that.
13         In terms of associating specific data
14 entries to specific users, how does that tie to
15 calculating damages in this case?
16     A.  Well, as I understand it, one of the
17 measures of damages in this case would be the value
18 that -- the value of the consideration paid less the
19 value received.  And so these transactions are a way
20 of getting at understanding what has been paid and
21 what has been received.
22     Q.  So you said that that was one of the
23 measures of damages in this case.  Is that one of the
24 measures that you came up with or is that a measure
25 that someone else told you to use?

Page 35

1     A.  Well, it's an understanding of the law, so
2 it's a legal issue as far as I'm concerned.  So it's
3 an understanding that I was asked to take based on
4 the remedies that are available for the causes of
5 action at issue in this case.
6     Q.  Okay.  And you said again that's one of the
7 measures of damages.  Is there another measure of
8 damages you're planning to use?
9     A.  Well, as I understand it, there are --
10 depending on the cause of action, there may be
11 different terms for the measure of damages that are
12 applicable, like out-of-pocket, for example, versus
13 recessionary damages.  But from a practical
14 standpoint I don't know that there will be any
15 meaningful difference between the way damages are
16 computed.  But again, I haven't actually done the
17 computation yet, so I can't be certain as I sit here.
18     Q.  Do you assume that each user represents a
19 unique customer?
20     A.  I haven't assumed that thus far, no.
21     Q.  Okay.  Does -- would -- does it impact the
22 measure of damages whether each user represents an
23 individual customer?
24     A.  I'm not certain without actually doing the
25 analysis, but I don't know that it necessarily would.

Page 36

1     Q.  Why would it not?
2     A.  Well, if damages were computed at the user
3 level, the user ID level, for example, and a
4 particular user had -- or particular customer had two
5 user IDs, it may be possible to calculate damages for
6 each of the user IDs and then simply combine them to
7 get the damages for the user or for the customer.
8 But again, I haven't done the analysis, so I'm not
9 certain on that.
10     Q.  Okay.  And that's an analysis that you won't
11 do anything until somebody asks you?
12     A.  Right, I won't do, that's true.
13     Q.  You mentioned a moment ago out-of-pocket
14 versus recessionary damages.  What's the difference
15 between out-of-pocket damages and recessionary
16 damages?
17     A.  Well, I think in this case there might not
18 be much of a difference.  But again, I haven't done
19 the analysis, so I'm not certain.
20     Q.  Okay.  Just at a sort of general level --
21 generic level, what's the difference between
22 out-of-pocket and recessionary damages?
23     A.  Well, these are legal concepts, so I'm
24 not -- and I'm not an expert in the law.  I can give
25 you my understanding --

Page 37

1     Q.  Sure.  That's fine.
2     A.  -- but I'm not offering opinions about the
3 law.
4         So out-of-pocket, as I understand it, would
5 be the difference between the value paid and the
6 value received.  And recessionary damages, as I
7 understand it, would be basically an attempt to
8 compensate as though the transaction was rescinded.
9     Q.  Okay.  Why might there not be any difference
10 between those -- with the understanding that you
11 haven't done the analysis, yet why might there not be
12 any difference between out-of-pocket and recessionary
13 damages in this case?
14     A.  Well, when I think about those two damages
15 concepts in a case like this, they seem like they
16 would be, if not identical, at least very close
17 because they're both getting at the consideration
18 paid versus the value received.
19     Q.  Do you assume for purposes of calculating
20 damages in this case that the databases that you
21 looked at include all the transactions that took
22 place in the Cryptocurrency products that are at
23 issue here?
24     A.  I haven't made that assumption thus far, but
25 at some point I may have to make that assumption to

Page 38

1    actually calculate damages.
2        Q.  Do you need to take steps to verify whether
3    that's true or -- in order to do your damages
4    calculation?
5        A.  I would expect to have additional
6    conversations with people that are knowledgeable
7    about the database, so I think that's about as far as
8    I can go given what I've done thus far.
9        Q.  Okay.  And the people knowledgeable about
10   the database would be who?
11       A.  I spoke with Evan Lucas.  I might speak with
12   him again.
13       Q.  And Evan Lucas is who?
14       A.  As I understand it, he's a former employee.
15       Q.  Okay.  When did you speak with Evan Lucas?
16       A.  I don't recall the date.  I think it was
17   probably in September of this year.
18       Q.  And what did he tell you about the
19   databases?
20           Sorry.  Let me just clarify.  Did you speak
21   to him about ZenCloud or Paybase or both?
22       A.  I think both, but we primarily talked about
23   ZenCloud --
24       Q.  Okay.
25       A.  -- on that call.

Page 39

1        Q.  And so it just -- this was a phone call?
2        A.  It was.
3        Q.  Okay.  And how long did the phone call last?
4        A.  Approximately an hour.
5        Q.  Okay.
6        A.  It was also -- counsel was also on the call.
7        Q.  And what did Evan Lucas tell you about the
8    databases?
9        A.  I don't recall with -- as I sit here what he
10   told me.  I mean, we had conversations about various
11   tables in the database and various fields within
12   those tables.  I took some notes, but I don't have
13   that committed to memory.
14       Q.  Okay.  Do you still have your notes of that
15   conversation?
16       A.  I suspect so, yes.
17       Q.  Okay.  Did you ask Evan Lucas whether he was
18   aware if there are any other versions of the
19   databases?
20       A.  I don't know that I asked that question.
21       Q.  Did he say that?
22       A.  Yes.
23       Q.  He -- so he said that there are other forms
24   of the databases?
25       A.  He told me, if memory serves me correctly,

Page 40

1    that initially a different database software had been
2    used by GAW Miners and that that database was moved
3    over to the current database.
4        Q.  What was the prior version of the software
5    that was used?
6        A.  He didn't tell me, but my understanding is
7    that it's Mongo DB.
8        Q.  Okay.  And when the move happened from the
9    Mongo DB to the current form of the database, were
10   all of the trans -- was all of the transactional
11   information moved over to the new database?
12       A.  I can't be certain.  I mean, I don't know.
13       Q.  Did Evan Lucas tell you that that occurred?
14       A.  I don't recall him saying those words.  My
15   understanding is that a copy of that older database,
16   the Mongo database, has been produced.  I haven't
17   looked at it yet, but my understanding is that is
18   available, so it's something I can perhaps look into.
19       Q.  Do you plan to do that?
20       A.  If asked I will.
21       Q.  It's not important -- on your own it's not
22   important to check whether there's any differences
23   between the earlier version and later version of the
24   database?
25       A.  I think I would like to try do that assuming

Page 41

1    that I can.
2        Q.  Okay.  And why might you not be able to?
3        A.  I haven't tried, so I'm not certain.
4        Q.  Are you aware whether there -- how many
5    versions of the Mongo DB database are there?
6        A.  I'm not sure what that means.
7        Q.  Okay.  Well, you said that Evan Lucas
8    referred to the fact there was a Mongo DB that
9    was database that was the earlier version, right?
10       A.  No, that's not that I said.
11       Q.  Okay.
12       A.  He didn't tell me it was the Mongo DB.  I
13   testified to that.  My understanding it was Mongo DB
14   but he did not tell me that.
15       Q.  Do you know whether the earlier version of
16   the database, do you know whether there is more than
17   one version of that database?
18       A.  So it's not clear to me what do you mean by
19   "more than one version."  So that can mean different
20   things.  So I'm not sure exactly what you're asking.
21       Q.  Are there different copies -- different
22   nonidentical copies of the earlier database that you
23   discussed with Evan Lucas?
24       A.  Well, I didn't discuss copies of the
25   database with Evan Lucas, so I'm not sure that's what

Page 42

you're asking, but from the question it could be
interpreted that way.

Q. I'll rephrase the question.

The version of the databases that existed
prior to the Maria DB format, are there different
versions of that database?

A. So I'm not entirely sure what you mean by
"versions."

Let me see if I can help. So you could have
a database that has an upgrade to a new version of
the database, and now that -- you know, like you
update your Excel or something to a new version of
Excel. That doesn't change the underlying data.
It's just a new version of Excel. So I'm not sure --

Q. Okay.

A. -- if that's what you're seeking or
something else.

Q. No. What I'm trying to get at is whether
there -- substantive differences -- setting aside the
software version, are there substantive differences
between the earlier database that might have
different sets of transactional data in it?

A. I would expect so, yes, because the earlier
database, as I understand it, was -- they stopped
using it at a point in time, and then they moved to a

Page 43

new database. And so that new database should have
more transactions than the first database.

Q. When did they stop using -- what point in
time did they stop using the database and move to a
new database?

A. I don't recall. I may have -- he may
have -- Evan may have told me that, but I don't know
if he did.

Q. The Maria DB version of the database that
you've been using, do you know when that was created?

A. I don't remember the date that I created it,
but it was spring, early summer, something like of
that, this year.

Q. Of this year?

A. Yeah.

Q. But the underlying -- before you touched it,
what was the date of the backup on the underlying
data?

A. I don't know. It may be possible to
determine that, but I don't know as I sit here.

Q. Would that be in the metadata that you have?

A. I'm not certain. It's possible. In fact, I
think it's likely, but I'm not certain.

Q. Okay. It's not something you've checked?

A. No.

Page 44

Q. Is that relevant to you, the date of the
data that's in the database you're relying on?

A. Hasn't been relevant thus far, but it may
become relevant at some point.

Q. Why is it not relevant?

A. Because I was asked to analyze these two
databases and determine certain information from
them, and I've done that. So it wasn't relevant to
what I've been asked to do thus far.

Q. Well, but if you -- if your -- if damages
need to be calculated on a class-wide basis, isn't
it -- would it be important to have what is the
complete and final set of transactional data?

A. I think that would be ideal, yes.

Q. Okay. So are you going to undertake to find
out whether what you have is the complete and final
set of transactional data?

A. I would expect to try to determine, to the
extent that I can, whether this is the most complete
data available.

Q. But so far the two databases that you've
looked at, you haven't undertaken to confirm whether
those are the complete and final versions of the
transactional data?

A. Well, I mean, that's not something that I

Page 45

can confirm independently. I can't look at a
database and independently confirm that this is the
most recent version of the database, so that's just
not something that's possible to do.

Q. Why not?

A. Well, somebody doesn't type into the
database "this is the final and complete version of
the database and we'll never alter it from here."

Q. Okay.

A. That's just not the way a database works.

Q. Right.

A. So I can look at a snapshot of the database,
and that's what I have, but it's virtually impossible
for me to look at the database and say that this is
the latest snapshot that's ever been taken of the
database. That's not something you can do.

Q. But for purposes of calculating all of the
consideration that was paid less the value that the
members of the processed class received, would you
need to know the final date of any transaction that
occurred?

A. That would be ideal, yes.

Q. Can you calculate damages on a class-wide
basis if you don't have that?

A. Possibly, yes. I mean, there might be a

Page 46

1  caveat there, but possibly.
2      Q.  What caveat might there be?
3      A.  That I'm working on a database that -- I'm
4  working with data -- the best data available to me,
5  but data that may not be complete.
6      Q.  Okay.
7      A.  But again, I haven't analyzed this, so I
8  have no reason to believe this isn't complete.
9      Q.  Okay.
10         MR. WATTERSON:  It's about about an hour.
11  Do you want to take a break?
12         MS. CAVE:  Yeah, let's take a break.
13         THE VIDEOGRAPHER:  Off video at 10:28.
14         (Recess held 10:28 a.m. to 10:39 a.m.)
15         THE VIDEOGRAPHER:  Back on video at
16  10:39 a.m.
17  BY MS. CAVE:
18      Q.  Mr. Mills, referring to paragraph 1 of your
19  declaration, you say it's your understanding that the
20  databases contain transactional data from ZenCloud
21  and Paybase.
22         Do you know how the data in the ZenCloud and
23  Paybase databases got there?  That is, were they
24  manual entries, software generated, links to a
25  website, something else?

Page 47

1      A.  I'm not certain, but I highly doubt that all
2  of it's manually generated just based on some of the
3  data that I've seen.
4      Q.  Understood.  And what data makes you think
5  that?
6      A.  There appear to be a number of hashes, for
7  example, of certain other data.  They look to me to
8  be hashes, and that would be something that would not
9  be manually generated typically.
10      Q.  Okay.  And by "hashes," what do you mean?
11      A.  Basically a code that refers to something
12  else, but it's a long code with numbers and letters.
13      Q.  So that long code would be signifying some
14  sort of a computation or a link or some other process
15  to input data from another source into the database?
16      A.  I think it's likely just another way of
17  referring to certain records in the database, but
18  it's something that would not be manually generated.
19  It's something that would be computer generated.
20      Q.  Is that like encryption or some other
21  process?
22      A.  In a sense I think it's like encryption,
23  yes.
24      Q.  Okay.
25      A.  It's representing data in another way.

Page 48

1      Q.  Are you aware that the parties in this case
2  have recently obtained from another former employee
3  another copy of the ZenCloud and Paybase databases?
4         MR. WATTERSON:  Object to the form.
5  You can answer.
6         THE WITNESS:  I understand that copies of
7  databases have been recently obtained from a former
8  employee.  I've received those, but I haven't
9  analyzed them or opened them, so I'm not certain what
10  they -- what they contain.
11  BY MS. CAVE:
12      Q.  Okay.  And those came from Madeline Eden.
13  Are we talking about the same thing?
14      A.  That's my understanding.
15      Q.  Okay.
16      A.  But again, I don't have any personal
17  knowledge of that.
18      Q.  Understood.  I just wanted to make sure you
19  were aware of those.
20         So turning then to paragraph 2 of your
21  declaration, you mention a user's table that contains
22  a variety of information.
23         I'm going to show you what we'll mark as
24  Exhibit 214.
25  ///

Page 49

1         (Exhibit 214 Printout of user table
2          from ZenCloud database for Marc Audet,
3          marked for identification as of this
4          date.)
5         THE WITNESS:  Thank you.
6  BY MS. CAVE:
7      Q.  And I'll represent to you that Exhibit 214
8  is just a printout of the user table from the
9  ZenCloud database for the plaintiff Marc Audet.
10         (Document reviewed by witness.)
11         THE WITNESS:  Okay.
12  BY MS. CAVE:
13      Q.  So is Exhibit 214 the type of information
14  for each user that you're referring to in paragraph 2
15  of your declaration?
16      A.  This does appear to be a list of the columns
17  within that table --
18      Q.  Uh-huh.
19      A.  -- but they're not always populated for
20  every user.
21      Q.  Okay.  Are there columns that are, for
22  purposes of any damages analysis that you would do,
23  essential?
24      A.  I'm sorry.  Maybe I'm missing the question.
25      Q.  Yes.  I'll rephrase it.

Page 50

1    Which columns in the user tables are the
2 columns that you need for purposes of any damages
3 analysis you would do in this case?
4    MR. WATTERSON:  Object to the form.
5    THE WITNESS:  I haven't determined that at
6 this point.  I haven't done the analysis, so I
7 haven't determined that.
8 BY MS. CAVE:
9    Q.  Okay.
10    A.  But I can say that the ID column, which is
11 column 1 --
12    Q.  Uh-huh.
13    A.  -- is an ID that's unique and ties to a user
14 name.
15    Q.  Okay.
16    A.  And that ID can also be used in the
17 transaction table, for example, to link transactions
18 to a user.  So I have analyzed that, but I have not
19 analyzed damages at this point or calculated damages,
20 so I'm not certain precisely which columns I'll use.
21    Q.  Okay.  What's the difference between -- so
22 the far left column is "id," and the column just to
23 the right of it is "_id."  Do you know what the
24 difference is between those two?
25    A.  Not with certainty.  The "_id" looks to me

Page 51

1 like it could be a hash of the ID, and it might be
2 used internally by the database to link records, but
3 I'm not certain.
4    Q.  Okay.  If you turn to the next page, page 2
5 of Exhibit 214, the third column from the left is
6 called "salt."  Do you know what "salt" refers to?
7    A.  I don't know what this specifically means in
8 this table, but my understanding is that that would
9 typically be used in connection with a hashing
10 algorithm to hash something like a password.
11    Q.  Okay.  And the column just to the right of
12 that is "gravatarHash."  What does that refer to?
13    A.  I'm not certain.
14    Q.  And if you turn to the third page of
15 Exhibit 214, the third column in from the right is
16 "balance."  Do you know what that refers to?
17    A.  Not as I sit here without looking back at
18 some of the other tables to see how that might be
19 linked.
20    Q.  Okay.  And what about "balanceXPY"?
21    A.  I don't specifically know.  I mean, XPY, as
22 I understand it, is a symbol for PayCoin.
23    Q.  Okay.  You mentioned a moment ago linking
24 the user's table to the transaction table.  Is that
25 something you've done so far in your analysis?

Page 52

1    A.  I've demonstrated to myself that that is
2 possible and expressed that in the declaration.
3    Q.  Okay.
4    A.  I haven't linked every single transaction to
5 every user and done an analysis like that, but I have
6 demonstrated for myself that it's possible to do
7 that.
8    Q.  Okay.  And how many users did you do that
9 analysis for?
10    A.  Well, I've counted the number of
11 transactions for each user by linking the
12 transactions from the transaction table to the user
13 table, but I haven't, you know, prepared some
14 spreadsheet that shows all those transactions.
15    Q.  Okay.  And does the transactions table show
16 all of the transactions that occurred for any
17 particular user -- let me rephrase that.
18    Does the transactions table show all of the
19 transactions that you need to look at for purposes of
20 calculating damages in this case for any particular
21 user?
22    A.  I'm not certain at this point.  I suspect
23 not, but I'm not certain.
24    Q.  So there may be other tables that you need
25 to look at in order to make that calculation?

Page 53

1    A.  There may well be, yeah.  There are other
2 tables in the database that appear to be
3 transactional data.
4    Q.  Okay.  So how will you determine which other
5 tables you need to look at?
6    A.  I have to link through various transactions
7 and associate transactions from various tables with
8 users and understand what those transactions entail.
9    Q.  Okay.  But you haven't done that yet?
10    A.  I have not.  At this point I've demonstrated
11 to myself that the transactions can be linked to
12 users.
13    Q.  The transactions in the transactions table
14 can be linked to users?
15    A.  Yes.  And there are other tables that can
16 also be linked to users, but the transactional data
17 tables certainly can.
18    Q.  Which other tables can be linked to users?
19    A.  I don't recall offhand all the tables that
20 have a user ID column, but if they have a user ID
21 column, that would key off of the user number in the
22 user table.
23    Q.  Okay.  But if there's a table that doesn't
24 have user IDs in it, is there any way to link it to
25 the user's table?

Page 54

1    A.  I don't know.  It depends on the table and
2  type of record.  So you might be able to link it
3  through a device, for example, and device ID which
4  then might be able to be linked to a user.  I haven't
5  done that, so I can't sit here, you know, and testify
6  under oath that that is possible, but I think that's
7  conceivably possible.
8    Q.  Okay.  But you don't know -- you haven't
9  done that, so you don't know for sure?
10    A.  That's right.  I haven't done the analysis,
11  the damages calculation yet, so I'm not certain.
12    Q.  If you can't do that, would you still be
13  able to perform a damages calculation?
14    MR. WATTERSON:  Object to the form.
15    THE WITNESS:  I guess I'm not sure what you
16  mean by if I can't do that.  What is the "that"?
17  BY MS. CAVE:
18    Q.  If you're unable to link all of the
19  transactions to users to the corresponding users,
20  will you be able to perform a damages calculation in
21  this case?
22    A.  I think that depends on what I'm not able to
23  link, assuming I wasn't able to link something.  So
24  I'm not certain how to answer that in the abstract.
25    MS. CAVE:  Okay.  I'll show you what we'll

Page 55

1  mark as Exhibit 215.
2    (Exhibit 215 Printout of ZenCloud
3    database table held_withdrawals for
4    user ID 14201, marked for
5    identification as of this date.)
6  BY MS. CAVE:
7    Q.  I'll represent to you that Exhibit 215 is a
8  printout of the ZenCloud database table
9  held_withdrawals for user ID 14201.  Okay?
10    A.  Okay.
11    Q.  Do you recognize that?
12    A.  I haven't committed all the columns to
13  memory because there are a lot of tables, but I do
14  remember there being a table that had a name of held
15  withdrawals or something very similar.
16    Q.  Do you know what held withdrawals are?
17    A.  I don't recall with certainty.  I think I
18  discussed this table with Mr. Lucas, but I don't
19  recall with certainty as I sit here.
20    Q.  Did Mr. Lucas tell you anything about the
21  held withdrawals table?
22    A.  I think we discussed it, but I don't recall
23  as I sit here what he told me.
24    Q.  Is this a table that you need to look to for
25  any damages calculation you do in this case?

Page 56

1    MR. WATTERSON:  Object to the form.
2    THE WITNESS:  I'm not certain as I sit here
3  given that I haven't done the calculation yet.
4  BY MS. CAVE:
5    Q.  Okay.  You can set that to the side.  Thank
6  you, Mr. Mills.
7    In paragraph 2 of your declaration you say
8  that the user table in the ZenCloud contains 277,323
9  user IDs.
10    How did you tabulate that number?
11    A.  A couple of ways.  I think one I did a query
12  on the database as a first step to understand how
13  many different user IDs are in that table.  And the
14  user ID is a unique -- a unique field within the
15  table --
16    Q.  Okay.
17    A.  -- the way it's constructed.  So that was
18  one way I looked at it.  Another way was I did
19  ultimately extract that data from that table into a
20  what's called a CSV file and then loaded that into
21  Excel and looked at it in Excel as well.
22    Q.  When you say that the user ID is a unique
23  field within the table, what do you mean by that?
24    A.  Meaning that each record should have a
25  unique user ID, so each row in the database should be

Page 57

1  a unique ID.
2    Q.  Okay.  And the 277,323 user IDs, are
3  those -- is that a deduplicated number or is that a
4  gross number?
5    A.  That's a number of user IDs.  So that's --
6  there's no -- given that they're unique, there's no
7  deduplication to occur.  It's just the number of
8  user IDs that are in the user table.
9    Q.  Okay.  But a customer of GAW Miners and
10  ZenMiner might have more than one user ID, right?
11    A.  I guess it's conceivable, yes, but I mean,
12  I'm not certain.
13    Q.  Do you know whether that occurred?
14    A.  No, not off hand.
15    Q.  In paragraph 3 of your declaration -- so you
16  can -- yeah, paragraph 3 of your declaration, you say
17  that the ZenCloud database includes a table of
18  transactions containing over 35 million entries.
19    How did you arrive at that number, 35
20  million?
21    A.  I did a query on the database to determine
22  how many records were in that table.  I also have
23  extracted that table from the database and looked at
24  it in what's called a Power Pivot in Excel.
25    Q.  So you've cut and pasted the data and put it

## Page 66

1  transactions starting with "fund." Do you know what
2  each of those are or would you need to do further
3  analysis to determine what those mean with respect to
4  a particular user?
5      A. To see what's actually being transacted, I
6  think I might have to look beyond the table, but I'm
7  not certain as I sit here.
8      Q. What beyond the table, would you need to
9  look?
10      A. Well, I'd look at other tables in the
11  database to see how they link together. That may or
12  may not be necessary for purposes of calculating
13  damages, I don't know, because I haven't done that
14  yet.
15      Q. Okay. All right. In paragraph 7 you say
16  that you anticipate calculating class-wide damages
17  for the plaintiffs in this case based on a uniform
18  methodology.
19          What methodology are you planning to use?
20      A. I'm planning to look at the value of the
21  consideration paid for the products at issue and
22  compare that to the value received and use that as a
23  measure of damages.
24      Q. Do you plan to use any other methods?
25          MR. WATTERSON: Object to the form.

## Page 67

1          THE WITNESS: If I'm asked I may look at it
2  from other perspectives, but as I sit here I'm not
3  certain that I will be.
4  BY MS. CAVE:
5      Q. And what is the source of information that
6  you plan to use to -- for purposes of calculating the
7  value of the consideration paid?
8      A. Well, I would expect to use the
9  transactional database and various records with -- or
10  various tables within the databases that I've
11  analyzed to determine purchases and other outlays of
12  cash.
13      Q. Do you anticipate using any -- needing --
14  strike that.
15          Do you anticipate using any information
16  outside of the databases to calculate the value of
17  the consideration paid?
18          MR. WATTERSON: Object to the form.
19          THE WITNESS: It's possible I may use other
20  information, but nothing comes to mind as I sit here.
21  BY MS. CAVE:
22      Q. Okay.
23      A. I think the purpose of these databases is to
24  show -- to record the transactions of users, so this
25  is the data I would expect to use.

## Page 68

1      Q. Okay. So again, that assumes that all the
2  transactions are in the database?
3          MR. WATTERSON: Object to the form.
4          THE WITNESS: Well, I don't know that it
5  assumes that. I mean, in order for me to analyze the
6  transaction it will have to be in some database, but
7  that's all I can say, I think.
8  BY MS. CAVE:
9      Q. How do you anticipate calculating the value
10  received?
11      A. One way in which I think that can be
12  accomplished is to understand how much was -- the
13  value of what was withdrawn from the user accounts.
14  So the value that was received would be the value
15  that was actually taken out of the accounts by the
16  users.
17      Q. In your prior experience calculating
18  damages, have you ever employed this methodology
19  before?
20      A. Yes, at a high level. I mean, you know, the
21  specifics of every case are different, but at a high
22  level I have looked at out-of-pocket damages and
23  similar forms of damages that look at the value paid
24  versus the value received.
25      Q. Are you aware that there are some users --

## Page 69

1  some customers of GAW Miners and Zenminers who
2  engaged in private purchases of Cryptocurrency
3  products?
4          MR. WATTERSON: Object to the form.
5          THE WITNESS: By "Cryptocurrency products,"
6  do you mean Cryptocurrencies or you mean something
7  else?
8  BY MS. CAVE:
9      Q. I mean the products that were offered by GAW
10  Miners and Zenminers, that there are some
11  customers -- some of the proposed members of the
12  class who purchased those products in private sales.
13      A. Well, my understanding based on the
14  databases that -- and speaking with Mr. Lucas is that
15  there were -- there was some ability for buying and
16  selling certain products, and I think we have some
17  transactional data concerning sales like that.
18      Q. So the databases record all of the private
19  sales?
20      A. Well, I can't attest to that.
21      Q. Okay. So there may be private sales that
22  are not recorded in the databases that you have?
23      A. That seems like a theoretical possibility.
24  I mean, I can't attest to what -- that the database
25  includes every single transaction. I mean, there are

Page 70

1  millions and millions of transactions, so I can't
2  attest to that. I have to -- I mean, I'm accepting
3  the database and relying on it, at least for purposes
4  of the declaration and -- but I can't say that it
5  captures every single transaction that's ever
6  occurred.
7      Q.  Are the gains or losses on those private
8  sales something that the plaintiffs are claiming
9  here?
10     Let me rephrase that.
11     Are any losses that the plaintiffs may have
12 sustained on a private sale something that will be
13 included in your damages calculation here?
14     MR. WATTERSON:  Object to the form.
15     THE WITNESS:  Well, what I'm envisioning is
16 a damages calculation that looks at the consideration
17 paid and compares that to the value received, and so
18 if a transaction results in value received that's
19 ultimately withdrawn from the account, then I think
20 it would be relevant to that calculation.
21 BY MS. CAVE:
22     Q.  And how do you anticipate getting the
23 information about those private sales?
24     A.  Well, I suspect the database contains those
25 records.

Page 71

1      Q.  The database contains the records of the
2  private sales?
3      A.  Well, it does contain sales data. As I
4  said, I can't attest that it includes every
5  transaction. That would be -- I don't think anybody
6  could attest to that. But my understanding is it
7  does contain information about private sales, and you
8  know, we have information about transactions that
9  occur within customer accounts, and so I would expect
10 to be able to identify that.
11     Q.  Which transactions are in -- let me rephrase
12 that.
13     What's the difference between the
14 transactions that are recorded in the ZenCloud
15 database and the transactions that are recorded in
16 the Paybase database?
17     A.  My recollection is that looking -- in
18 looking at the Paybase database it appeared to be
19 transactions related to PayCoin.
20     Q.  Uh-huh.
21     A.  And the ZenCloud database appeared to be
22 transactions related to Hashlets, Hashpoints, and
23 perhaps Hashstakers.
24     Q.  Okay. So they're -- your understanding is
25 that they're mutually exclusive as far as the types

Page 72

1  of products that were -- the transactions and the
2  types of products that were recorded in each?
3      MR. WATTERSON:  Object to the form.
4      THE WITNESS:  And I'd have to look at every
5  table to be certain that they're mutually exclusive.
6  But my recollection is that the transaction table
7  that -- within the Paybase database appeared to be
8  capturing different information.
9      MS. CAVE:  Just give us a moment.
10 We'll mark Exhibit 216.
11     (Exhibit 216 Memorandum of Law in
12     Support of Plaintiffs' Motion for
13     Class Certification, marked for
14     identification as of this date.)
15     THE WITNESS:  Thank you.
16 BY MS. CAVE:
17     Q.  So Exhibit 216 is the plaintiffs' memorandum
18 of law in support of their motion for class
19 certification in this case.
20     Is this something that you've reviewed
21 before?
22     A.  Yes.
23     Q.  Okay. Did you review it before it was filed
24 or after it was filed?
25     A.  I don't recall reviewing it before, so I

Page 73

1  think it was after.
2      Q.  Okay. If I could turn your attention to
3  page 32. Okay. And the second full paragraph says
4  (reading):
5          "Plaintiffs plan to calculate the
6          class's out-of-pocket damages, i.e.,
7          the difference between the purchase
8          price and what the investor actually
9          received."
10     That's the same damages methodology that you
11 described a few minutes ago?
12     A.  Yeah, I think that's a fair
13 characterization.
14     Q.  Okay. After the citation there it says
15 (reading):
16         "The calculation will be based on
17         the price investors paid for the
18         applicable securities, plus various
19         service fees the companies charged,
20         less any payouts or other value the
21         investor received from the
22         securities."
23     What is the source of the information you'll
24 use to calculate the service fees component of that
25 calculation?

Page 74

1    A. The transaction table, for example, in the
2    ZenCloud database has service fee entries.
3    Q. Okay. And you also -- you then say "less
4    any payouts or other value."
5        How do you -- what source of information
6    will you use to calculate the other value component
7    of that calculation?
8        MR. WATTERSON: Object to the form.
9        THE WITNESS: To be clear, I didn't say
10   this. I mean, these are not my words.
11   BY MS. CAVE:
12   Q. Okay.
13   A. This is, I think, counsel's words I suspect,
14   but so let me look at this.
15   Q. Sure.
16   A. Well, I mean, what I would envision is
17   looking at what customers have actually taken out of
18   their accounts. So the value that they've received
19   and actually taken out of their accounts.
20   Q. Okay. Are there any other amounts that you
21   would take into account to determine whether a
22   customer got other value for their securities?
23       MR. WATTERSON: Object to the form.
24       THE WITNESS: It's possible I may have to
25   look at the value of PayCoin, for example, on

Page 75

1    specific dates if PayCoin were taken out of the
2    accounts.
3    BY MS. CAVE:
4    Q. Okay.
5    A. That's one example.
6    Q. What if a customer recovered value from
7    another source? Would you need to take that into
8    account?
9        MR. WATTERSON: Object to the form.
10       THE WITNESS: I'm not certain, you know,
11   what other source you have in mind that's -- so I'm
12   not certain.
13   BY MS. CAVE:
14   Q. Okay. I'll show you an example in a little
15   bit.
16       Okay. You can set that to the side,
17   Mr. Mills. Thank you.
18       Turning back to your declaration if, you
19   could look at paragraph 8, please.
20   A. Yes.
21   Q. And you say (reading):
22       "I understand that the user name
23       of named plaintiff Allen Shinners was
24       Allen1980s."
25       How did you gain that understanding?

Page 76

1    A. From counsel.
2    Q. What analysis have you done with respect to
3    Mr. Shinners' user ID?
4    A. I linked his user ID to the transactions
5    table to determine the number of completed
6    transactions. I've also linked his email address to
7    another table that includes orders.
8    Q. And what are orders?
9    A. I don't recall as I sit here, but my
10   recollection is that they would be perhaps purchases
11   made online.
12   Q. Okay. And by "online," what do you mean?
13   A. Through a website.
14   Q. Is that through the GAW Miners website or a
15   different website?
16   A. Well, I don't know what the URL is, but I
17   think it's the company's website.
18   Q. Do you know whether Mr. Shinners had any
19   transactions that he executed not through the website
20   maintained by the companies?
21   A. I'm sorry. Can you say it again?
22   Q. Yeah.
23   A. Thanks.
24   Q. Do you know if Mr. Shinners made any
25   purchases through a third-party website?

Page 77

1    A. Purchases of what?
2    Q. The GAW Miners or ZenMiner Cryptocurrency
3    products.
4    A. So like Hashlets, for example?
5    Q. Right.
6    A. I'm not certain.
7    Q. Have you spoken to Mr. Shinners?
8    A. I have not.
9    Q. Have you corresponded with him?
10   A. No.
11   Q. You say in paragraph 8 that he had --
12   Mr. Shinners had purchases of approximately 36
13   Bitcoins worth products.
14       How did you calculate that total of
15   purchases?
16   A. So I associated the transactions to his
17   user ID. I filtered that to capture only completed
18   transactions, and then I filtered that to include
19   only transaction type equal to purchases, and then I
20   summed the number of Bitcoins that are reflected in
21   the Bitcoin amount column.
22   Q. Okay. So the total -- the 36 Bitcoins worth
23   of products here is just a summation of the Bitcoin
24   column in the database?
25   A. Well, no, because that would include not

Page 78

1  just his purchases but purchases of others as well,
2  so it has to be filtered and so that we're only
3  looking at completed transactions that are purchases
4  that are associated with his user ID.
5      Q.  Correct.  I'm sorry.  I meant specific to
6  him.
7          In other words, the 36 Bitcoins is not some
8  conversion -- currency conversion that you've
9  calculated.  It's just purely a summation of the
10  Bitcoin column from the table for the transactions
11  specific to Mr. Shinners?
12      A.  That's correct.
13      Q.  Okay.  Were there any transactions that you
14  excluded from the 1,000 -- from the -- sorry.
15          In your analysis, were there any
16  transactions that you excluded?
17      A.  In my analysis of arriving at the 1,388
18  figure?
19      Q.  Correct.
20      A.  Well, it's -- yes, because I'm only
21  including completed transactions that are
22  transaction-type purchases, so I'm excluding anything
23  that doesn't meet those criteria.
24      Q.  Okay.  So any free Hashlets that he might
25  have gotten, for example, did you exclude those from

Page 79

1  your analysis?
2      A.  Well, if they were free, they wouldn't
3  presumably have a Bitcoin amount in the Bitcoin
4  column, so I think they would be excluded.
5      Q.  Did you in fact exclude those from your
6  analysis?
7      A.  Well, I've only included purchases, so
8  anything outside of purchases is excluded from this
9  particular computation.  I'm reporting a value here
10  for a very specific type of transaction, a completed
11  transaction that involves a purchase.
12      Q.  Okay.  Does this total include transactions
13  that Mr. Shinners has engaged in with sellers other
14  than GAW Miners?
15      A.  I'm not certain.  I'd have to look at each
16  transaction and try to look at other tables to see
17  how -- what the linkage is.
18      Q.  Okay.  So you have to go through each of
19  Mr. Shinners' transactions to ascertain that?
20      A.  Yes.  I mean, you could either do it by hand
21  or you could run queries that do that, but yes.
22      Q.  Okay.  But for each user you would need to
23  do that either by hand or by running a query?
24      A.  Well, if we're talking about each user, then
25  I wouldn't be doing it by hand because that would

Page 80

1  take longer than we have.
2      Q.  I could imagine.  Life is short.  Okay.
3          Okay.  I'm going to mark Exhibit 217 -- oh,
4  sorry.  It's already marked.
5          Exhibit 96.  Just give us a second.  We'll
6  show you that.
7      A.  Oh, okay.
8      Q.  It was already marked at a prior deposition.
9      A.  Thank you.
10      Q.  Exhibit 96 is the plaintiffs' certifications
11  dated June 15, 2016, and it was previously marked at
12  another deposition as Exhibit 96.
13          I'll draw your attention to Exhibit 3 that
14  starts on page 55 of the printout that you have
15  there.  And if you turn to the next page it reports
16  that it's the sworn verification of Dean Allen
17  Shinners.
18          Do you see that?
19      A.  I do.
20      Q.  Is this a document that you've seen before
21  today?
22      A.  I can't be certain, although I think I may
23  have seen a portion of this yesterday.
24      Q.  Okay.  By the way, back in June 2016 were
25  you engaged already to work on this case?

Page 81

1      A.  I don't recall.  I'd have to look back at
2  the retention letter --
3      Q.  Okay.
4      A.  -- to see when we were retained.
5      Q.  Did you have any role in preparing what
6  starts on the next page as Exhibit A?
7      A.  No.
8      Q.  Okay.  So to save time we've already added
9  up here, and I'll represent to you that there are 212
10  purchases by Mr. Shinners shown on this table and 61
11  sales.  So 212 purchases and 61 sales.
12          Do you have any information to suggest that
13  Mr. Shinners engaged in any other purchases or sales
14  that are not listed here?
15      A.  I've never tried to compare this to the
16  database, so I don't know.
17      Q.  Okay.  So you never looked at this along
18  side the information that you analyzed with respect
19  to Mr. Shinners?
20      A.  I have not done that, no.
21      Q.  Okay.
22      A.  No.  The analyzed -- the analysis I've done
23  for Mr. Shinners is just what I've recorded in the
24  declaration.
25      Q.  Okay.  Is that something that you plan to do

---

Page 82

1  at any point?
2      A.  I haven't thought about it.  I may.
3      Q.  Do you understand that this is Mr. Shinners'
4  representation of all of the purchases and sales of
5  GAW Miners and Zenminers Cryptocurrency that he's
6  claiming to recover in this case?
7      A.  I don't know, but I can look at the
8  certification if you like.
9      Q.  Yeah, I'll draw your attention to
10  paragraph 4.
11      A.  Okay.  I see what he says.  Yes.
12      Q.  Okay.  Okay.  So again, you haven't done any
13  analysis with respect to Mr. Shinners' certification
14  here?
15      A.  No.
16      Q.  Okay.  Have you done it with respect to --
17  I'll represent to you that there are other
18  certifications by each of the other putative class
19  representatives.
20          Have you looked at any of those or done any
21  analysis with respect to any of those?
22      MR. WATTERSON:  Object to the form.
23      THE WITNESS:  I haven't analyzed the
24  certifications.
25      MS. CAVE:  Okay.  Thank you.  You can set

---

Page 83

1  that to the side.
2          Why don't we take a short break.
3      MR. WATTERSON:  Sure.
4      THE VIDEOGRAPHER:  Off video at 11:32.
5      (Recess held 11:32 a.m. to 11:50 a.m.)
6      THE VIDEOGRAPHER:  Back on video at
7  11:50 a.m.
8  BY MS. CAVE:
9      Q.  Mr. Mills, is it possible from the ZenCloud
10  and Paybase databases that you've looked at to
11  identify which user name pertains to which customer?
12      A.  I'm not sure I understand the question.
13      Q.  Is there sufficient information in the
14  databases that you've looked at to identify which
15  customer is behind each user name?
16      A.  Well, there's some information like an email
17  address, for example, and a user name.
18      Q.  Sorry.  Let me correct my question.
19          For each user ID is it possible to identify
20  who the customer is that connects to that user ID?
21      A.  I mean, there's information provided about
22  that customer, but I'm not sure what you mean by
23  identify that customer.  There's an email address.
24  There's a user ID.  There's other information for
25  some --

---

Page 84

1      Q.  Uh-huh.
2      A.  -- some of the user IDs.  There's not a
3  Social Security or something like that, but there is
4  information concerning the users.
5      MS. CAVE:  I'm going to show you what we've
6  marked as Exhibit 217.
7      (Exhibit 217 Letter from D. Allen
8          Shinners to Judge Robert Chatigny,
9          marked for identification as of this
10          date.)
11  BY MS. CAVE:
12      Q.  Exhibit 217 is a letter from D. Allen
13  Shinners to Judge Robert Chatigny, and it says that
14  it's a victim's impact statement by Mr. Shinners.
15          Do you see that?
16      A.  Yes.
17      Q.  Okay.  Is this something you've seen before
18  today?
19      A.  I don't believe so.
20      Q.  Okay.  If I could turn your attention to the
21  second page of the -- certainly take as much time as
22  you like to review it, but I'll draw your attention
23  to the second page in particular.
24      A.  Okay.
25      Q.  Okay.  And the second full paragraph down

---

Page 85

1  Mr. Shinners says (reading):
2          "I started a drive to help many
3          investors recover some of their
4          losses through the credit card
5          chargeback process.  I recovered
6          almost all of my credit card charges
7          save two."
8          Do you understand what Mr. Shinners is
9  referring to by the credit card chargeback process?
10      A.  I mean, I think so --
11      Q.  Okay.
12      A.  -- but I'm not absolutely certain.
13      Q.  And he goes on to say (reading):
14          "The rest of my losses,
15          approximately 18,000, remained from
16          Bitcoin purchases and using that
17          Bitcoin to purchase GAW Miners
18          Hashlets and Hashstakers."
19          Do you see that?
20      A.  Yes.
21      Q.  Okay.  And he says then (reading):
22          "These investments were not
23          recoverable, roughly 30 Bitcoins in
24          total."
25          Do you see that?

---

Page 86

1    A.  Yes.
2    Q.  And so that number that he has, 30 Bitcoins,
3  is different than the number that's in your
4  paragraph 8 of your declaration, which is 36
5  Bitcoins, correct?
6    A.  Well, 30 is not 36, that's correct.
7    Q.  Okay.
8    A.  But I don't know that these are necessarily
9  trying to measure the same thing.
10    Q.  Okay.  What do you mean by that?
11    A.  Well, he's referring to a portion of his
12  investment not being recoverable, and I'm referring
13  to purchases -- completed purchases in a transaction
14  table.  So I'm not sure that those line up -- those
15  are the same thing.
16    Q.  Okay.  If assuming Mr. Shinners is correct
17  here that he recovered some of his losses through the
18  credit card chargeback process, is that something
19  that you would include in the value received
20  component of the damages methodology that you spoke
21  about with respect to paragraph 7 of your
22  declaration?
23    A.  I think I'd have to have a conversation with
24  counsel about that to understand, from a legal
25  standpoint, what that means for damages.  It may be

Page 87

1  something I'd want to something.  I mean, it's
2  something I'd want to consider, but it may be
3  something I'd have to actually utilize in my
4  analysis, but I'd want to speak with counsel about
5  that and understand the legal aspects of it.
6    Q.  Okay.  But if Mr. Shinners got money back
7  through the credit card chargeback process, that's
8  value received, correct?
9      MR. WATTERSON:  Object to the form.
10      THE WITNESS:  It may well be, but I'd want
11  to know, you know, more, whether that's an offset
12  that's legitimate under the law and whether -- I
13  mean, there might be costs associated with that
14  chargeback as well, but...
15  BY MS. CAVE:
16    Q.  He doesn't say that there are any costs
17  associated with the chargeback, though, here, does
18  he?
19    A.  No, he doesn't address -- as far as I can
20  tell in this paragraph anyway, he doesn't address
21  costs at all, but...
22    Q.  And in any event, that's something that
23  you'd have to look into individually?
24    A.  Well, to understand the costs, that may be
25  true, yes.

Page 88

1    Q.  Mr. Shinners says here he -- that he helped
2  many investors recover some of their losses through
3  credit card chargeback.  So in addition to
4  Mr. Shinners, there are other investors that you
5  would need to look at to assess whether this is
6  something you need to take into account in your
7  damages analysis -- methodology, right?
8    A.  Perhaps, yeah.  I'd want to talk to counsel
9  about this and understand the implications.
10    Q.  Okay.  Are there any tables in the databases
11  that you've looked at that reflect recovery through
12  the credit card chargeback process?
13    A.  I don't know.  I haven't looked specifically
14  for that, so I'm not certain.
15    Q.  Okay.  Is there any other information that
16  you've seen in this case that shows you the amounts
17  that investors recovered through the chargeback --
18  credit card chargeback process?
19    A.  No.
20    Q.  Okay.  Is that something that you would want
21  to see?
22    A.  Perhaps I'll have to have a conversation
23  with counsel to understand the ramifications of this
24  from a legal standpoint to see whether it's relevant,
25  but perhaps.

Page 89

1    Q.  Okay.  Okay.  You can set that to the side,
2  Mr. Mills.  Thank you.
3      Are you aware, Mr. Mills, that the SEC has
4  undertaken an analysis of versions of the ZenCloud
5  and Paybase databases?
6    A.  I have heard that's true, yes.
7      MS. CAVE:  Okay.  So I'm going to show you
8  what we'll mark as Exhibit 218.
9      (Exhibit 218 Email from Allen Shinners
10      to Mark E. Munster, March 1, 2016,
11      attaches declaration of Trevor T.
12      Donelan, marked for identification as
13      of this date.)
14  BY MS. CAVE:
15    Q.  And Exhibit 218 is an email from
16  Mr. Shinners to Mark E. Munster dated March 1, 2016
17  and it attaches the declaration of Trevor T. Donelan.
18      Is this anything you've seen before?
19    A.  No.
20    Q.  Okay.  And if you could turn to the --
21  certainly take as much time as you'd like to review
22  it, Mr. Mills, but I'll draw your attention to
23  paragraph 6 in particular.
24    A.  Okay.  I'm at paragraph 6.
25    Q.  Okay.  And so here Mr. Donelan says that

Page 90

1  (reading):
2           "A copy of the database that GAW
3       Miners and Zenminers used to operate
4       the ZenCloud website was produced to
5       the commission."
6       Do you know whether the copy of the ZenCloud
7  database that was produced to the commission is the
8  same as the database that you've been using so far in
9  this case?
10      A.  No, I would have no way of knowing that.
11      Q.  Okay.  Have you seen the copy of the
12 ZenCloud database that the SEC has?
13      A.  I'm not certain.
14      Q.  Okay.  So you don't know whether the one
15 that you have is the same or different from the one
16 that the SEC has?
17      A.  I don't know.
18      Q.  Okay.  If you turn to paragraph 9, please,
19 it says (reading):
20          "The ZenCloud database produced
21      to the commission is very large.  It
22      consists of 29 tables containing
23      approximately 45 million records."
24      And I think your declaration says in
25 paragraph 3 that the ZenCloud database you've

Page 91

1  reviewed has 35 million entries.  So does this
2  suggest to you that what the SEC reviewed and what
3  you reviewed are different?
4       MR. WATTERSON:  Object to the form.
5       THE WITNESS:  No, not necessarily.  When I
6  said 35 million entries, I'm referring to one table
7  in the database, the transactions table, and this
8  doesn't seem to be limited to the transactions table
9  in this declaration.  It doesn't say that anyway.
10 BY MS. CAVE:
11      Q.  Okay.  Okay.  Above that in paragraph 8
12 Mr. Donelan says (reading):
13          "The ZenCloud database obtained
14      by the commission contains the most
15      reliable and complete data about
16      defendants sales of Hashlets."
17      And then it goes on to list some other
18 categories.
19      Do you see that?
20      A.  Uh-huh, yes.
21      Q.  Okay.  So based on the SEC's --
22 Mr. Donelan's representation here that this -- the
23 ZenCloud database that the SEC has is the most
24 reliable and complete, is that something that
25 you would -- is that ZenCloud database something you

Page 92

1  would want to make sure that you saw for purposes of
2  your damages calculation here?
3       A.  I don't see him to be representing that in
4  this declaration.  He's expressing an understanding,
5  but I don't think he's representing that as far as I
6  can tell.  I mean, I guess we'd have to ask him, but I
7  wouldn't read this to mean that he's representing
8  that this is in fact true.
9       Q.  Well, do you see on the last page 5 of the
10 declaration, he says (reading):
11          "I declare under penalty of
12      perjury that the foregoing is true
13      and correct."
14      A.  Yes, yes.  So he's expressing an
15 understanding, but that doesn't mean that he's
16 attesting to it to be true, right?  I mean, I don't
17 know.  I'd have to ask him, but I wouldn't infer that
18 this is his representation other than it's his
19 representation that it's his understanding.
20      Q.  If there's a more reliable and complete set
21 of -- if there's a more reliable and complete version
22 of the ZenCloud database, would you want to have it
23 for purposes of your damages calculation?
24      A.  Yes, if by "more reliable and more complete"
25 meant that the transactions that I'm expecting to

Page 93

1  analyze would be more reliable and complete, then
2  yes.
3       I mean, now if there were some subsidiary
4  information that wasn't relevant that was more
5  complete, that might not be a concern.  But if there
6  were more reliable and more complete transaction
7  data, then yes, I would want to see those.
8       Q.  Okay.  So are you planning to undertake to
9  see if the version of the ZenCloud database that the
10 SEC has is the same as the one that you have for
11 purposes of your damages calculation?
12      A.  I don't know how I would be able to do that
13 as a private citizen.  So no, I don't have any
14 anticipation of doing that.  I don't know how I could
15 do that.
16      Q.  Well, you're a private citizen who's engaged
17 by counsel for the plaintiffs in this case, right?
18      A.  Yes, but I don't have any standing with the
19 commission to obtain a database from them that's
20 confidential in nature I'm sure.  So I don't know how
21 I would do that.  I mean, perhaps counsel could, but
22 I don't know how I can obtain that database
23 independent of counsel and make that analysis.
24      Q.  Do you plan to ask counsel if they can get
25 the database for you?

Page 94

1    A.  I don't have any plans either way at the
2  moment.
3         MS. CAVE:  Okay.  Okay.  You can set that to
4  the side.
5         Show you what we'll mark as Exhibit 219.
6         (Exhibit 219 Plaintiffs' Motion for
7         Class Certification, marked for
8         identification as of this date.)
9         THE WITNESS:  Thank you.
10  BY MS. CAVE:
11    Q.  Okay.  And Exhibit 219 is the plaintiffs'
12  motion for class certification which contains in the
13  indented paragraph the proposed class definition that
14  the plaintiffs have advanced here.
15         Do you see that?
16    A.  Yes.
17    Q.  Okay.  Did you have any input into the
18  definition of the class that the plaintiffs are
19  proposing here?
20    A.  No direct input.  I mean, I provided a
21  declaration, so I don't know whether that was used as
22  an input or not.  I just -- I don't know, but I
23  didn't offer a suggestion or recommendation about the
24  definition of class.
25    Q.  Okay.  The wording per se isn't anything

Page 95

1  that you specifically commented or critiqued or
2  anything?
3    A.  No.
4    Q.  Okay.  Did you have any -- the proposed date
5  range for the class is August 1, 2014 to December 1,
6  2015.
7         Do you see that?
8    A.  I do.
9    Q.  What is your understanding of the
10  significance of those two dates?  Aside from the fact
11  that they're the beginning and the end of the class,
12  do you know what those dates represent in terms of
13  the facts of this case?
14    A.  My understanding is that August 2014 is
15  about the time period that Hashlets began to be sold.
16  So I'm not certain that that's why August 1, 2014 is
17  the period identified in the class definition, but I
18  happen to have an understanding that that's about
19  when the Hashlets began to be sold.  I'm not certain
20  about December 1, 2015.
21    Q.  Okay.  And so the first sentence of the
22  definition is (reading):
23         "All persons or entities who,
24         between August 1, 2014 and
25         December 1, 2015 purchased or

Page 96

1         acquired Hashlets, Hashpoints,
2         Hashstakers and PayCoin from GAW
3         Miners and Zenminers."
4         Is that your understanding of the persons
5  and the date range and the purchase or acquisition of
6  those products from GAW Miners and Zenminers would be
7  included in the class?
8    A.  I think you read that sentence accurately,
9  so that would be my understanding --
10    Q.  Okay.
11    A.  -- but...
12    Q.  And the next sentence says (reading):
13         "Excluded from the class are any
14         defendants, any parent, subsidiary
15         affiliate, agent, or employee of any
16         defendant any co-conspirator, and any
17         governmental entity."
18         Is it your understanding that those are all
19  the categories that are excluded from the definition
20  of the class, right?
21    A.  I think you read the sentence accurately, so
22  I suspect that's true.
23    Q.  Okay.  So employees are specifically
24  excluded from the class as well, right?
25    A.  It appears that employees of any defendant

Page 97

1  are, yes.
2    Q.  Okay.  So how -- for purposes of your
3  damages -- well, strike that.
4         If this is the definition that's adopted for
5  the class, if the court grants class certification,
6  how will you go about determining for purposes of
7  your damages methodology who was an agent of any
8  defendant, co-conspirator, or governmental entity who
9  needs to be excluded from the class?
10         MR. WATTERSON:  Object to the form.
11         THE WITNESS:  I'm not certain as I sit here.
12  I'd have to speak with counsel to see if he could
13  identify those individuals, but I'm not certain as I
14  sit here.
15  BY MS. CAVE:
16    Q.  Is there any information in the tables in
17  either of the databases who tells you who an agent
18  is?
19    A.  I haven't looked for that, so I'm not
20  certain.
21    Q.  What about employees?  Is there anything
22  that is reflected in the tables that allows you to
23  determine who is an employee and therefore needs to
24  be excluded?
25    A.  Not that I've seen, but I haven't look for

Page 98

1  that.  I have noticed that there are users -- for
2  example, it appeared to me that Mr. Lucas has a user
3  name.  So I did recognize -- I did recognize that
4  user name, but I don't recall seeing any specific
5  table that identifies all employees.
6      Q.  So you would need to go through each user ID
7  to determine whether a user ID is an agent or an
8  employee and therefore needs to be excluded?
9      A.  Well, if the aim is to exclude them, then
10  somebody would have to do that, whether it's me or
11  somebody else.  But if the aim is to exclude user
12  names that are owned by or affiliated with an
13  employee of a defendant, then I suppose they'd have
14  to be identified.
15      Q.  Can you calculate using your damages
16  methodology damages for the class if you don't
17  have -- let me reword that.
18          In order to calculate damages for the class
19  you need to find a way to exclude all agents and
20  employees of any of the companies, right?
21      A.  To avoid damages of any associated with
22  those employees or agents, then yes, they'd have to
23  be identified and removed.
24      Q.  Okay.  Okay.  You can set that to the side.
25  Thank you.

Page 99

1          Have you thought at all about the but-for
2  world that would have existed if the alleged fraud
3  had been disclosed earlier?
4      A.  I haven't tried to analyze the but-for
5  world, no.
6      Q.  For purposes of your damages methodology,
7  are you assuming that the prices of Hashlets and
8  PayCoins and the other Cryptocurrency-related
9  products sold by the companies would have been zero?
10      MR. WATTERSON:  Object to the form.
11      THE WITNESS:  Under what circumstance would
12  they have been zero?  I'm not sure I understand the
13  question.
14  BY MS. CAVE:
15      Q.  If the -- in the absence of fraud, is it
16  your assumption that the Cryptocurrency-related
17  products sold by GAW Miners and Zenminers had zero
18  value?
19      A.  I haven't made a specific assumption about
20  that one way or the other at this point.
21      Q.  Do you have any views about what information
22  about the GAW Miners and Zenminers
23  Cryptocurrency-related products, what information
24  about those products should have been disclosed
25  earlier, do you have a view on that?

Page 100

1      A.  No, that's a liability issue.  I haven't
2  even thought about that.
3      MS. CAVE:  Okay.  Sorry.  Bear with me one
4  second.
5          We're going to mark another exhibit.  Just
6  bear with me one second please.
7          This is Exhibit 220.
8          (Exhibit 220 First Amended Complaint,
9          marked for identification as of this
10          date.)
11      THE WITNESS:  Thanks.
12  BY MS. CAVE:
13      Q.  Exhibit 220 is a copy of the first amended
14  complaint in this case.  You mentioned earlier that
15  you had seen this before?
16      A.  I think I have.
17      Q.  Okay.  And without having to go through this
18  the complaint line-by-line, the plaintiffs allege
19  that there are a number of misrepresentations
20  regarding the GAW Miners and Zenminers
21  Cryptocurrency-related products.
22          Is that your understanding?
23      A.  Yes.
24      Q.  Okay.  Have you analyzed any of those
25  misrepresentations individually to see what effect

Page 101

1  they had on the value of the GAW Miners and Zenminers
2  Cryptocurrency products?
3      A.  I have not done that.
4      Q.  Okay.  In other words, you haven't done any
5  kind of event study or anything like that in this
6  case so far?
7      A.  I have not.
8      Q.  Okay.  You can set that to the side.  Thank
9  you.
10          Do you plan to calculate damages in this
11  case in dollars or in Bitcoin?
12      A.  I haven't thought about that issue actually.
13  I think most of the transactions are expressed in
14  both dollars and Bitcoins, so I think either can be
15  done, but I haven't really thought about that.
16      Q.  Okay.  Yeah.  If -- do you know, is there a
17  standard conversion rate in the databases?
18      MR. WATTERSON:  Object to the form.
19  BY MS. CAVE:
20      Q.  In other words -- I can word that slightly
21  better, hopefully.
22          Where a value is expressed in Bitcoin in the
23  databases, do you know what point in time is used for
24  calculation of that value?
25      A.  I'll have to go back to be certain.  I think

1    there are some notes in some of the records that
2    indicate that the value is as of the date of the
3    transaction, but I'd have to go back to confirm that.
4        Q.  Okay.  So if the value of Bitcoin is as of
5    the date of conversion and you were to calculate
6    damages in Bitcoin in this case, what conversion date
7    would you use?
8        MR. WATTERSON:  Object to the form.
9        THE WITNESS:  I'm not sure I understand the
10    question.
11        MS. CAVE:  Okay.  Hannah is pointing out
12    that I didn't word that correctly.
13  BY MS. CAVE:
14        Q.  All right.  If the -- if the value of
15    Bitcoin expressed in the database is as of the
16    transaction date and you were to calculate damages in
17    this case in Bitcoin, what conversion date would you
18    use?
19        MR. WATTERSON:  Object to the form.
20        THE WITNESS:  Well, if I were to calculate
21    damages in Bitcoin, I don't know that a conversion
22    would be necessary because we have the Bitcoin
23    amounts in the database.
24  BY MS. CAVE:
25        Q.  So you would just add up the total from the

1    Bitcoin column in the tables in the database?
2        A.  Well, I haven't really thought about this
3    issue all the way through, but that seems like one
4    way you could do it, yes.
5        Q.  Okay.  Are you able to tell if a customer --
6    are you able to tell if a user paid for his or her
7    transaction in Bitcoin or dollars?
8        A.  I don't recall as I sit here.  I'd have to
9    look back at the data.
10        Q.  Okay.  Does the ZenCloud database have any
11    transaction records for PayCoin transactions?
12        A.  I'd have to look back to be certain.  I'm
13    not sure.
14        Q.  Do you know if there are any transactions
15    that are recorded both in the ZenCloud database and
16    in the Paybase database?
17        A.  Not that I'm aware of, but I would have to
18    confirm that to be absolutely certain.  I don't
19    recall seeing any kind of -- they seem to be
20    different types of transactions.
21        Q.  And how would you go about confirming that?
22        A.  I would probably need to look at the
23    transactions tables and associate those with the
24    types of products that are being transacted to
25    confirm that they're mutually exclusive, if possible.

1        Q.  Do you agree that in order to -- in order
2    for an expert to calculate damages it's important for
3    the expert to verify that the data on which he's
4    relying has integrity?
5        A.  Well, as somebody that calculates damages,
6    it's not always possible for me to verify that the
7    data has integrity, but that's certainly the aim is
8    to use data that's accurate.
9        Oftentimes I rely on data that comes from
10    clients or from defendants, plaintiffs, produced in
11    the litigation process.  I have no way of verifying
12    that that data is accurate.  I have to take that as
13    an assumption of my analysis.  If there are tests
14    that can be done or there are checks that can be done
15    to check the reasonableness of the data, then I'll
16    oftentimes do that, to the extent that I can, but
17    it's not always possible to verify the accuracy of
18    underlying data in a damages analysis.
19        Q.  But you'd agree that it's important in order
20    to be able to calculate damages to have the best,
21    most reliable data possible?
22        A.  I would like to use the best data possible,
23    yes, the most reliable data possible.
24        Q.  Okay.  Do you -- if you're asked to go
25    forward and calculate damages in this case, do you

1    plan to use the best, most reliable data available?
2        MR. WATTERSON:  Object to the form.
3        THE WITNESS:  I would endeavor to use the
4    most best and most reliable data that's available to
5    me.  Now, that would certainly be my preference, and
6    I would try to do that, assuming that I have a choice
7    in different data sets to use, then I would try to
8    identify the data set that's the most accurate and
9    complete.
10  BY MS. CAVE:
11        Q.  Okay.  The factual record in this case
12    indicates that there were a number of instances where
13    ZenCloud and Paybase were hacked externally and data
14    was manipulated by an outside party.  Assuming that's
15    true, would that affect your damages analysis in this
16    case?
17        A.  If I were to learn that certain records were
18    not reliable within the database, it might well
19    affect the way I treat those records.  But I'm not
20    certain as I sit here how it might affect the
21    analysis.
22        Q.  Okay.  Are you aware that GAW Miners
23    employees made manual changes to entries in the
24    databases?
25        A.  I did see some records that looked to me to

## Page 106

be kind of manual entries. I mean, I would expect
them to be manual entries. So, for example, a refund
of a service fee or something like that or an offset
to a service fee.

Q. Are you aware that customers -- there are
certain customers who withdrew more than their
account balance?

A. I'm not certain.

Q. Okay. That's not something you've heard of
specific to this case?

A. That isn't -- I haven't heard that.

Q. Do you know whether the value of Bitcoin was
always higher than the value of PayCoin?

A. No, I haven't looked.

Q. Okay. Are you aware that customers bought
and sold their accounts?

A. Yes, I've heard of that.

Q. Okay. And does that factor into the damages
methodology that you plan to use?

A. I'm not certain at this point.

Q. Why not?

A. I just haven't thought about that issue to
the point where I know how I'll address it in my
analysis.

Q. Is there a way to identify which customers

## Page 107

bought and sold their accounts and the contents
thereof?

A. I'm not certain. I'd need to look at the
database to actually determine that. There may be --

Q. Okay.

A. -- but I'm not -- I can't attest to that.

Q. So it's something you'd have to look through
individually to find out?

A. I'd have to look at the databases to see
whether there are records of that occurring --

Q. Okay.

A. -- within the database.

Q. Have you ever heard of the term "painting
the screen"?

A. Sounds vaguely familiar, but I can't place
it at the moment.

Q. You don't have any understanding of what
that means?

A. Not as I sit here.

Q. Okay.

A. I know -- I'm pretty sure I've heard that
term before.

Q. Okay. Are you aware -- have you undertaken
any analysis to determine whether there are customers
who are from outside the United States?

## Page 108

A. I haven't analyzed that issue.

Q. Do you know whether that affects your
calculation of damages in this case whether there are
any foreign putative plaintiffs?

A. I'm not certain. I'd have to speak to
counsel about that.

MS. CAVE: Okay. Actually, if you want to
take a break right now --

MR. WATTERSON: I don't think lunch is
quite -- let's go off the record.

MS. CAVE: Okay.

THE VIDEOGRAPHER: Off video at 12:29 p.m.
(Recess held 12:29 p.m. to 12:39 p.m.)

THE VIDEOGRAPHER: Back on video at
12:39 p.m.

BY MS. CAVE:

Q. Okay. Mr. Mills, if asked to analyze
damages in this case, do you -- will you need to
ascertain who is or is not a member of the class?

A. I think I would need an understanding of
that, yes. I mean, I could perhaps estimate damages
at the user ID level and then try to identify
user IDs that belong to customers that are not part
of the class and exclude them, but I think at the end
of the day there would be a need to understand which

## Page 109

users are in the class.

Q. Okay. And so how would you go about --
assuming that we have the class -- if the court were
to grants the motion for class certification using
the definition the plaintiffs have proposed here, how
would you go about ascertaining who is a member of
the class?

MR. WATTERSON: Object to the form.

THE WITNESS: I mean, I'm not certain
without doing it, but I think one thing I would do is
look at the transaction dates to see whether
transactions occurred during the class period for the
products that are at issue, and that would identify
user IDs that are relevant in my view.

Now, there might be a need to exclude some
of those user IDs if they belong to employees. I'm
not sure how I would do that off the top of my head.
I would need to think about that issue, but perhaps I
could use email addresses or other information to
identify those accounts.

BY MS. CAVE:

Q. You're aware that Josh Garza originally was
a defendant in this case but is no longer a
defendant? Do you know that?

A. I don't recall whether I heard that or not.

Page 110

1    Q.  Do you know that Mr. Garza was criminally
2   charged, pled guilty, and has been sentenced?
3    A.  I did read that, yes.
4    Q.  Okay.  Have you read the transcript of his
5   sentencing?
6    A.  No.
7    Q.  Okay.  Are you aware that the court ordered
8   that he, Mr. Garza, repay $9.1 million in
9   restitution?
10    A.  I do recall reading something to that
11   effect, yes.  I don't remember the exact amount but
12   9 million sounds right.
13    Q.  Are you aware that the government had -- by
14   the government I mean the US Department of Justice,
15   the US Attorney's Office in Connecticut had an
16   analyst analyze the ZenCloud and Paybase databases?
17    A.  That sounds familiar, but I don't know the
18   details.
19    Q.  Okay.  Do you know who that person was?
20    A.  No.
21    Q.  And you've not spoken with whoever the
22   government analyst was?
23    A.  No.
24    Q.  Okay.  Are you aware that the government
25   determined that some users did make money on their

Page 111

1   purchases of GAW Miners and Zenminers
2   Cryptocurrency-related product?
3    A.  I'm not certain.
4    Q.  Okay.  Did you ever try to determine whether
5   any users made money on their purchases?
6    A.  I haven't analyzed the data in sufficient
7   detail to know that.
8    Q.  Are you aware that some users paid for their
9   transactions through PayPal?
10    A.  I'm not certain.
11    Q.  The government concluded that the fraud
12   ended in around January 2015.  Do you have any
13   information to counter that?
14    MR. WATTERSON:  Object to the form.
15    THE WITNESS:  I have nothing to support it
16   or counter it, I just don't know.
17   BY MS. CAVE:
18    Q.  Okay.  And do you have any understanding as
19   to how the government arrived at the $9.1 million
20   restitution number?
21    A.  I haven't looked into that, no.
22    Q.  Do you know when -- at what point in time
23   the GAW Miners website closed down?
24    A.  No.
25    Q.  Is that point in time pertinent to you for

Page 112

1   your analysis?
2    A.  It could be.  I mean, I'd be interested in
3   knowing that, but I don't know it at the moment.
4    Q.  Is that something you're going to undertake
5   to find out?
6    A.  I may.
7    Q.  Okay.  Have you heard that some users
8   converted their PayCoin to Ion?  Is that something
9   you're aware of?
10    A.  Doesn't sound familiar.
11    Q.  Do you know what Ion is?
12    A.  No.
13    Q.  If you turn back to the complaint which is
14   Exhibit 220.
15    A.  Yes.
16    Q.  And then starting on page 40 there are a
17   number of claims for relief there.
18    A.  Yes.
19    Q.  Do you have -- do you plan to use the same
20   damages methodology for each of these different
21   claims for relief?
22    MR. WATTERSON:  Object to the form.
23    THE WITNESS:  I haven't formulated a
24   specific methodology yet, so I'm not certain, but my
25   understanding is that the relief for these various

Page 113

1   claims is -- it's very similar if not the same.
2   BY MS. CAVE:
3    Q.  Okay.  So Exhibit 216 that you have, it's in
4   your stack there, that's the memo of law.  And I'll
5   draw your attention to a specific page when you have
6   that.  216.  Yeah, that one.
7    A.  Yes.
8    Q.  Okay.  If you turn to page 32, footnote 100.
9    A.  Okay.
10    Q.  Okay.  And so here the plaintiffs are
11   referring to one of the Connecticut statutory claims?
12    A.  Uh-huh.
13    Q.  And they say (reading):
14    "The State Blue Sky Law provides
15    for what is in essence a recessionary
16    measure of damages, plus interest and
17    attorney's fees."
18    Do you see that?
19    A.  Yes.
20    Q.  And then there's a site and then a
21   parenthetical that quotes the statute.
22    You see that?
23    A.  Uh-huh.  I do.
24    Q.  Do you have the information that you need
25   to -- for each of the inputs in this calculation?

**Exhibit A-3**

archive.today    **Saved from**
webpage capture

**All snapshots from host** prestigeauditing.com

history

15 Oct 2015 16:50:13 UTC

share    download .zip    report error or abuse

Webpage    Screenshot

# Prestige

Home    Telecom Auditing    Clients    Case Studies    About    Contact



Allen Shinners
President & CEO



Adam Matlack
Partner



Joe Mordica
Partner

### Our Founder's Bio

Founder and CEO Allen Shinners started his first career as a Russian linguist (Intelligence) with the United States Air Force in 1980. He attended the Defense Language Institute-Foreign Language Center (Presidio of Monterey, California) and earned a diploma in Russian Language and Literature in 1981. He was permanently stationed in Germany, and was part of an elite team of highly qualified linguists who supported U.S., NATO, and allied missions during the Cold War. Mr. Shinners continues his working knowledge in four languages.

In 1986, he separated from the Air Force and pursued a Bachelor of Science in Business Administration at the Ohio State University in Columbus, Ohio. He majored in International Business Administration, with a minor in Finance. In late 1989, upon graduation, he returned to Western Europe, as a civilian, where he worked on various projects as a business consultant in work process rationalization. In 1992, he returned to the U.S.

By 1993, the Telecommunications Industry was beginning to experience massive growth and sales in cellular technologies. Mr. Shinners learned much about the industry, initially through the sales and service of cellular technology. This eventually led to long distance and local carrier sales and technology migration. Mr. Shinners was the first and only U.S. independent representative sanctioned to approach Ameritech (currently part of AT&T) and General Telephone (GTE) national and protected enterprise client accounts, to facilitate migration of enterprise landline services to Centrex and T-1 services. It was during this period that Mr. Shinners learned the processes needed to program (provision), as well as project manage large scale, national conversion projects. His unorthodox approach to critical thinking, in his work, has also earned him

multiple awards, but mostly an undying loyalty from some of the largest companies in the United States. He continues to play a pro-bono consultative role to many of his past clients.

Mr. Shinners learned of the many problems U.S. companies endure with the management of their telecommunications accounts and expenses. This led Mr. Shinners to incorporate this company in 1999, solely focusing on the extensive need for companies to identify and resolve problems with their telecommunications assets management. Mr. Shinners is not only a nationally known telecommunications auditor, in local carrier telecommunications, but also a telecommunications arbiter. He is considered one of the few foremost authorities on local carrier telecommunications regulatory body and tariff. He is sought for his expertise in resolving complex corporate telecommunications issues in the United States today. Mr. Shinners has made presentations to many of Europe's largest companies on the complexities and pitfalls of the U.S. Telecommunications Industry. His knowledge base also extends to the newly deregulated telecommunications industry of the E.U.

Mr. Shinners' passion for U.S. and global small business development led him to pursue further education from the University of Maryland University College, where he graduated with an MBA in 2012. He earned his acceptance into the national honor society of Phi Kappa Phi during the MBA process, and was selected (twice) to compete for the prestigious Presidential Management Fellowship. He currently is on sabbatical from his pursuit of a Doctorate in U.S. and Global Entrepreneurship and Small Business Development. His studies and interest in national and international Small Business Development and Entrepreneurship has resulted in extensive research in these fields, including the importance and effects of governments' small business investment policies on national and global economic growth. His aspirations include future publications of his never-ending research efforts.

LEARN MORE

About Presitge Auditing

About the Team

References and Links

CASE STUDIES

Contract Examples

Time Effect Examples

SME Examples

Small Business Examples

Vendor Examples

CONTACT US

Email US

+1 (844)-280-1008

© 2015 Prestige Auditing.



# Exhibit A-4

Join GitHub today

Dismiss

GitHub is home to over 28 million developers
working together to host and review code,
manage projects, and build software together.

Sign up

# ION Technical Whitepaper

Jump to bottom

FornaxA edited this page on Mar 26 · 1 revision



**

ION white paper v. 0.1

** **

https://github.com/ionomy/ion/wiki/ION-Technical-Whitepaper

** **

April 9, 2016



** **

ION white paper v. 0.1

** **

Adam Matlack adam@ionomy.com

** **

Michael Pfeiffer michael@ionomy.com

**
**

Richard Nelson

richard@ionomy.com

**
**_

*This "living document" will be updated and revised until published upon public launch of ION.*

_** ## Abstract

ION is a blockchain based decentralized cryptocurrency that rewards network participation via static proof of stake. ION rewards "connectivity age" instead of "coin age," thus eliminating abuse from exchanges and users that do not actively contribute to the network. By having a static reward system, the rewards for participation are proportional to the work every active node contributes. This discourages centralization and promotes network health. In addition to static rewards, ION implements a masternode network to incentivize large holders, and perform advanced functions such as near instant and private transactions.

This paper describes the basic coin specifications, features, and capabilities of the coin. The paper also describes coin distribution, funding purposes, future growth efforts, and the involvement of ionomy.com.

The long term vision for ION is a thriving cryptocurrency ecosystem centered on gaming and digital goods.

![Authors](http://i.imgur.com/MIT78gw.png)

# Table of contents

- Abstract
- Table of contents
- Coin overview

- Proof of work vs. Static proof of stake
- Initial coin supply
- Block reward schedule
- Distribution of coin
- Blockchain specifications
- Staking wallets
- Masternodes
- Private transactions
- Coin development roadmap
- Bounties
- Coins in Context
- Conclusions
- Acknowledgements
- References
- Sample ION Block

# Coin overview

- **Static proof of stake, version 3**

- **Initial coin supply: 10,900,000 IONs**

  - 5 million IONs will be available through the Initial Coin Offering (ICO) in exchange for BTC and a wide selection of other cryptocurrencies.

  - 3.4 million IONs are allocated to ionomy.com and shall be distributed as structured incentives to gamers through the gaming applications designed by ionomy.com.

  - 2.5 million IONs are reserved to pay bounties for coin development.

- **Block rewards**

  - Year 1 = 23 IONs per block

  - Year 2 = 17 IONs per block

  - Year 3 = 11.5 IONs per block

  - Year 4 = 5.75 IONs per block

  - Years 5 to 9 = 1.85 IONs per block

  - Years 10 to 100 = 0.2 IONs per block

- **Final coin supply: 55 million total coins**

- **Blockchain specifications**

  - Target block generation time: 1 minute
  - Block height: 1 kb to 8 mb

- **Masternodes**

  - 20,000 IONs transaction with 15 block confirmations
  - Peer validated network uptime
  - Private transactions (0.01 ION fee to masternodes)
  - Active masternodes proportionally receive 50% of each block reward.

- **Staking wallets**

  - Connected wallets rewarded proportional to network uptime and coin volume

- **Coin development roadmap**

  - Specified rewards engage talented developers to improve coin functionality
  - Developers paid when code is validated to meeting bounty specifications and is merged into the ION core code on github

## Proof of work vs Static proof of stake

Bitcoin achieved the first distributed blockchain-based transaction ledger and an immutable digital currency. To achieve this, Bitcoin rewarded the distribution of computing equipment to maintain a decentralized blockchain and secure network. There was a short period of time when this worked well, but now Bitcoin rewards the *accumulation* of computing power, and only a few consolidated pools maintain the network.

The rapid growth of the Bitcoin network is also a disastrous burden on ecology. The exponential expansion of computing power has lead to a similar rise in difficulty, and power hungry mining consume a vast amount of electricity.

This concentration of power threatens the distributed model of checks and balances, and even governance over core development is at odds with how to solve the growing problems. A single transaction confirmation can take in excess of 12 minutes (blockchain.info, 2016) and the technology is vulnerable to attacks increase the delays.

Thus, ionomy.com rejected mining and proof of work as the basis for security and adopted proof of stake instead.

Critics of proof of work developed proof of stake (PoS) as an alternative protocol. PoS systems depend upon a low-energy, distributed computing network to achieve the same ends of a secure, distributed blockchain. They rely on accumulation of coin instead of computing power as the basis for rewards for securing the network.

Early models of proof of stake were designed around "coin age," the length of time that the coin was held in a wallet, and "coin weight," the total amount of coin in the wallet. These have proven to be necessary but insufficient conditions for rewards because they do not reward active facilitation of network transactions. In theory, and in practice, holders of cryptocurrencies based on the first versions of PoS could deposit large volumes of coin into a wallet, take it offline, accrue coin age for an extended period of time, then bringing the wallet online momentarily to obtain an instantaneous reward.

This first version of PoS rewards users for holding onto coins without actively contributing to the integrity of the network. In this model, exchanges and other large holders of coin maintain offline wallets, and only periodically connect them to the network to generate and sell the stake. This directly increases the coin supply while driving down the market value of the coin.

In contrast, ION uses a "static" proof of stake system, version 3 (PoS 3, or SPoS), which aligns incentives with user behaviors to actively contribute to a robust, fast, and secure network. The reward is "static" because it is always the same (50% of the block reward). Coin weight still matters, but "connectivity age," – the duration a wallet maintains active network communication – replaces coin age as the primary probability parameter for staking. Rewards are thus contingent upon active work and the amount of ION held in wallets to maintain and secure the network.

In addition, ION implements masternodes (Duffield, 2015) to reward large holders of coin, contribute to network robustness, and perform advanced functions such as near instant and private transactions.

## Initial coin supply

A total of 10,900,000 IONs will be used for the initial coin supply. These coins are generated in the genesis block and will be held in trust by ionomy.com. The coins shall be distributed as follows:

- 5 million IONs will be available through the Initial Coin Offering (ICO) in exchange for BTC and a wide selection of other cryptocurrencies. Details about the ICO and cost can be found at ionomy.com. ionomy.com will manage the procedes from the ICO and any coins that are not sold will be used to incentivize independent developers to integrate their games into ionomy.com.

- 3.4 million IONs are allocated to ionomy.com and shall be distributed as structured incentives to gamers through the gaming applications designed by ionomy.com. These incentives are meant to help distribute the coin, grow the user base, and engage users in the ION social, financial, and gaming economy.

- 2.5 million IONs are reserved to pay bounties for coin development. Bounties contribute to decentralized development. They invite cross-fertilization across the crypto space, bringing the best minds to contribute to the ION economy (the "ionomy"). Bounties also allow the community to drive initiatives by posting rewards for any feature desired. Initial development priorities are outlined in the *Bounties* section below.

## Block reward schedule

| Year | IONs/Block | IONs//Year | Total |
|------|-----------|-----------|-------|
| 1 | 23 | 12,000,000 | 22,900,000 |
| 2 | 17 | 9,000,000 | 31,900,000 |
| 3 | 11.5 | 6,000,000 | 37,900,000 |
| 4 | 5.75 | 3,000,000 | 40,900,000 |
| 5-9 | 1.85 | 1,000,000 | 45,900,000 |
| 10-100 | 0.2 | 100,000 | 55,000,000 |

## Distribution of coin

Many alternative cryptocurrencies start with a proof of work phase. Developers reason that miners become engaged with the coin economy and earn the coin through the work of mining. The lesson the ionomy.com team has taken from the history of cryptocurrency, however, is that the PoW phase encourages "mining and dumping" which drives down the value of the asset from the start. This supposedly "engaged" user base simply uses mining as a vehicle for quick profit then leaves without contributing ongoing value to the coin or community that uses it.

The ionomy.com business plan, however, is designed to grow the coin value through partial centralization in order to nurture a community whose continuous use of ION gives the coin lasting transactional value. For fuller details on the business model, please see the ionomy.com white paper.

Distribution of IONs takes place both through the ION technology and through the ionomy.com gaming company, according to its business plan. On the technology side, IONs are distributed as a reward for network security and blockchain maintenance performed by wallets and masternodes holding IONs. On the business side, ionomy.com rewards participants on the ionomy.com investment and social platform and rewards gamers on the gaming platforms for their investments, engagement and contributions to the ION community. This joint mode of distribution safeguards the technological infrastructure and populates the ION economy with an active user base. The plan is designed to generate a continuous stream of ION users and to give the coin lasting transactional value. For fuller details on the business model, please see the ionomy.com white paper.

## Blockchain Specifications

- Target block generation time: 1 minute
- Block height: 1 kb to 8 mb
- Fee for private transactions: 0.01 ION
- Static proof of stake version 3
- See Appendix A for sample ION block

The combination of one minute block time and minimum transaction fees were designed with speed and security in mind. The ample block height allows for scaling as network transaction volume increases. Collectively, these specifications prevent malicious actors from flooding the network with fake transactions, as has happened lately bringing Bitcoin transactions to a crawl (Gautham, 2016). Bad actors can still try to fill large blocks with multiple small transactions, but they will waste their time and money. The masternodes will collect large fees from their failed efforts.

## Staking wallets

QT wallets have been developed for general users. Daemon wallets have been developed for advanced users. Wallets will be maintained for all major desktop platforms: Windows, Mac, and Linux. QT and daemon wallets give ION holders complete control of the security of their ION, with controls to send and receive transactions. Online wallets contribute to network security by confirming successive blocks of validated transactions as they are added to the official blockchain, thus maintaining the complete ledger of all ION transactions.

- Coins required: No minimum. (Wallets must contain a non-zero sum of IONs to receive stake rewards.)
- Wallet stake reward = 50% block reward for each discovered block.

Staking is probabilistic, and probability is distributed according the amount of ION in the wallet address (coin weight) and the duration ION is held in the continuously connected wallet (connectivity age). Valid network connectivity requires that the wallet be connected to the internet with a sufficiently high-speed, stable connection to support the blockchain.

Previous versions of Proof of Stake require what is known as checkpointing. Checkpointing is a centrally broadcasted full node that is signed by the developer and is designed to help verify coin stake before it is accepted into the block tree. In ION, every node is a full node, and because of this no checkpoint system is needed. By removing this partial centralized dependency that existed in previous PoS versions, all nodes are fully authorized and makes a network attack far more difficult.

# Masternodes

#### Secure public and private transactions

Masternodes validate all public transactions within about 4 seconds by communicating each transaction across all nodes on the network to prevent double spending (Duffield, Schinzel, and Gutierrez, 2014). When private transactions are initiated, masternodes also perform the work necessary to make the transactions hard to trace. The masternode network will be able to perform additional functions as new developments are commissioned and the bounties executed.

**Masternode specifications**

- Coins required: 20,000 (minimum and maximum)
- Reward: 50% of the block reward all fees for transactions contained in the block
- Peer validated network uptime

**Private transactions**

Masternodes facilitate private transactions through a decentralized mixing service that takes advantage of the perfect fungibility of the currency. Any unit of ION has the equivalent value to any other unit of identical size, regardless of the transaction history of any particular unit. Masternodes use this property to automatically break up private transactions into multiple identical and indistinguishable transactions, both adding complexity to the original transaction and obfuscating the provenance of any given unit.



***Each color represents one user's transactions*

*Diagram 2: In this example of a block of transactions, three users submit funds in various set denominations. **Users pay themselves back in the form of new outputs, which are randomly ordered. *

Private ION transactions are initiated through a local wallet and received by the masternode subnetwork. Transactions are processed in groups of three. Inputs of common denominations are required – for example 0.1 ION, 1 ION, 10 ION, or 100 ION.

Upon application to the mixing pool, a receiving masternode propagates the transaction set throughout the network. If only one or two private transactions are pending, they are held in queue until three are in the mixing pool. Fees are extracted from the individual transactions, then charged collectively to further obfuscate the transaction history.

Private send is limited to 20,000 ION, thus requiring multiple sessions to thoroughly delink associated transaction history from significant amounts of money. Since each session is limited to three clients, an observer has a one in three chance of being able to follow a transaction.

Mixed transactions are chained together through multiple masternodes, making traceability exponentially more difficult with each additional chained transaction. Users have some control over the degree of mixing. More mixing takes more time, but more thoroughly obfuscates inputs. The fee for these transactions grows with each degree, as the process is more labor intensive for the masternodes (Duffield and Diaz, 2015).

This method of mixing is a trustless, integrated, on-chain, on-network service that is efficient, effective, and safe. It is initiated directly within a local wallet and completed without leaving the ION network. While some details of private transactions are obscured, the system nevertheless retains verifiable integrity of spent coins on the ION blockchain.

What is the incentive to run a masternode?



*Diagram 3: Average daily reward ≈ (# of blocks per day \* block reward \* 50%) / (# of **masternodes**)*

Masternodes receive fixed rewards (50% of the block reward) which are probabilistically distributed among peer validated masternodes. Masternodes recursively scan peer node performance, and only high performance nodes with sustained, stable, high-speed internet connections are eligible for rewards. In addition to receiving 50% of the block reward, a masternode receives all fees for public transactions completed in a block and for all private transaction pools initiated in the block. These incentives promote continuous connectivity to maintain a high performance network.



*Diagram 4: Procedure to activate a masternode.*

**Masternode network performance maintenance**

In theory, malicious actors could also run ION masternodes, but not provide any of the quality service that is required of the rest of the network. To reduce this possibility and discourage people from using the system to their advantage, all nodes must regularly ping the rest of the ION masternode network to ensure they remain active. This work is done through a selection of 2 quorums per block. At every new block hash, Quorum A checks the service of Quorum B. Quorum A are the closest nodes to the current hash, while Quorum B are the furthest nodes from said hash.

Masternode A (1) checks Masternode B (rank 2300)

Masternode A (2) checks Masternode B (rank 2299)

Masternode A (3) checks Masternode B (rank 2298)

The masternode network is self-monitoring. Approximately 1% of the network will be checked for each block added to the blockchain. This results in the entire masternode network being checked approximately six times per day. To maintain this trustless system, nodes are selected randomly via the quorum system; the network also requires a minimum of six violations in order to deactivate a node (Duffield and Diaz, 2015).

# Coin development roadmap

ionomy.com will foster development on the open source core code for ION by defining targets, posting specifications for bounties, and paying independent developers for completed and validated commits. This approach allows the ionomy core development team to focus on what they do best, building the mobile and social games at the heart of the ION economy. The bounties engage the best talent from the developer community to enhance the core coin code while decentralizing coin development. The ION community can collectively influence the direction of the coin: if the community wants a feature and is prepared to post a bounty, the bounty will motivate developers to built it.

Payments for the bounties will be held in multisignature wallets. Pull requests are first implemented in the test network environment. Once deemed to meet the requirements and specifications set forth in the bounty, pull requests will be merged into the main branch of ION source code on github and bounties will be paid directly to the code developer.

# Bounties

The following bounties have been identified as post launch priorities:

- Time delay transaction / Safe address (see example #1 below for further specification)
- Smart contract / escrow
- Colored coins / side chains / assets (see, for instance, example #2 below)
- HTML5 wallet
- Electrum wallet
- ION-j for mobile wallet based on java
- In-wallet social integration

**Bounty example #1: Time delayed transactions with safe address\***

*The problem*: Cold wallets — storage addresses with completely privately generated keys holding coins that are never online — provide the best known security in cryptocurrency. Users can print a private key on paper wallet that can be stored in a safe location. The optimal network, however, depends upon widespread participation by users holding ION in online wallets. Consider this scenario: If user Jane had a connected wallet (or masternode) at work and she leaves it running at night, then Dick, an employee in the IT department, could hack into her computer and send all her coins to his own address. Jane would have no remedy.

*The bounty*: Create a safe address system with delayed transactions to protect the ION owner even if the private key security is compromised. The developer will create an on-chain parameter that sets a variable delay in any send action for a given address, and points the wallet contents to a designated failover address if triggered. Now if Jane sets the time delay parameter to 10,000 blocks, then when Dick hacks her wallet, Jane still has a week to trigger the failsafe. If she does not trigger the failsafe, Dick gets her coins. But if she catches the attack in time, she can simply send a signal which diverts the coins to her cold wallet address. From there she can delete the compromised keys, and start fresh with new security measures, access her safe wallet and start staking again. The developer who wins the bounty will provide ION users with a whole new level of security: a "warm" wallet which strikes a balance between the safety of a cold wallet and the utility of a hot wallet. The "stake safe" system will optimize speed and security for the network and reward opportunities for the individual.

*\*This bounty example is a simplification for illustrative purposes. Actual bounties, posted on github, will fully detail specific requirements and parameters.*

# Coins in context

Historically, most cryptocurrencies are designed to incentivize miners and stakers to expand and secure the network. Since low-difficulty mining is highly profitable, this brings some attention to the coin and begins to distribute it. However, these users are quick to divest their holdings without an ongoing driver of value. As coin supply rises faster than adoption growth, supply overwhelms demand, reducing the coin's value. While the coin may now be somewhat more distributed, it is still concentrated among a small community of core users and transient holders whose primary interest is financial gain. Speculators and traders may buy the coin, but they are also short term holders. The cycle of price manipulation and massive sell offs repeats and the result over time is a devalued coin with low visibility, poor reputation, and a user base comprised of transient profiteers with no interest in a long term investment.

By contrast, the relationship between ionomy.com and ION is designed to build value from the start. ionomy.com produces and sells digital goods with a focus on mobile and social gaming applications. The company funds a system of social and financial incentives to cultivate an engaged user base. Users are rewarded for activity within the company's products. By continuously creating desirable uses for ION, the company incentivizes more users to join the ecosystem. The user base then consumes more IONs, creating demand and scarcity.

At the same time, masternodes reward users for holding ION and performing work to secure the integrity of the network and blockchain. Furthermore, ION features powerful technical capacities designed to attract entrepreneurs to build new businesses, expand the user base, and increase the utility of the coin.

## Conclusions

ION integrates static proof of stake (PoS v.3) system with an incentivized masternode/wallet matrix. The result is fast transaction confirmation, reliable network security, enhanced privacy through decentralized coin mixing, and reduced price volatility. This technological foundation establishes possibilities for smart contracts, colored coins, side chains and advanced security mechanisms.

This combination of ION's powerful coin technology with ionomy.com's creative corporate plan brings about compelling opportunities. Entrepreneurs and developers can leverage a social network of engaged customers and investors in a way that never before has been attempted in this industry.

## Acknowledgements

Special thanks to contributing editors including:

Robert Hoppenfeld, Derek Broyhill and James Pass

# *References:*

Blockchain.info. (2012). *Bitcoin Median Transaction Confirmation Time (With Fee Only)*. Retrieved from https://blockchain.info/fr/charts/avg-confirmation-time

Duffield, E. (2015). *Dash: Video Series - #4 - Incentivized Infrastructure and Masternodes. *DVS15E04. Retrieved March 28, 2016, from https://www.youtube.com/watch?v=FY1mciGGhO4.

Duffield, E. and Diaz, D. (2015). *Dash: A Privacy-Centric Crypto-Currency*. Retrieved from: https://www.dash.org/wp-content/uploads/2015/04/Dash-WhitepaperV1.pdf.

Duffield, E., Schinzel, H., and Gutierrez, F. (2014). *Transaction locking and masternode consensus: A mechanism for mitigating double spending attacks*. Version 2. Retrieved from https://www.dash.org/wp-content/uploads/2014/09/InstantTX.pdf

Gautham. (2016). *Blockchain Monday Blues Due to Spam Transactions on Bitcoin Network*. NEWSBTC. Retrieved from: http://www.newsbtc.com/2016/03/02/bitcoin-network-spam-attack/

## Appendix A

## Sample ION block

```
SetBestChain: new
best=0254614e1a37e7d1681738031a1ea18efa53773972b1b6cedeafb1a4877d926c  height=5043
trust=23477951177320352418
blocktrust=1099304894429909
date=04/05/16 21:52:00
ProcessBlock: ACCEPTED
connected to self at 25.12.221.127:39286,
Successfully synced, asking for Masternode ist and payment list
```

```
IONd masternode list
{
"25.12.221.127:9999" : 0
}

CommitTransaction:
CTransaction(hash=fff53d85c32a301bf61d6cde7951667e7740292e8f360c614aeb18eed7a143e8,
nTime=1459893428,
ver=1,
vin.size=1,
vout.size=2,
nLockTime=0)
CTxIn(COutPoint(50f90a5bc8, 1),
scriptSig=3045022100e135cbb17ee9fc)
CTxOut(nValue=1000.00,
scriptPubKey=OP_DUP OP_HASH160 dd28713d7c72c6a6017a98dd8f29743cf4ce6a49 OP_EQUALVERIFY
OP_CHECKSIG)
CTxOut(nValue=8.03999,
scriptPubKey=OP_DUP OP_HASH160 7b9a6410aea5fd21755d42778b65b5db5c898b36 OP_EQUALVERIFY
OP_CHECKSIG)
keypool keep 13
```

▼ **Pages**  12

Find a Page...

Home

HOW TO: Compile iond Daemon from source

HOW TO: Compile the ION QT wallet on Ubuntu

HOW TO: Convert xION to ION

HOW TO: Export Private Keys from **OLD** ion QT

HOW TO: Import private key to ION 3.0 Wallet

HOW TO: Setup ION remote Masternode with Ubuntu remote and local QT wallet

HOW TO: Upgrade to ION 3.0 (windows)

ion Bounty Information

ION Technical Whitepaper

Ionomy Bounty Information

Masternode FAQ

## Clone this wiki locally

https://github.com/ionomy/ion.wiki.git                                    

**Exhibit A-5**

1

2            UNITED STATES DISTRICT COURT
              DISTRICT OF CONNECTICUT
3              CASE NO.:  3:16-cv-00940
4   ----------------------------------x
    DENIS MARC AUDET, MICHAEL
5   PFEIFFER, DEAN ALLEN
    SHINNERS, and JASON VARGAS,
6   Individually and on Behalf
    of All Others Similarly
7   Situated,
8                        Plaintiff(s),
9           vs.
10  STUART A. FRASER, GAW
    MINERS, LLC, and ZENMINER,
11  LLC, (d/b/a) ZENCLOUD),
12                       Defendant(s).
    ----------------------------------x
13

14

15     VIDEOTAPED DEPOSITION OF DR. MICHAEL PFEIFFER
16                 New York, New York
17                Thursday, July 19, 2018
18

19

20

21

22  Reported by:
23  Corinne J. Blair, CRR, CCR, RPR, CLR
24  JOB NO.: 144959
25

Page 2

1
2
3
4     July 19, 2018
5     8:58, a.m.
6
7
8
9     Deposition of MICHAEL PFEIFFER, held at the
10    offices of SUSMAN GODFREY, 1301 Avenue of the
11    Americas, New York, New York, before Corinne J.
12    Blair, a Certified Realtime Reporter, Certified
13    Court Reporter, Registered Professional
14    Reporter, Certified Livenote Reporter, and
15    Notary Public of the states of New York and New
16    Jersey.
17
18
19
20
21
22
23
24
25

Page 3

1
2     A-P-P-E-A-R-A-N-C-E-S:
3
4     SUSMAN GODFREY
5     Attorneys for Plaintiff(s)
6        1000 Louisiana Street
7
8        Houston, Texas  77702
9     BY:  COLIN WATTERSON, ESQ.
10
11
12
13    HUGHES HUBBARD & REED
14    Attorneys for Defendants(s)
15       One Battery Park Plaza
16       New York, New York  10004
17    BY:  SARAH CAVE, ESQ.
18
19
20       - and -
21    BY:  ANNA SCHULER, ESQ.
22
23
24    ALSO PRESENT:
25       Sha-la Hollis, Legal Video Specialist

Page 4

1
2        STIPULATIONS
3
4        IT IS HEREBY STIPULATED AND AGREED, by and
5     between the attorneys for the respective parties
6     herein, that filing and sealing be and the same
7     are hereby waived.
8        IT IS FURTHER STIPULATED AND AGREED that
9     all objections, except as to the form of the
10    question, shall be reserved to the time of the
11    trial.
12       IT IS FURTHER STIPULATED AND AGREED that
13    the within deposition may be sworn to and signed
14    before any officer authorized to administer an
15    oath, with the same force and effect as if
16    signed and sworn to before the Court.
17
18
19
20
21        - oOo -
22
23
24
25

Page 5

1
2        THE VIDEOGRAPHER:  Here begins tape
3     number one of the videotaped deposition
4     of Mr. Michael Pfeiffer in the matter
5     of Denis Marc Audet, et al.,
6     plaintiffs, versus Stuart A. Fraser, et
7     al., defendants, in the United States
8     District Court for the District of
9     Connecticut.  Case Number
10    3:16-cv-00940.
11       This deposition is being held at
12    the Law Offices of Susman Godfrey, LLP,
13    located at 1301 Avenue of the Americas,
14    New York, New York, on July the 19th,
15    2018 at, approximately, 8:58 a.m.
16       My name is Sha La Hollis, and I'm
17    the legal video specialist from TSG
18    Reporting, Incorporated, headquartered
19    at 747 Third Avenue, New York, New
20    York.
21       The court reporter is Corinne
22    Blair, also in association with TSG
23    Reporting.
24       Will all counsel present please
25    introduce yourselves for the record?

Michael Pfeiffer

1
2  Q   And what year did you receive that?
3  A   I think it was 2017.
4  Q   And are you currently employed?
5  A   I'm self-employed.
6  Q   And what do you do for a living?
7  A   I'm primarily a consultant and
8  writer, and so I consult with various
9  projects, primarily open source software
10 projects, including cryptocurrency projects
11 and businesses related to the
12 cryptocurrencies.
13 Q   So I think you mentioned open source
14 software.
15     What is that?
16 A   It means that rather than being --
17 so closed source software would be like
18 Microsoft Word, I think is something, where
19 nobody else knows what the code is, and it
20 makes it easy to prevent copying or makes it
21 harder to copy it.
22     With open source software, other
23 people can inspect the code, contribute to
24 the code, analyze it, find any problems with
25 it, use it for themselves in a different way,

Michael Pfeiffer

1
2  so...
3  Q   So what types of projects do you do
4  related to the open source software then?
5  A   I work with one project that's
6  related to a cryptocurrency called Ion.  And
7  Ion is an open source code base.
8      And I've consulted about -- well,
9  I've recently written some recommendations
10 about how to improve the open source code
11 project and to expand it, expand the utility
12 of that open source code.
13     And I also was one of the co-authors
14 of the White Paper for that cryptocurrency.
15 Q   And what was the White Paper about?
16 A   It's about -- it features the
17 technical dimensions of how the
18 cryptocurrency functions, what the technical
19 specifications are for the protocol.
20 Q   What do you mean by "protocol"?
21 A   Well, cryptocurrencies can have
22 different kinds of protocols and this one
23 uses a proof of stake protocol, where
24 something like bitcoin uses a proof of work
25 protocol.  So that refers to how -- mainly

Michael Pfeiffer

1
2  how the security functions to maintain the
3  peer-to-peer ledger or the database that
4  records all the transactions on a block chain
5  in a given cryptocurrency network.
6  Q   And what's the difference between
7  proof of stake and proof of work?
8  A   In proof of work, which is what
9  bitcoin is, it's probably -- the
10 cryptocurrency people are most familiar with.
11     There are hardware miners that
12 perform calculations that -- and they also
13 compete to sort of solve certain kinds of
14 puzzles or computational problems.  And
15 the -- that's part of the process of helping
16 to secure the network.
17 Q   Okay.
18 A   In proof of stake -- for proof of
19 stake cryptocurrencies, there's a -- instead
20 of requiring a physical machine that's
21 high-powered and dedicated to solve more and
22 more complex problems, the problems are
23 relatively simpler.  So it's not about how
24 much computing power you can direct towards
25 the network, but there's some -- there's

Michael Pfeiffer

1
2  still some computational element, but it's
3  not as complicated and it doesn't require as
4  such energy or computational power.  But it
5  does require that all the participants in the
6  network, who are eligible to solve the
7  problems and win rewards for solving the
8  problems for securing the network, that they
9  have to have a certain stake in the network.
10 So they have to own a certain amount of the
11 particular asset, the underlying asset.
12 Q   You referred to winning rewards.
13     What does that mean?
14 A   So for each -- the way it works is
15 that in bitcoin, just as a proof of work
16 example, there's, I think, something called a
17 CoinBase.  I think that's the technical term
18 for it, which means -- and that's the block
19 reward.  So every, say, 15 minutes or so, all
20 of the transactions that occurred on the
21 bitcoin network get lumped into a block.  And
22 so every -- that forms part of the ledger.
23 So that has to be -- all those transactions
24 have to be validated collectively at once and
25 at least 50 percent of the network has to

# Exhibit A-6

From:        Allen Shinners
Sent:        Tue 3/01/2016 11:56 AM (GMT-05:00)
To:          Munster, Mark E. (NH) (FBI) (Mark.Munster@ic.fbi.gov)
Cc:
Bcc:
Subject:     SEC extension
Attachments: Enforcement Accountant.pdf


Hey Mark.

Did you read the SEC accountant's analysis? I hope you guys have your own accountant to go through all of this. Nowhere in the affidavit does it say anything about the massive number of Hashlets and Hashstakers sold through the main commercial website GAWminers.com, nor the large blocks of Hashlets sold through the VAR program. Only activations would show in Zencloud for those, not the actual revenues. Zencloud did not sell the majority of the Hashlets, GAWminers.com did. He should have taken the historical Hashlet prices, multiplied by the number of each Hashlet type activated in Zencloud. That gives you the total amount of revenue GAW received for all of this. Since they also gave away some free Genesis Hashlets towards the end, for new account activations, the total revenue, calculated in this fashion, should probably be multiplied by 98% to have the closest accuracy.

According to Joe Mordica, Zencloud was earning a small fortune, daily, through marketplace sales as well. They charged a 5% commission on both buyers and sellers. I saw no accounting for this either.


Best regards,
Allen

**D. Allen Shinners**
**546 East King Street**
**Lancaster, Ohio 43130**
**Tel: 740-681-1990**
**Fax: 740-681-5662**
**email: ashinner@columbus.rr.com**

GAW01020187

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

_____
                                                               )
SECURITIES AND EXCHANGE COMMISSION,   )
                                                               )
                    Plaintiff,                                 )
                                                               )
        v.                                                     )        Case No. 3:15-CV-1760-JAM
                                                               )
HOMERO JOSHUA GARZA,                          )
GAW MINERS, LLC, and                              )
ZENMINER, LLC (d/b/a ZEN CLOUD),          )
                                                               )
                    Defendants.                              )
_____)

## DECLARATION OF TREVOR T. DONELAN

        I, Trevor T. Donelan, pursuant to 28 U.S.C. §1746, hereby declare as follows:

        1.        Since September 2014, I have been employed as an Enforcement Accountant

with the U.S. Securities and Exchange Commission ("the Commission") in its Boston

Regional Office.  My duties include conducting investigations relating to potential

violations of the federal securities laws.

        2.        I received a Bachelor of Science degree in business administration, with a

concentration in accounting, from the University of Richmond in Virginia in 2000.  Before

joining the Commission, I was most recently a managing director in the forensic accounting

and complex business litigation unit at StoneTurn Group, LLP ("StoneTurn"), in Boston,

where I worked for over seven years.  Before joining StoneTurn, I held forensic accounting

and auditor positions for a total of approximately seven years with Deloitte Financial

Advisory Services LLP, and Arthur Andersen LLP, both in Boston.

1

CONFIDENTIAL                                                                                       GAW01020188

3.      I am a Certified Public Accountant in the Commonwealth of Massachusetts,
and a Certified Fraud Examiner by the Association of Certified Fraud Examiners.  I am also
Certified in Financial Forensics by the American Institute of Certified Public Accountants.

4.      I make this Declaration based upon my personal knowledge and upon
information and belief as set forth below, and in support of the Commission's motion for
default judgment against defendants GAW Miners, LLC ("GAW Miners") and ZenMiner,
LLC ("ZenMiner").  Beginning in the spring of 2015, I became part of the team of
Commission employees conducting an investigation into GAW Miners to determine
whether there had been violations of any federal securities laws.

5.      During the course of the Commission's investigation into GAW Miners,
various bank records and accounting records were produced to the Commission.
ZenMiner's one bank account had extremely limited activity (transactions totaling $28), and
it appears that ZenMiner did not maintain separate accounting records.

6.      During the course of the Commission's investigation into GAW Miners, a
copy of the database that GAW Miners and ZenMiner used to operate the ZenCloud website
(the "ZenCloud Database") was produced to the Commission.   The ZenCloud Database was
produced to the Commission by a former employee of GAW Miners whose responsibilities
included using that database.  The ZenCloud Database is a Microsoft SQL ("SQL") database
which is a relational database program that is sold commercially.

7.      After I received the ZenCloud Database, I participated in a number of
telephone conversations with the former employee from whom the Commission received the
database.  During those conversations, the former employee described how the data in the
ZenCloud Database was compiled, what the various tables and fields in the database meant,

2

CONFIDENTIAL                                                                                         GAW01020189

and how the tables and fields in the database related to one another. The former employee also described to me how GAW Miners and ZenMiner had used the ZenCloud Database to operate the ZenCloud website and the Hashlets.

8.      Based on my conversations with the former employee who produced the ZenCloud Database to the Commission, and with other former GAW Miners and ZenMiner employees, it is my understanding that the ZenCloud Database obtained by the Commission contains the most reliable and complete data about defendants' sales of Hashlets, about payouts credited to Hashlet owners, and about maintenance fees charged to Hashlet owners, because it contains the data that defendants themselves used to operate the ZenCloud website and Hashlets.

9.      The ZenCloud Database produced to the Commission is very large. It consists of 29 tables containing approximately 45 million records. Because of its size, and the amount of personally identifiable information about Hashlet customers it contains, it would be technologically challenging to produce the complete database to the Court for its review.

10.     I was asked by other Commission staff working on this matter to calculate the following numbers: 1) the amount that investors paid to purchase Hashlets, 2) the amount that was credited to investors' ZenCloud accounts as payouts from their Hashlets from purported mining operations, and 3) the amount that was deducted from Hashlet investors' ZenCloud accounts as maintenance or service fees for their Hashlets.

11.     Another Commission employee who has expertise with using SQL, working under my supervision, queried the ZenCloud Database to isolate: 1) data that would show defendants' revenues from sales of Hashlets; 2) data that would show daily payouts earned

CONFIDENTIAL                                                                 GAW01020190

by Hashlet owners; and 3) service or maintenance fees that were charged to Hashlet owners. I understand the queries that were submitted to the ZenCloud Database, and I have reviewed the data retrieved by those queries.

      12.    I then summarized the data retrieved by those queries into the following table. The line labeled Hashlet Sales shows, on a monthly basis, the revenues that defendants earned from selling Hashlets, for a total of $20,755,203 in revenues. The line labeled Hashlet Payouts (Gross) shows, on a monthly basis, the amount that Hashlet account owners earned for their Hashlets' purported mining activity via credits added to their Hashlet ZenCloud accounts, for a total of $15,336,090. The line labeled Hashlet Service Fees shows, on a monthly basis, daily fees that were charged to Hashlet owners and deducted from each Hashlet's ZenCloud account, for a total of $4,659,218. I subtracted the numbers in the Hashlet Service Fees line from the numbers in the Hashlet Payouts (Gross) line to arrive at the numbers in the Hashlet Payouts (Net) line. I then subtracted the Hashlet Payouts (Net) line from the Hashlet Sales line to arrive at the line labeled Disgorgement. I calculated the total disgorgement number for the time period from August to December 2014 to be $10,078,331.

*Source: ZenCloud SQL Database*

| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|
| **Hashlet Sales** | 6,371,346 | 7,421,179 | 5,790,285 | 1,024,836 | 147,557 | 20,755,203 |
| **Hashlet Payouts (Gross)** | 1,790,470 | 5,305,073 | 5,993,584 | 1,291,554 | 955,409 | 15,336,090 |
| **Hashlet Service Fees** | (155,252) | (1,273,562) | (1,990,618) | (642,767) | (597,019) | (4,659,218) |
| **Hashlet Payouts (Net)** | 1,635,218 | 4,031,511 | 4,002,966 | 648,787 | 358,390 | 10,676,872 |
| **Disgorgement** | 4,736,128 | 3,389,668 | 1,787,319 | 376,049 | (210,833) | 10,078,331 |

4

CONFIDENTIAL

GAW01020191

13.     The Commission's standard practice is to seek prejudgment interest on a defendant's disgorgement obligation calculated in the same manner that the Internal Revenue Service uses to calculate tax over-payments or under-payments.  Applying that methodology and calculating the prejudgment interest starting on December 31, 2014, and ending on December 31, 2015 (the last day of the last quarter prior to today), I calculated $305,768 in prejudgment interest on the amount of $10,078,331.  A table supporting my prejudgment interest calculation is attached as Exhibit 1.

14.     The sum of the total disgorgement figure I calculated ($10,078,331) and the prejudgment interest I calculated ($305,768) is $10,384,099.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on February 12, 2016, in Boston, Massachusetts.


                                        /s/ Trevor T. Donelan
                                        Trevor T. Donelan

5

CONFIDENTIAL                                                                                              GAW01020192

# Exhibit A-7

1                  UNITED STATES DISTRICT COURT
                     DISTRICT OF CONNECTICUT
2

DENIS MARC AUDET, MICHAEL    §
3    PFEIFFER, DEAN ALLEN        §
SHINNERS, AND JASON         §   CASE 3:16-CV-00940
4    VARGAS, INDIVIDUALLY AND    §
ON BEHALF OF ALL OTHER      §
5    SIMILARLY SITUATED,         §
                             §
6         PLAINTIFFS,           §
                             §
7    VS.                        §
                             §
8    STUART A. FRASER, GAW      §
MINERS, LLC, AND            §
9    ZENMINER, LLC (D/B/A ZEN   §
CLOUD),                     §
10                               §
                             §
     DEFENDANTS.            §
11
12
13
14
15            ORAL AND VIDEOTAPED DEPOSITION OF
                        MADELINE EDEN
16                      JUNE 26, 2018
17
18       ORAL AND VIDEOTAPED DEPOSITION OF MADELINE
EDEN, produced as a witness at the instance of the
19   Plaintiffs and duly sworn, was taken in the above
styled and numbered cause on Tuesday, June 26, 2018,
20   from 9:42 a.m. to 2:52 p.m., before TAMARA CHAPMAN,
CSR, CRR, RPR in and for the State of Texas,
21   reported by computerized stenotype machine, at the
offices of Regus, 106 E. Sixth Street, Austin,
22   Texas, pursuant to the Federal Rules of Civil
Procedure and any provisions stated on the record
23   herein.
24
25   Job No. 143277

Page 2

A P P E A R A N C E S

1

2

3 FOR THE PLAINTIFFS:
   Edgar Sargent, Esq.
4  SUSMAN GODFREY
   1201 Third Avenue
5  Seattle, Washington 98101

6

7

8 FOR THE DEFENDANT STUART FRASER:
   Sara Echenique, Esq.
9  Anna Schuler, Esq.
   HUGHES HUBBARD & REED
10 One Battery Park Plaza
   New York, New York 10004

11

12

13

14

15

16

17

18 ALSO PRESENT:
   Sam Swain, Videographer
19

20

21

22

23

24

25

---

Page 3

I N D E X

1

2

                              PAGE
3
4 APPEARANCES.................................  2
5    MADELINE EDEN
6 EXAMINATION
7 By Mr. Sargent........................    7
   By Ms. Echenique......................  162
8
9 CORRECTION PAGE...........................  203
   SIGNATURE PAGE...........................  203
10 REPORTER'S CERTIFICATION..................  204

11

12 E X H I B I T S
                              PAGE LINE
   Exhibit 1,                   9  12
13 9/14/14 e-mail and attachment from
   Josh Garza to Matthew Eden, Subject
14 "Offer of Employment"
   (No Bates - 3 pages)
15 Exhibit 2,                  49  2
   9/30/14 e-mail from Joe Mordica to
16 various recipients, Subject "Weekly
   Development Meetings"
17 (970873_GAW00685653)
   Exhibit 3,                  54  15
18 10/23/14 e-mail from Jonah Dorman to
   various recipients, Subject "Re: Did
19 you hear about the change?"
   (897205_GAW00648988)
20 Exhibit 4,                  93  6
   11/28/14 e-mail and attachment from
21 Rami Abramov to Matthew Eden, Subject
   "Fwd: The HashStaker is Here"
22 (GAW00158066 - GAW00158069)
   Exhibit 5,                 118  13
23 12/20/14 e-mail from Christian Gogol
   to various recipients, Subject "Screen
24 Shots / HashStaker Expiration"
   (GAW00156231)

25

---

Page 4

E X H I B I T S
(Continued)

1

2

                              PAGE LINE
3 Exhibit 6,                  124  17
   1/8/15 e-mail from Eric Capuano to
4 various recipients, Subject "Fwd: Re:
   Invoice for week ending Dec. 13th and
5 Dec. 20th"
   (GAW00104358 - GAW00104361)
6 Exhibit 7,                  128  22
   1/28/15 e-mail and attachment from
7 Matthew Eden to Ryan Mottley, Subject
   "Fwd: Revised Repurchase Program
8 Documents"
   (GAW00133639 - GAW00133646)
9 Exhibit 8,                  132  11
   2/4/15 e-mail from Matthew Eden to
10 Evan Lucas, Subject "Fwd: HashStaker
   design requirements"
11 (GAW00125205 - GAW00125206)
   Exhibit 9,                 139  14
12 2/26/15 e-mail from Evan Lucas to various
   recipients, Subject "Re: Zencloud"
13 (GAW00123002)
   Exhibit 10,                151  25
14 Paycoin White Paper
   (No Bates - 28 pages)
15 Exhibit 11,                167  7
   Rescission Agreement
16 (No Bates - 3 pages)
   Exhibit 12,                172  6
17 Independent Contractor Agreement
   (No Bates - 6 pages)
18 Exhibit 13,                176  3
   3/8/15 e-mail and attachment from
19 Matthew Eden to various recipients,
   Subject "Re: HashTalk"
20 (GAW00013634 - GAW00013639)
   Exhibit 14,                185  18
21 3/8/15 e-mail and attachment from
   Jonah Dorman to various recipients,
22 Subject "Re: HashTalk"
   (GAW00066757 - GAW00066761)
23 Exhibit 15,                190  18
   8/29/15 e-mail from Allen Shinners to
24 Russell Day, Subject "Garza left the
   country again"
25 (GAW01023269)

---

Page 5

E X H I B I T S
(Continued)

1

2

                              PAGE LINE
3 Exhibit 16,                191  15
   12/11/17 e-mail and attachment from
4 Allen Shinners to Mark Munster,
   Subject "Bitgo Bitcoin Addresses"
5 (GAW01019997 - GAW01020001)
   Exhibit 17,                192  17
6 Article entitled "Group Lawsuit
   Against GAWminers et al" on
7 gethashing.com website
   (No Bates - 2 pages)
8 Exhibit 18,                195  4
   Letter of Authorization
9 (No Bates - 1 page)

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

M. EDEN - 6/26/18

1             M. EDEN - 6/26/18
2        THE VIDEOGRAPHER:  We're on the
3  record June 26, 2018.  The time is 9:42 a.m. This
4  is the start of tape labeled No. 1 of the
5  videotaped deposition of Madeline Eden, in the
6  matter of Denis Marc Audet, et al. versus Stuart
7  A. Fraser, et al., in the United States District
8  Court, District of Connecticut, Case
9  No. 3:16-CV-00940.
10       This deposition is being held at
11  106 East Sixth Street in Austin, Texas 78701.
12       Will counsel please introduce
13  themselves.
14       MR. SARGENT:  I'm Edgar Sargent
15  from the firm Susman Godfrey, representing the
16  plaintiffs.
17       MS. ECHENIQUE:  Sara Echenique
18  from the firm Hughes, Hubbard & Reed,
19  representing Stuart Fraser, defendant.
20       MS. SCHULER:  Anna Schuler from
21  the firm Hughes, Hubbard & Reed, representing
22  Stuart Fraser, defendant.
23       THE VIDEOGRAPHER:  Will the court
24  reporter please swear in the witness.
25       MADELINE EDEN,

M. EDEN - 6/26/18

1             M. EDEN - 6/26/18
2  having been first duly sworn, testified as follows:
3            EXAMINATION
4  BY MR. SARGENT:
5     Q.  Good morning.
6     A.  Good morning.
7     Q.  My name is Edgar Sargent, and I represent
8  the plaintiffs in this case.  We've met before by
9  phone.  Right?
10     A.  Yes, sir.
11     Q.  And you understand that this is a case
12  where I represent individuals who purchased certain
13  products or securities from the company GAW Miners,
14  and we're trying to recover the money that those
15  investors lost on those purchases.  Right?
16     A.  Correct.
17     Q.  And you were employed by GAW Miners for a
18  time.  Is that right?
19     A.  A short while, yes.
20     Q.  Do you remember -- I'm not asking for the
21  exact dates, but do you remember roughly when that
22  was?
23     A.  I would say officially employed by GAW
24  Miners October to February.  October of 2014 to
25  February of 2015.  We were doing some other work with

M. EDEN - 6/26/18

1             M. EDEN - 6/26/18
2  GAW Miners before that, in September, I guess.
3     Q.  Okay.  We'll get into the details in a
4  second.  I just want to sort of set the ground rules.
5       Have you ever had your deposition taken
6  before?
7     A.  Not here.
8     Q.  In any case ever?
9     A.  I don't recall.
10     Q.  Okay.  The way it works is that I'm going
11  to ask some questions and you're going to answer
12  them.  So it's pretty straightforward.  You can do
13  your best to answer based on your current
14  recollection.
15       You are under oath, so this testimony is
16  subject to the penalties of perjury just as if you
17  were in court.  Do you understand that?
18     A.  Yes, sir.
19     Q.  And the one thing I'd ask is that --
20  particularly because some of the testimony today may
21  involve some technical issues related to
22  cryptocurrency and other computer areas.  And if I
23  use terms incorrectly or you don't understand the
24  term, I just ask that you let me know that so that we
25  can clear it up and get the record clean.

M. EDEN - 6/26/18

1             M. EDEN - 6/26/18
2     A.  Yes, sir.
3     Q.  And we need to be careful today to speak
4  slowly and clearly so that the court reporter can
5  understand us, and to not speak on top of each other,
6  which is something that's very easy to do in normal
7  conversation.  It's a little bit artificial.
8       Do you understand what I'm getting at?
9     A.  Yes.
10     Q.  Okay.  So I'm going to hand you a
11  document.
12     (Exhibit 1 was marked.)
13     Q.  This is Exhibit 1.  And it's an e-mail
14  that we had in the case from Josh Garza to you.  Do
15  you recognize this e-mail?
16     A.  (Pause.)
17     Yes.
18     Q.  And the addressee here is "Matthew Eden."
19  That's you.  Right?
20     A.  Yes.
21     Q.  Were you using the name "Matthew" at the
22  time?
23     A.  Yes, I was.
24     Q.  And is this -- do you recognize this as
25  the employment agreement that you entered into with

M. EDEN - 6/26/18

1
2      A. The SEC was a lot of answering questions
3  about Hashlets and Paycoin.
4      Q. Technical aspects or all aspects?
5      A. Mostly technical.
6      Q. Okay.
7      A. Some other aspects of it, I guess.
8      Q. Did they ask you whether or not there was
9  actually hashing power underlying Hashlets?
10     A. Yes, they did.
11     Q. What did they say?
12     A. Eventually there was some.
13     Q. Okay.
14     A. You know, to the best of my knowledge, in
15  the be- -- initially there wasn't any, which I didn't
16  know at first.  Right?  So -- in fact, I didn't know
17  that -- I didn't know that in the beginning there
18  wasn't any until after I took -- pretty much took
19  over for Joe Mordica.
20     Q. That's when you learned the extent of the
21  problem?
22     A. Yeah.
23     Q. It sounded -- I mean, you talked about a
24  couple of moments where you learned more and more
25  about --

M. EDEN - 6/26/18

1
2      A. Right.
3      Q. -- sort of hollowness of the project.  And
4  that was -- that sort of process of learning how bad
5  it was, was ongoing up until the time when you took
6  over for Joe and that's when you finally learned how
7  bad it really was.  Is that what you just --
8      A. That's pretty much dead on, yeah.
9      Q. Okay.  And what kinds of requests -- or
10  what kind of interactions did you have with the FBI?
11     A. Mostly it was in reference to a hack that
12  had occurred on the system.  But if I remember
13  correctly, it was mostly because of the hacks that
14  occurred on the system prior to Joe leaving.  And it
15  was -- it was basically an internal hack where large
16  portions of the database had been changed and
17  modified and ledgers had been altered and -- and
18  accounts had been credited.  And there was weird
19  stuff going on.  And there was no real way -- I mean,
20  it was a complete mess.
21     Q. Was Jonah still at the company after the
22  time you took over as CTO up until the end?
23     A. Yes.
24     Q. And was Josh Garza?
25     A. Yes.  I guess I mean -- well, physically

M. EDEN - 6/26/18

1
2  or?
3      Q. Did he go somewhere physically?
4      A. Yeah, I believe.
5      Q. Where did he go?
6      A. Well, I can't say for 100 percent that I
7  know where.  He went several places, as far as I can
8  recall.  But one of those places I believe was Dubai.
9  There were a few other places I guess he went, but
10  nobody really knew.  So maybe Jonah would've had a
11  better idea, but...
12     Q. Do you know why he went to Dubai?
13     A. Yeah, no, I don't.  I know he was going
14  there to meet with some of the people who were
15  initially invested in Paycoin or Hashlets.
16     Q. He was meeting with investors?
17     A. I believe so.
18     Q. Was he running from the FBI, SEC?
19     A. You know, I don't know.  I guess it's
20  possible.  I mean, it's not like he ever told me he
21  was running from the SEC or the FBI.
22     Q. You never heard that from him?
23     A. No.
24     Q. And you didn't do anything to help
25  facilitate him going into hiding or getting away or

M. EDEN - 6/26/18

1
2  anything like that?
3      A. No, I hindered it every way I possibly
4  could.
5      Q. Did you have any interaction with
6  Stuart Fraser while you were at GAW?
7      A. Not directly, no.
8      Q. Indirectly?  What do you mean?
9      A. We're all very compartmentalized.  I would
10  talk to like Dan Kelley most of the time and he had
11  most of the interaction with Stuart Fraser.
12     Q. Did Mr. Fraser come up in your
13  interactions with Dan Kelley?
14     A. Yeah, I mean, it was --
15     Q. Him --
16     A. His name came up.
17     Q. How?
18     A. Just that he was an investor and we were
19  all, I guess, he was -- a lot of what Dan was -- they
20  were doing was overseeing Stuart's interest in the
21  company.
22     Q. A lot of what Dan -- when you say "they
23  were doing" --
24     A. What Dan was doing.  Dan Kelley.
25     Q. With overseeing Stuart Fraser's investment

Page 142

M. EDEN - 6/26/18

1
2  Q. No?
3  A. Not physical hashing power.
4  Q. Not true hashing power, but a hashing
5  power that was sold to the customer?
6  A. Well, yeah, sort of.
7  Q. Why do you say "yeah, sort of"?
8  A. Because the database was a giant mess.
9  But at this point there had been hacks on the
10  database. I mean, there had been issues with
11  Hashlets that had been split and/or destroyed on
12  accident, or I mean, any number of different things.
13  Q. Would it track a number that was at
14  least -- prior to any corruption in the database or
15  problems with it, it was attempting to track a number
16  that represented the hashing power that was sold in
17  association with a particular Hashlet?
18  A. Right. And I don't remember what the
19  hashing power of some of these were. Like, I mean,
20  they -- like the Hashlet Genesis, I could be wrong, I
21  thought that was like a 10 gigahash Hashlet. I
22  think. I'm pretty sure those were the three Hashlets
23  that were given away.
24  Q. Okay. So the fact that there's --
25  A. 1.68 million.

Page 143

M. EDEN - 6/26/18

1
2  Q. -- over a million --
3  A. Right.
4  Q. -- suggests that they were -- that's the
5  number of Hashlets?
6  A. Yeah. Yeah. Which means you would take
7  the 1.69 million and then multiply it by 10, and then
8  that would be -- I think -- or I don't remember if
9  they were 10 mega -- 10 gigahash Hashlets or 100
10  giga -- I thought it was 10 gigahash, but you
11  multiply by 10 and that would be for the total amount of
12  hashing power that was available for that Hashlet,
13  I'm pretty sure.
14  Q. Did the SQL database track sales of
15  HashStakers?
16  A. Yes, most of them.
17  Q. Why do you say "most"?
18  A. Because there were so many different
19  places that purchases came in through.
20  Q. So purchases through most sources would go
21  to the SQL database? What sources would not go to
22  the SQL database?
23  A. Well, it would all eventually go to the
24  SQL database. Right? So, I mean, technically, yes,
25  but you wouldn't know -- some of them came in as

Page 144

M. EDEN - 6/26/18

1
2  redeemable codes. So you wouldn't necessarily know
3  the source, where it came from, whether it came from
4  Shopify, or whether it came from a credit card
5  purchase, or a wire transfer, or whatever. Or from,
6  you know, a Bitcoin transaction.
7  Q. Okay.
8  A. So, yeah, but, I mean, eventually it was
9  supposed to show, you know, a complete path of
10  ownership. But some of these guys used the system
11  and just generated -- because you can -- if you
12  bought -- you know, if somebody sold one, they could
13  just go into the system, right, and -- and create it
14  at will, because it's just like, you know...
15  Q. Create what? You mean a Hashlet?
16  A. Yeah.
17  Q. Meaning that they didn't have to identify
18  it to any particular underlying hashing power or
19  computer or anything?
20  A. Correct, yes.
21  Q. You just create an entry in the SQL
22  database and magically a Hashlet would appear?
23  A. Yes.
24  Q. Regardless of the hashing power that was
25  available?

Page 145

M. EDEN - 6/26/18

1
2  A. Correct.
3  Q. It also tracked sale of HashStakers in the
4  SQL database?
5  A. Yes.
6  Q. What about -- sales of Paycoin and
7  ownership of Paycoin would be tracked in the Paycoin
8  block chain. Correct?
9  A. No. It's also in the SQL database.
10  Q. So a Paycoin block chain doesn't identify
11  a particular Paycoin to an address?
12  A. Not on the system.
13  Q. Well, separate from this system does it
14  identify an address that owns a particular Paycoin?
15  A. Yes, absolutely.
16  Q. But then you separately also tracked
17  ownership of at least sales of Paycoin in the SQL
18  database. Right?
19  A. Yes.
20  Q. But if a customer bought a Paycoin from
21  you, and that was recorded in the SQL database, that
22  customer later sold that Paycoin or used it to buy
23  something, the SQL database wouldn't necessarily
24  track that, but the Paycoin block chain would?
25  A. No. If the customer bought a Paycoin,

Page 194

M. EDEN - 6/26/18

1
2    A.  No.  I don't recall doing that.
3    Q.  And if you go to the second page, it looks
4    like it's the bottom part of this post.  It says --
5    it starts with the paragraph that says "Finally."
6    "Much of" -- and it's the second sentence.  "Much of
7    your gratitude should, again, go to Jonah Dorman and
8    Matthew Eden for spending time with me on Skype
9    making the decision to take the lead in this
10   endeavor."
11   Do you remember what he's talking about there?
12   A.  I don't recall.  You mean whether or not
13   we talked on Skype?
14   Q.  Or how it would have been instructed in
15   him making the decision to take the lead.
16   A.  That I don't even recall or know.
17   Q.  Do you -- does this refresh your memory
18   about what you may have spoken about with him?
19   A.  No, not really.  I mean, nothing that I
20   hadn't talked with about it to everyone else.
21   Nothing that I haven't discussed here today with you
22   guys.
23        We talked to a lot of the customers from
24   GAW after the site got wound down, primarily because
25   we were still responsible for providing support to

Page 195

M. EDEN - 6/26/18

1
2    them in one way or another.  So...
3    Q.  This is Exhibit 18 that's coming up.
4        (Exhibit 18 was marked.)
5    Q.  Do you recognize what this document is?
6    A.  No, I do not.
7    Q.  I'll give you a sec to read it.
8    A.  (Pause.)
9    Q.  So at the top it says "Release of ZenCloud
10   and PayBase Account Details, Letter of
11   Authorization."
12       And then in the bottom paragraph, after
13   all the accounts and the empty areas are located, it
14   says "By my signature below" and then later in the
15   sentence it says "transmission of my account
16   information from BCI (Matthew Eden, Owner, and or
17   Ryan Mottley, Representative) to D. Allen Shinners."
18   And then the second sentence -- the sentence after
19   that says "I hereby indemnify and hold harmless
20   BCI" -- again -- "(Matthew Eden, Owner, and or Ryan
21   Mottley, Representative)," "which may inadvertently
22   arise from the digital transmission of my personal,
23   confidential account data to D. Allen Shinners."
24       Do you know what this refers to?
25   A.  I don't really recall what this refers to,

Page 196

M. EDEN - 6/26/18

1
2    but I am going to say, based off of looking at it,
3    that Allen, I guess, requested his account
4    information from the database.
5    I've actually not seen this document before, at
6    least I don't think I have.
7    Q.  Would this information have been helpful
8    to you or would -- does it mean anything to you in
9    the context of BCI?  Or how would it have been?
10   A.  If he had requested his -- if he requested
11   his account information, then I probably would have
12   put him through to Ryan Mottley and had Ryan pull it
13   from the database.  I don't know if the databases
14   were even online anymore at this point, which means
15   he would have had to have gone through Ryan or Evan
16   to get his info, so, yeah, I don't even know why my
17   name...
18   Q.  So BCI -- just to clarify again, what does
19   BCI stand for?
20   A.  BlockChain Innovations.
21   Q.  And BlockChain Innovation had the
22   databases that were formally with GAW?  Or which
23   database are you referring to?
24   A.  Yeah.  I mean, in a manner of speaking.
25   They had the databases that were -- formerly was GAW,

Page 197

M. EDEN - 6/26/18

1
2    as they had effectively, I guess, evolved.  Right?
3    So, I mean, the databases that were formerly with GAW
4    were probably not the same databases by the time that
5    they got to this.
6    Q.  Are these the same databases that you were
7    referencing earlier?
8    A.  Absolutely.  But like I said before, in
9    order to actually know what was happening at any
10   given point in time, I mean, you can't really review
11   just the database, because -- well, data got changed.
12   So the raw ability of the data that was in the
13   database was not always exactly 100 percent.  There
14   were people that were modifying the data in the
15   production environment who were receiving direction
16   from people that weren't involved with development --
17   I mean that weren't involved with the development
18   team or with the development leadership, so...
19   Q.  Are you referring to what you called
20   earlier like a hacking or is this something else?
21   A.  Oh, yeah, no.  It was specifically related
22   to that.  There were developers who were taking
23   instruction from Josh Garza and -- well, I don't
24   know -- modifying records and stuff.  It was kind of
25   difficult to ascertain specifically what had happened

# Exhibit A-8

From:      Jonah Dorman
Sent:      Wed 3/04/2015 12:55 PM (GMT-05:00)
To:        "Josh Garza" <joshatgaw@gmail.com>
Cc:        "Matthew Eden" <mk@btc.com>, "John Caceres" <cycoskier@gmail.com>
Bcc:
Subject:   Re: Paycoin Wallets
Attachments: unnamed00001.png


I feel like a broken record here.

Please do not inform the public of our internal security measures.

Do not talk internally or externally about our security protocols.

Do not publish anything acknowledging or disavowing a potential hack to all of our wallets.

Do not use plaintext email (this right here) to discuss this.

For once let's prevent damage and loss instead of aiding and abetting it.

On Wed, Mar 4, 2015 at 12:51 PM, Josh Garza <joshatgaw@gmail.com> wrote:
  Jonah sirs?

 On Wed, Mar 4, 2015 at 12:49 PM Matthew Eden <mk@btc.com> wrote:
   TBH, I'm not entirely sure what he should tell them.  It's a preventative security measure,
standard practice in the event of an internal breach.  I'd normally ask Jonah for a people
friendly version of what to say to the customers.


   **Matthew K. Eden**
   GAW Miners LLC
   C: (512) 718-6128

   


     On Wed, Mar 4, 2015 at 11:46 AM, Josh Garza <joshatgaw@gmail.com> wrote:
       Just want to prevent a panic :)

   What should John say after your done?

       On Wed, Mar 4, 2015 at 12:44 PM Matthew Eden <mk@btc.com> wrote:

GAW00081748

Please consider your request for a moment.  You want to notify the public before we the coins out of the wallets that someone may have copied?

There is one prime node left to move, and I am waiting for the stake to wait until that's finished before you let the thieves know their plan's have been "foiled" again.  :-)

**Matthew K. Eden**
GAW Miners LLC
C: (512) 718-6128



On Wed, Mar 4, 2015 at 11:41 AM, Josh Garza <joshatgaw@gmail.com> wrote:
    Hey matt, whats going on with the paycoins being moved around? Have you told can notify the public on whats happening?

"The information contained in this email message may be confidential. If you are not intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

"The information contained in this email message may be confidential. If you are not the intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

GAW00081749

# Exhibit A-9

From:       Jonah Dorman
Sent:       Sat 2/28/2015 6:54 PM (GMT-05:00)
To:         "Josh Garza" <Josh@gaw.com>
Cc:         "John Caceres" <john@geniusesatwork.com>, "Evan Lucas" <evan@btc.com>, "Matthew
            Eden" <mk@btc.com>
Bcc:
Subject:    Re: whats up?
Attachments: unnamed00001.png

More important question for Matt/Evan is this recoverable?

If so, is the scope even known at this point?

If so, is there a way to estimate the recovery time?

From what I've heard so far it will be several days to two weeks.

On Sat, Feb 28, 2015 at 6:20 PM, Josh Garza <Josh@gaw.com> wrote:
     You have stated what has to happen a few times.

     What is the status? How much has been done? Whats the percentage of completion? And do
have any time frame?
     .

     On Sun, Mar 1, 2015 at 12:14 AM, Jonah Dorman <jonah@geniusesatwork.com> wrote:

        This will not be resolved in a few hours.

        The entire set of all records for all platforms has to be validated.

        --
     Jonah Dorman
     General Manager
     GAW Miners LLC
     O: (860) 222-2631
     C: (727) 386-6825

        On Feb 28, 2015 5:12 PM, "Josh Garza" <Josh@gaw.com> wrote:

           Jonah, you mentioned a few emails back about why the outage procedure was not
followed, why is it still not being followed?

           I have not heard from anyone outside this email from Matt (thank you) that was as a
two request for updates.

GAW00041910

You made mentioned, to John, a few emails about habit being professional. How is this professional? Communication is almost non existence.  This is not a responsible way to treat our customers.

Can someone please provide continual updates on this matter?

On Feb 28, 2015 6:42 PM, "Matthew Eden" <mk@btc.com> wrote:
    Sorry.  Fell asleep while working sometime early this morning (didn't get a whole lot of sleep last night).

    We have multiple developers still working on analyzing the data, which I am doing as well.  At the same time I am cleaning out the Rackspace cloud, and removing every possible backdoor left open by Eric/Joe/Devs.  I've found more open holes on our 60+ cloud servers in the last two days than I can even begin to list here.

    Probably goes without saying that we're still working on it, and we're not yet to a point where this won't happen again when we turn it back on.  :-/


**Matthew K. Eden**
GAW Miners LLC
C: (512) 718-6128



On Sat, Feb 28, 2015 at 11:09 AM, Josh Garza <Josh@gaw.com> wrote:

    Guys, it's mid day. Can at least one person respond?

    On Feb 28, 2015 3:31 AM, "Josh Garza" <Josh@gaw.com> wrote:

    Any update?

    On Feb 27, 2015 9:25 PM, "Matthew Eden" <mk@btc.com> wrote:
        Just wanted to elaborate on that one a little more.  It's farther reaching than just transaction data.  We're also having to validate ownership data for hashlets/stakers, all user data, and all trade related data.  Most everything in both the Paybase and Zencloud databases that could be manipulated directly.


**Matthew K. Eden**

GAW00041911

GAW Miners LLC
C: (512) 718-6128



On Fri, Feb 27, 2015 at 2:12 PM, Jonah Dorman <jonah@geniusesatwork.com>
All of the data for all of our platforms is currently considered to be invalid.

We will have to manually and systematically repair, test, compare and then transactional data on our platforms.

On Fri, Feb 27, 2015 at 1:32 PM, John Caceres <john@geniusesatwork.com>
I need to understand what the implications are about all of this both from breach perspective as well as financial perspective internally. the more information I have the better equipped I am able to put something together that makes sense  and mitigates any other issues.

On Friday, February 27, 2015, Josh Garza <Josh@gaw.com> wrote:

What does this effect?

On Feb 27, 2015 7:28 PM, "Jonah Dorman"
We will have to reassemble and asses the current state of the database backups.  The process will be time consuming and will help to determine the extend of the breach.   After that time we can begin making decisions regarding bringing systems back online.

On Fri, Feb 27, 2015 at 1:14 PM, Josh Garza <Josh@gaw.com>

Hey guys, do we have an update?

On Feb 27, 2015 6:32 PM, "John Caceres"
Jonah: the last message I received from you was at ~2:40ish about pricing, nothing about this.

John

On Friday, February 27, 2015, Jonah Dorman wrote:

John I sent you a message at 9:38PM and am awaiting a reply public statements.

Josh due to the nature of the current breach there could be no or statements made until the integrity and security of the platform was assured.

Someone has performed an extremely sophisticated attack database directly. The precision of this breach is such that anyone finding out we are aware could compromise the data collection surrounding the breach.

At this time we have preserved data showing that an attacker directly into the zencloud database in order to credit themselves and others bitcoin and paycoin.

The attacker has withdrawn around 70 BTC over the course of

All withdraws have been below our withdraw hold thresholds which have been inserted were pre-dated. Meaning the attacker manipulated our database directly in order to give credits ranging from December to February and then withdraw those credits recently.

All wallets are being migrated and protected and all data including records of how the system was manipulated are now stored encrypted in areas where the attacker will not have access to cover their tracks or delete any evidence of the attack.

Any announcement of this breach prior to having those records opened a severe risk of an attacker covering their tracks or worse compromising the entire system including wallets and data.

On Fri, Feb 27, 2015 at 11:54 AM, Josh Garza wrote:

Guys, can we get an update please?

On Feb 27, 2015 2:17 PM, "John Caceres"
What is going on?? And why am I not be kept in this loop are just putting stuff up without consultation as to how to comunicate? How is it that we are being compromised...again. Who is in charge of this stuff? WTF?!!

any and all outbound communications need to go through CSR scripts/messaging, announcements, outages...anything. We have had too many issues with the media and unfriendlies and their reaction to things that can be easily twisted.

GAW00041913

I don't understand why we are addressing this nearly 12

John

John C. Caceres
Chief Marketing Officer
Business Technology for Cryptocurrency
34 East Dudley Town Road
Bloomfield CT. 06002
john@btc.com
917.882.0900 - Mobile
802.359.7569 - VT Office

On Fri, Feb 27, 2015 at 8:06 AM, Josh Garza

Hey guys, what is happening here?

Jonah, why didn't we use the outage policy we placed a

Customers are getting upset

On Feb 27, 2015 1:58 PM, "Josh Garza"

Hey guys, what is happening here?

On Feb 27, 2015 2:55 AM, "Jonah Dorman"
wrote:
I can make a generic announcement that the
unscheduled maintenance.  Just not yet.

On Thu, Feb 26, 2015 at 8:53 PM, Jonah Dorman
<jonah@geniusesatwork.com> wrote:
This is not something that should be announced
anyone.  ANYONE outside of the company and should not be discussed
inside the company.

On Thu, Feb 26, 2015 at 8:51 PM, Matthew
We have everything shut down atm.  The
Zencloud have been compromised, and we are attempting to ascertain the
severity of the breach.

GAW00041914

This nature of the breach is very convoluted we have is currently suspect.  It's very possible that the markets and withdrawals for both platforms will be offline until sometime tomorrow afternoon.

**-MK**

On Thu, Feb 26, 2015 at 5:09 PM, Josh Garza
https://hashtalk.org/topic/32700/hashmarket

"The information contained in this email message are not the intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

"The information contained in this email message may be not the intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

--
John C. Caceres
Chief Marketing Officer
Business Technology for Cryptocurrency
34 East Dudley Town Road
Bloomfield CT. 06002
john@btc.com
917.882.0900 - Mobile
802.359.7569 - VT Office

"The information contained in this email message may be not the intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

GAW00041915

"The information contained in this email message may be confidential. the intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

--

John C. Caceres
Chief Marketing Officer
Business Technology for Cryptocurrency
34 East Dudley Town Road
Bloomfield CT. 06002
john@btc.com
917.882.0900 - Mobile
802.359.7569 - VT Office

"The information contained in this email message may be confidential. If you intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

"The information contained in this email message may be confidential. If you are not intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

"The information contained in this email message may be confidential. If you are not the intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

GAW00041916

# Exhibit A-10

Page 1

1                            E. CAPUANO
2                 UNITED STATES DISTRICT COURT
                    DISTRICT OF CONNECTICUT
3
4
5     DENIS MARC AUDET,          )
      MICHAEL PFEIFFER, DEAN     )
6     ALLEN SHINNERS, and        )   Case 3:16-cv-00940
      JASON VARGAS,              )
7     Individually and on        )
      Behalf of All Others       )
8     Similarly Situated,        )
                                 )
9               Plaintiffs,      )
                                 )
10    VS.                        )
                                 )
11    STUART A. FRASER, GAW      )
      MINERS, LLC, and           )
12    ZENMINER, LLC (d/b/a       )
      ZEN CLOUD),                )
13                               )
                Defendants.      )
14                               )
15
16
17            ORAL AND VIDEOTAPED DEPOSITION OF
                       ERIC CAPUANO
18                    JULY 9, 2018
19
20
21
22
23
24    Job No. 143278
25

---

Page 2

1        E. CAPUANO
2
3
4
5        ORAL DEPOSITION OF ERIC CAPUANO, produced
6    as a witness at the instance of the Plaintiff
7    and duly sworn, was taken in the above styled
8    and numbered cause on July 9, 2018, from 9:33
9    a.m. to 12:39 p.m., before KATERI A.
10   FLOT-DAVIS, CSR, CCR in and for the State of
11   Texas, reported by machine shorthand, at the
12   offices of Regus Office Suites, 106 East 6th
13   Street, Ste. 900, Austin, Texas, pursuant to
14   the Federal Rules of Civil Procedure and the
15   provisions stated on the record herein.
16
17
18
19
20
21
22
23
24
25

---

Page 3

1        E. CAPUANO
2      A P P E A R A N C E S
3
4
5    FOR THE PLAINTIFF:
6    EDGAR SARGENT, ESQ.
     Susman Godfrey
7    1201 Third Avenue
     Seattle, Washington 98101
8
9
10
11   FOR THE DEFENDANTS:
12   HANNAH MILLER, ESQ.
     ANNA SCHULER, ESQ.
13   Hughes Hubbard & Reed
     One Battery Park Plaza
     New York, New York 10004
14
15
16
17   Also Present:
18   Jordan Mummert, Videographer
19
20
21
22
23
24
25

---

Page 4

1        E. CAPUANO
2
3        INDEX
4                    PAGE
5
6
Appearances...................    3
7
8
ERIC CAPUANO
9
10   Examination by Mr. Sargent.........    9
11
Examination by Ms. Miller..........   107
12
13
14
     Signature and Changes.............   162
15
Reporter's Certificate.............   164
16
17
18
19
20
21
22
23
24
25

---

Page 5

1        E. CAPUANO
2
3        EXHIBITS
4    NO.      DESCRIPTION          PAGE
5
6    Exhibit 27   E-mail string from Josh
              Garza to Eric Capuano,
7             Dated 6/18/2014, Subject:
              RE:Fwd: Issue
8             Resolution..............   52
9
10   Exhibit 28   E-mail string from Dan
              Kelley to Joe Mordica,
11            Et al., dated 12/26/2014,
              Subject: RE: PayBase/
12            PayCoin questions -
              IMPORTANT..............   93
13
14
15   Exhibit 29   E-mail from Eric Capuano
              To Joe Mordica and Dan
16            Kelley, dated 1/13/2015,
              Subject: Turnover-Eric's
17            Departure...............   109
18
19   Exhibit 30   E-mail from Jonah Dorman
              To Carlos Garza and Eric
20            Capuano, dated 1/6/2015,
              Subject: Re: Wire.......   122
21
22   Exhibit 31   E-mail string from Jonah
              Dorman to Eric Capuano,
23            Dated January 2, 2015,
              Subject: Re: Pls Check..   126
24
25

---

E. CAPUANO

Exhibit 32   E-mail string from Eric
            Capuano to Josh Garza,
            Dated 12/8/2014, Subject:
            Re: TEAM-ZC/GM
            Accounts.................   130

Exhibit 33   E-mail string from Eric
            Capuano to Jonah Dorman,
            Dated 1/8/2015, Subject:
            Re: So Angry at GAW now..   134

Exhibit 34   E-mail from Carlos Garza to
            Josh Garza, dated
            September 9, 2014,
            Subject: GAWMiner Reseller
            Program.................   137

Exhibit 35   E-mail from Josh Garza to
            Jonah Dorman, dated
            12/30/2014, Subject: Fwd:
            Android widget...........   139

Exhibit 36   E-mail from Josh Garza to
            Eric Capuanao, dated
            September 13, 2014,
            Subject: Fwd: Prize
            Emails...................   141

Exhibit 37   E-mail from Eric Capuano to
            Josh Garza, dated
            December 30, 2014,
            Subject: IRC Dumpers......   145

E. CAPUANO

Exhibit 38   GAW Miners SEC Investigation
            Confirmed and Information
            Leaked document.........   152

Exhibit 39   E-mail from Josh Garza to
            Juliette Dunlevy and Dan
            Pease, dated Sep 1, 2014,
            Subject: Stuart Loan....   160

E. CAPUANO

P R O C E E D I N G S

THE VIDEOGRAPHER:  This is the start of the video deposition of Eric Capuano in the matter of Denis Marc Audet, et al., V Stuart A. Fraser, GAW Miners, LLC, and ZenMiner, LLC, et al.

This deposition is taking place at 106 East Sixth Street, Austin, Texas, on July 9th, 2018, at approximately 9:33 a.m.

My name is Jordan Mummert from TSG Reporting, Inc.  I am the legal video specialist.  The court reporter is Teri Davis in association with TSG Reporting.

Would counsel please introduce yourselves.

MR. SARGENT:  Edgar Sargent from Susman Godfrey representing the plaintiffs.

MS. MILLER:  Hannah Miller from Hughes Hubbard and Reed, representing

E. CAPUANO

Stuart Fraser.

MS. SCHULER:  Anna Schuler from Hughes Hubbard and Reed, representing Stuart Fraser.

THE VIDEOGRAPHER:  The court reporter may swear in the witness.


ERIC CAPUANO,
having been first duly sworn, testified as follows:

EXAMINATION
BY MR. SARGENT:

Q.  Good morning, Mr. Capuano.  We met off the record, but just to be clear, I'm Edgar Sargent.  I represent the plaintiffs in this case, who are a group of investors who bought things from GAW Miners and lost money and are now suing to try to recover some of those losses.  Is that clear?

A.  Yes.

Q.  Have you ever had your deposition taken in any case before?

A.  No.

Page 102

E. CAPUANO

1
2  used to be.
3          And I would actually later find
4  out, I don't think he cared much for me.  I
5  think I was, kind of, just a necessity to him.
6  We weren't -- we weren't really friends, to be
7  honest, at that point.
8      Q.  So you haven't had -- have you had
9  any communications with Mr. Garza since
10 leaving GAW?
11     A.  Not that I recall, no.
12     Q.  You said you have had occasional
13 contact with Joe Mordica.
14     A.  Yeah.  No, I -- varying amounts of
15 contact with Joe Mordica.  Some periods of
16 time, quite frequently.  Others, we might not
17 talk for six months or longer.
18     Q.  Have you talked to him since you
19 left GAW, about issues relating to GAW, or --
20     A.  No.  Other than maybe, "Man, do you
21 remember back whenever we did that stupid
22 thing, when we were part of that company?"
23         You know, like just reminiscing,
24 which we still often don't do.  It's never --
25 it's definitely not something that either of

Page 103

E. CAPUANO

1
2  us would enjoy doing.
3          But that kind of thing has
4  happened, where it's like, "Oh, man, do you
5  remember -- remember that time we were up for
6  three days straight, trying to build that
7  thing or fix that thing," or whatever.
8          But beyond that, no.  I personally
9  don't like dredging any of that stuff up.
10     Q.  Any other former GAW employees that
11 you've had significant contact with since
12 leaving GAW?
13     A.  Significant, no.  But contact, yes.
14     Q.  Who?
15     A.  Evan Lucas.
16         So I -- I once considered Evan
17 Lucas a pretty good friend.  Nothing happened
18 to make me think otherwise, except we don't
19 really stay in good contact.
20         But he does live here in Austin.
21 And I saw him, maybe, ballpark, seven to eight
22 months ago or something.  I think we went for
23 dinner, you know, trying to catch up.  But we
24 don't really keep in touch, but I have -- we
25 have been in contact.

Page 104

E. CAPUANO

1
2          I had brief contact with Jonah.  He
3  called me for a really weird reason once,
4  asking for political support for Maddie.
5      Q.  Okay.
6      A.  Yeah.
7          Who else?  Oh, Luke Rusten, the
8  previous customer service manager.  Luke is a
9  really great guy, really good -- really solid,
10 standup guy.  So I'm in contact with him still
11 today.
12         As a matter of fact, Luke helps me
13 with my company, doing, kind of, similar
14 customer service, but I'm trying to -- I'm
15 trying to teach him and train him in security
16 operations, to, kind of, do some of the things
17 that -- that we do.
18         Because he's in IT now, and IT is
19 IT.  So I'm trying to move him over to
20 something a little more exciting.
21         But we don't really talk about
22 those days.
23         He did mention the other day, just
24 as a gee whiz -- I think because I mentioned
25 that this deposition is coming up -- he goes,

Page 105

E. CAPUANO

1
2  "Oh, yeah.  Josh reached out to me the other
3  day."  This was Luke saying this.
4          And he goes -- I said, "That's
5  interesting."
6          He goes, "Yeah, no, it was pretty
7  short.  He just said, 'I'm sorry for all the
8  things that happened,' et cetera, et cetera.
9  'I hope you're doing well.'"
10         And that was it.
11         But, again, it's not a topic --
12 it's not a topic that I would -- I would -- I
13 would even want to go into, so it's not
14 something that really happened.
15     Q.  Did it come up at all -- did GAW
16 Miners come up at all in your conversation
17 with Evan Lucas over dinner?
18     A.  Not really.
19         The only conversation I remember
20 that would even be in that ballpark was -- so,
21 as you -- as I mentioned already, Joe and I
22 are in varying contact here and there, right?
23         So Evan and I are in contact.  And
24 they will no longer -- they're on nonspeaking
25 terms any more, Joe and Evan.

E. CAPUANO

1
2  situation I'm thinking of, I think it was
3  pretty close up to that point.  Because that
4  was also one of the tipping points, that there
5  was a customer overseas, Middle East, Dubai,
6  somewhere in that region, that -- and I think
7  how I came to learn about this, I think, was
8  again through the e-mail monitoring that I was
9  doing.
10          I learned about large transactions
11 taking place that Josh was spearheading, like
12 Josh was actually -- it wasn't through typical
13 channels, which, you know, like a customer
14 went to our Shopify store and gave his credit
15 card and bought a thing.
16          No.  These were like one-on-one,
17 "Hey, Josh, let's do a transaction," kind of,
18 conversations.
19          And again, this is pretty foggy,
20 but what I recall is that this -- this other
21 party was asking Josh if he could basically
22 convert a large sum of fiat currency into
23 PayCoin.  And -- and I'm pretty sure I recall
24 Josh happily obliging to do that.
25          That immediately raised my concern.

E. CAPUANO

1
2  I'm not a FinCEN expert.  I don't know a whole
3  ton.  That -- this is my first, and hopefully
4  last, purview in any, sort of, like financial
5  business.  But I'm not an idiot.  That looked
6  like something that shouldn't be happening.
7          So that might have been one of the
8  things that started to really push my hand on
9  this stuff here.
10     Q.  Do you recall discussing that
11 exchange with that Dubai customer with Joe
12 Mordica?
13     A.  I don't remember.  I wouldn't be
14 surprised.  Like I said, I probably discussed
15 it with more than just Joe Mordica.
16     Q.  Because -- well, why do you say
17 that?
18     A.  Because I'm a pretty vocal person
19 when I have a concern about something.  I
20 would usually talk to as many people as I feel
21 I need to until I feel comfortable about it.
22          So there's a good chance I didn't
23 talk to -- if I did talk to Joe, which if
24 you're implying I probably did, I probably
25 didn't only talk to Joe.  I probably talked to

E. CAPUANO

1
2  Dan Kelley, or anyone else that would listen
3  that was also in a relevant position to hear
4  the issue.
5      Q.  Do you remember if you raised it
6  directly with Josh Garza?
7      A.  I had very little direct
8  interaction with Josh Garza.  Despite our
9  history, Josh and I were very distant my
10 entire time working for that company, and our
11 interactions were almost awkward, at best, you
12 know.
13          So, no, I probably didn't bring it
14 up directly to Josh.  I might have, but I
15 don't know if I did.  And I would lean toward
16 maybe not, because we didn't have much direct
17 interaction.
18     Q.  You said when you were in
19 Connecticut, Mr. Garza only came to the
20 office -- came to the office fairly
21 infrequently.  How often?
22     A.  I don't know how often he came to
23 the office.  I was implying how often I saw
24 him.  Because I'm in my corner, he's in his
25 corner.  He kept weird hours.

E. CAPUANO

1
2          So -- and because we didn't
3  interact one-on-one very often.  So that takes
4  away the reason.  So...
5      Q.  Did you ever go to his house in
6  Connecticut?
7      A.  Yeah.  We went to his house a few
8  times.  Because I think he was still trying to
9  be, like, "Hey, we're childhood friends, so
10 why don't you bring your family over for
11 Thanksgiving?"
12          And we did that.  It was awkward.
13          So we did have social interactions.
14 We went -- we -- we both brought our families
15 to the same Hallow- -- what's the --
16 Halloween, there's a, like a candy thing --
17 forgive me, I'm forgetting --
18     Q.  Trick or treating?
19     A.  Like a fall festival sort of thing.
20 It was put on by, like, one of the churches
21 there.  We both -- both of our families went
22 to that together.
23          So there were interactions, but
24 they were -- they were just awkward, you know.
25 We definitely weren't the same friends that we

E. CAPUANO

1   (Exhibit No. 31 Marked)
2   Q.  (BY MS. MILLER) All right.  I'm
3   handing you now what has been marked as
4   Exhibit 31.
5   A.  (Reviewing exhibit.) Oh, wow.
6   This was the other terrible, terrible
7   decision, that we were taking credit card
8   payments for cryptocurrency, right?  So you're
9   taking a credit card, which can be reversed,
10  to sell currency which cannot be reversed.
11      So we saw -- we had a lot of issues
12  with that, a lot of, like, credit card fraud,
13  where they would just buy as much as they
14  could, and then by the time the charge-back
15  came it was too late, because they already had
16  the currency or whatever.  I'm guessing that's
17  what this probably was.
18  Q.  Right.
19      So was it possible for somebody to
20  purchase cryptocurrency on a credit card,
21  effect a successful charge-back, and still
22  retain the cryptocurrency?
23  A.  It was 100 possible.  As a matter
24  of fact, it's the nature of cryptocurrency

E. CAPUANO

1   that makes that possible, because it's an
2   irreversible transaction.
3   Q.  Right.
4   A.  If -- if -- if you give me $100 in
5   cash and I give you $100 in Bitcoin -- well,
6   technically, cash is almost just the same,
7   irreversible.
8       But if you used a credit card, and
9   you get the charge-back, the bank might give
10  you your $100 back, but I can't take the
11  Bitcoin back from you.  Like, that's
12  irreversible.
13      So, yeah, that was a -- I mean, in
14  hindsight, you know, you would think -- just
15  five minutes of thought would have said that's
16  not a good idea.
17  Q.  And was it possible for people to
18  falsify receipts, like, receipts of purchase?
19      Or was that an issue at all?
20  A.  Not that I recall.
21  Q.  Okay.
22  A.  I'm not going to say it wasn't an
23  issue.  I don't remember that being an issue.
24  Q.  So when somebody made a purchase,

E. CAPUANO

1   did they get an e-mail confirmation?
2       Or what kind of receipt did they
3   receive?
4   A.  Yeah.  So, this was interesting
5   because I do remember there being some
6   confusion around -- okay, if you placed an
7   order, you know, you would get, you know, like
8   a confirmation e-mail.  Then you would get a
9   follow-on e-mail.
10      And so I think there was some
11  confusion over, "Hey, look, here's my
12  confirmation e-mail."
13      But this is too muddy a territory
14  for me to really say.
15  Q.  Okay.
16      So here where you say -- it looks
17  like you're encouraging GAW employees to
18  request GAW Miners receipts showing proof of
19  purchase, with order numbers.
20      Would you say that would have been
21  the best way, at the time, to verify a
22  transaction?
23  A.  To the best of my knowledge.  I
24  mean, it's been a while since -- obviously,

E. CAPUANO

1   back in these days, I was very heavily
2   embedded into this process of figuring out if
3   something is legitimate activity.
4       I would imagine what I was probably
5   doing, or what I was -- the customer service
6   reps was -- were doing, was going back and
7   looking at the history on the account, seeing,
8   okay, what does he have, and going back to
9   that -- that customer's account -- or history
10  in the storefront and saying, "What did he
11  buy?  Does he have what he bought?"
12      Because what we would find is they
13  would somehow end up with things that they did
14  not buy.
15      And -- and that was another -- that
16  was another one of the issues that I brought
17  up as it pertains to the hashing power cap,
18  right?
19      We have customers ending up with
20  things that they didn't buy, right?
21      Like, how are we keeping tabs on
22  what is out there?  You know.  So it was -- it
23  was a huge mess.
24      I don't think anyone really fully

E. CAPUANO

1
2  understood -- when it was all said and done in
3  the end, I don't think anyone really fully
4  understood how things, sort of, worked in that
5  platform.
6         Because they didn't work the way
7  that they should.  It wasn't like zero balance
8  accounting, where for every credit there is a
9  debit, right?
10        No.  It was like Ben Bernanke and,
11 you know -- just print -- they would just
12 print these things, right?
13        Like, that's what it became.  It
14 became obvious when you'd look at things and
15 go, like, there's things in this account that
16 aren't -- aren't even in the ledger here.
17        So it was really weird after a
18 while.
19        (Exhibit No. 32 Marked)
20     Q.  (BY MS. MILLER)  Okay.  This is
21 Exhibit 32.
22        Do you remember this e-mail
23 exchange?
24     A.  I think.  Hold on.
25        Yes, I do.  I was the squeaky wheel

E. CAPUANO

1
2  behind this one, too.
3         But I don't get to see that part.
4  I don't remember if that was in writing or
5  not.
6         So -- I haven't read the other side
7  yes, but I can at least tell you what caused
8  this e-mail to be written.
9      Q.  Uh-huh.
10     A.  So I brought up a concern.  Now,
11 again, I'll state that I never owned any of
12 the GAW products.  If I had anything, it was
13 a -- it was something that was given to me for
14 testing purposes.  Nor did I ever make
15 withdrawals from those.
16        Like, so if I had testing Hashlets
17 that generated coin, I never withdrew that
18 coin.  It wasn't mine.  Right?  So I treated
19 that stuff as the company's property.
20        So when I found out that there were
21 employees that did own things, I made a huge
22 stink about it.
23        I went to Dan Kelley and said,
24 "This is a conflict of interest.  This should
25 not be allowed to happen.  How can you -- how

E. CAPUANO

1
2  can you know that" -- say a customer service
3  rep, who makes $14 an hour, with the ability
4  to create cloud miners in an account, right?
5  Because they do, right?  They have the ability
6  to say, "Oh, you bought a cloud miner, but it
7  didn't show up in your account.  Okay.  Here
8  it is."
9         How is that not a direct conflict
10 of interest?
11        So I made a huge deal about it, and
12 Dan took the appropriate steps to basically
13 prohibit it.  And that's what this e-mail is
14 about.
15        Let me catch up.
16     Q.  Sure.
17     A.  "Who did this?"
18        "I don't understand question."
19        "Is this true?"
20        "Yes, sir.  I proposed it last" --
21 oh, there it is.  "I proposed it last week" --
22 (reading inaudibly to self).
23        Okay.  I just literally said what I
24 wrote.
25     Q.  Okay.

E. CAPUANO

1
2      A.  So That's good.  My mind-set is
3  still the same as it was in December of 2014.
4         (Reading inaudibly to self.)
5         THE REPORTER:  I can't get that.
6         THE WITNESS:  I'm sorry.  I'm just
7  reading it, if that helps.
8         THE REPORTER:  Okay.
9         THE WITNESS:  I'm just reading
10 what's on this page.
11     Q.  (BY MS. MILLER)  Is there any --
12 are there any other ways that employees would
13 have an obvious competitive advantage over --
14 over other customers, besides being able to
15 produce GAW product out of thin air?
16     A.  I'm trying to think of where my
17 head was at when I wrote that.  I'm trying to
18 think of -- I seem pretty sure in that moment,
19 so I'm thinking there had to be something.
20     Q.  You already spoke to it, but I --
21     A.  No, but --
22        (Simultaneous speaking.)
23     Q.  -- (inaudible) --
24     A.  -- but I feel like I was latching
25 onto something specific there, with the

**Exhibit A-11**

EXHIBIT
207
8-10-18

Source: Zencloud MySQL Dump
Table: devices
Date: August 9, 2018

| Ankura - Plaintiff | # id | _id | name | userId | coinType | poolId | hashletTypeId | fee | power | totalPayout |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 8563 | 545ffbc38a34dbc06aaa34f1 | Hashlet Prime 5 | 14201 | Scrypt | 10 | 10 | 0.4 | 5 | 0.00091149 |
| Denis Marc Audet | 17107 | 5460209df43c52b9745f29f4 | Hashlet Prime 2 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 17111 | 546020b8f43c52b9745f29fd | Hashlet Prime 2 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 17114 | 546020caf43c52b9745f2a05 | Hashlet Prime 4 | 14201 | Scrypt | 10 | 10 | 0.32 | 4 | 0.00045429 |
| Denis Marc Audet | 33815 | 544b9cafc8b1cc1e43679e8e | Hashlet Prime 1 | 14201 | Scrypt | 8 | 10 | 0.08 | 1 | 0.02869996 |
| Denis Marc Audet | 33830 | 544b9d08c8b1cc1e43679ecc | Hashlet Prime 1 | 14201 | Scrypt | 8 | 10 | 0.08 | 1 | 0.02869813 |
| Denis Marc Audet | 33832 | 544b9d11c8b1cc1e43679ebf | Hashlet Prime 1 | 14201 | Scrypt | 8 | 10 | 0.08 | 1 | 0.02868402 |
| Denis Marc Audet | 33836 | 544b9d25c8b1cc1e43679ecd | Hashlet Prime 1 | 14201 | Scrypt | 8 | 10 | 0.08 | 1 | 0.02866962 |
| Denis Marc Audet | 33854 | 544b9daec8b1cc1e43679f05 | Hashlet Prime 1 | 14201 | Scrypt | 8 | 10 | 0.08 | 1 | 0.02871747 |
| Denis Marc Audet | 83273 | 54615e0cf43c52b9745f3bb7 | Marble Prime 25 MH | 14201 | Scrypt | 10 | 10 | 2 | 25 | 0.27907407 |
| Denis Marc Audet | 87660 | 544d2edf2097ab020cd5b2d2 | Hashlet Prime 1 | 14201 | Scrypt | 8 | 10 | 0.08 | 1 | 0.05602125 |
| Denis Marc Audet | 87678 | 544d2f022097ab020cd5b2d8 | Hashlet Prime 1 | 14201 | Scrypt | 8 | 10 | 0.16 | 2 | 0.05601969 |
| Denis Marc Audet | 87689 | 544d2f142097ab020cd5b2f1 | Hashlet Prime 1 | 14201 | Scrypt | 8 | 10 | 0.24 | 3 | 0.08402997 |
| Denis Marc Audet | 87699 | 544d2f202097ab020cd5b300 | Hashlet Prime 1 | 14201 | Scrypt | 8 | 10 | 0.4 | 5 | 0.14005107 |
| Denis Marc Audet | 88411 | 544d2f382097ab020cd5b307 | Marble Prime 8 MH | 14201 | Scrypt | 1 | 10 | 0.64 | 8 | 0.2448025 |
| Denis Marc Audet | 88430 | 544d2fba2097ab020cd5b32b | Granite Prime 17 MH | 14201 | Scrypt | 10 | 1.36 | 17 | 0.20088455 | |
| Denis Marc Audet | 93895 | 5461821b39dd02a00fe7d3c1 | Slate Prime 25 | 14201 | Scrypt | 10 | 10 | 2 | 25 | 0.00085622 |
| Denis Marc Audet | 103908 | 542c71fbf5a83f6e67b05434 | Hashlet Prime 3 MH | 14201 | Scrypt | 2 | 10 | 0.24 | 3 | 0.09279774 |
| Denis Marc Audet | 154128 | 5470edd93d5d53d922848acd | Granite Prime 143 | 14201 | Scrypt | 10 | 10 | 11.44 | 143 | 0.00007313 |
| Denis Marc Audet | 154135 | 5470edf13d5d53d922848ad4 | Quartz Prime 200 | 14201 | Scrypt | 10 | 10 | 16 | 200 | 0.5505844 |
| Denis Marc Audet | 200711 | 5481e4f9e6c702fc5c38dc25 | Hashlet Prime 5 | 14201 | Scrypt | 10 | 10 | 0.4 | 5 | |
| Denis Marc Audet | 219960 | 545025fda51c62eb6571ee2e | Hashlet Prime 1 | 14201 | Scrypt | 2 | 10 | 0.08 | 1 | 0.04037929 |
| Denis Marc Audet | 223633 | 54502fcd12bb7c971b11e699 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | 0.01219683 |
| Denis Marc Audet | 223640 | 54502fdb12bb7c971b11e6a8 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | 0.01220039 |
| Denis Marc Audet | 223642 | 54502fe312bb7c971b11e6af | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | 0.01219818 |
| Denis Marc Audet | 255546 | 54642a7922487f1f4250178d0 | Hashlet Prime 10 | 14201 | Scrypt | 10 | 10 | 0.8 | 10 | 0.00000327 |
| Denis Marc Audet | 273665 | 54511f4255fa192c78bec72b | Granite Prime 18 MH | 14201 | Scrypt | 10 | 10 | 1.44 | 18 | 0.23897059 |
| Denis Marc Audet | 275937 | 54728db411482b21084eb6d8 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 275948 | 54728dd711482b21084eb6e2 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 275952 | 54728de511482b21084eb6e4 | Hashlet Prime 2 | 14201 | Scrypt | 10 | 10 | 0.16 | 2 | |
| Denis Marc Audet | 275988 | 54728e3611482b21084eb6f0 | Hashlet Prime 5 | 14201 | Scrypt | | 10 | 0.4 | 5 | |
| Denis Marc Audet | 275990 | 54728e4711482b21084eb6f6 | Hashlet Prime 7 | 14201 | Scrypt | 10 | 10 | 0.56 | 7 | |
| Denis Marc Audet | 277816 | 54512d517f18b68841862aa9 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.02 | 10 | 0.00739531 |
| Denis Marc Audet | 278793 | 54513a0a55fa192c78bec8a2 | Genesis 40 GH | 14201 | BTC | 7 | 8 | 0.08 | 40 | 0.0136455 |
| Denis Marc Audet | 293866 | 54516c0ee55fa192c78becb6a | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.04 | 20 | 0.02413642 |
| Denis Marc Audet | 293876 | 5451610f55fa192c78becb6e | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.06 | 30 | 0.03620469 |
| Denis Marc Audet | 293885 | 54516132555fa192c78becb74 | Genesis 70 GH | 14201 | BTC | 7 | 8 | 0.14 | 70 | 0.04976922 |
| Denis Marc Audet | 299693 | 548280a887ba62097627305a | Granite Prime 195 | 14201 | Scrypt | 10 | 10 | 15.6 | 195 | 0.00015349 |
| Denis Marc Audet | 305243 | 54518904c447e7f45bf37bba | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.02 | 10 | 0.0000067 |
| Denis Marc Audet | 305252 | 54518990c447e7f45bf37bd1 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.02 | 10 | 0.00000625 |
| Denis Marc Audet | 308997 | 54519a8fc447e7f45bf37da8 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.02 | 10 | 0.00000006 |
| Denis Marc Audet | 309701 | 54519a8c3c447e7f45bf37dac | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.16 | 80 | 0.04976922 |
| Denis Marc Audet | 309703 | 54519a8c3c447e7f45bf37db2 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.18 | 90 | 0.04976922 |
| Denis Marc Audet | 309706 | 54519a8c3c447e7f45bf37dbb | Genesis Hash 100 GH | 14201 | BTC | 4 | 8 | 0.2 | 100 | 0.09913002 |
| Denis Marc Audet | 309820 | 5465167a268b516627d218fa | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 309826 | 5465169e268b516627d21904 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 309828 | 546516ae268b516627d2190d | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 309829 | 546516c4268b516627d21919 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 309832 | 546516e7268b516627d21924 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 309837 | 5461705268b516627d21931 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 309840 | 546517d0d268b516627d21934 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.24 | 3 | |
| Denis Marc Audet | 309841 | 5465171142268b516627d21937 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 309842 | 5465171929288b516627d219ea | Hashlet Prime 5 | 14201 | Scrypt | 10 | 10 | 0.4 | 5 | 0.00000019 |
| Denis Marc Audet | 310709 | 54651b2c268b516627d21990 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 310711 | 54651b38268b516627d21999 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 310712 | 54651b45268b516627d219a2 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 310716 | 54651b68268b516627d219ab | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 310732 | 54651b4268b516627d219b2 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 310735 | 54651ba268b516627d219b5 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 310736 | 54651bbf268b516627d219b8 | Hashlet Prime 4 | 14201 | Scrypt | 10 | 10 | 0.32 | 4 | 0.0000001 |
| Denis Marc Audet | 315251 | 54736d3bd59170ab7708f80f | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 315253 | 54736d4ed59170ab7708f81a | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 315255 | 54736d5cd59170ab7708f824 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 315258 | 54736d70d59170ab7708f82f | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 315259 | 54736d7fd59170ab7708f83a | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 315263 | 54736da0d59170ab7708f83f | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 315264 | 54736dad59170ab7708f847 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.32 | 4 | |
| Denis Marc Audet | 315266 | 54736db1d59170ab7708f84a | Hashlet Prime 5 | 14201 | Scrypt | 10 | 10 | 0.4 | 5 | |
| Denis Marc Audet | 324775 | 54340f82efd1dd5213e191fb | Granite-002 | 14201 | Scrypt | 8 | 10 | 0.08 | 1 | 0.00137379 |
| Denis Marc Audet | 324776 | 54340f82efd1dd5213e191fc | Granite-001 | 14201 | Scrypt | 8 | 10 | 0.08 | 1 | 0.00155006 |
| Denis Marc Audet | 325253 | 5473979cb391ef6d59611e32 | Hashlet Prime 10 | 14201 | Scrypt | 10 | 10 | 0.08 | 10 | |
| Denis Marc Audet | 325276 | 547983bb391ef6d59611e38 | Hashlet Prime 15 | 14201 | Scrypt | 10 | 10 | 1.2 | 15 | |
| Denis Marc Audet | 325781 | 54739b30b391ef6d59611e5d | Granite Prime 158 | 14201 | Scrypt | 10 | 10 | 12.64 | 158 | 0.00009583 |
| Denis Marc Audet | 333636 | 54522005c447e7f45bf380fb | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 333643 | 54522019c447e7f45bf38103 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 333672 | 54522054c447e7f45bf3810b | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 333675 | 54522074c447e7f45bf38113 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 333679 | 54522096c447e7f45bf38115 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 333683 | 545220a7c447e7f45bf38118 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.24 | 3 | |
| Denis Marc Audet | 333685 | 545220b3647e7f45bf3811b | Slate Prime 4 MH | 10 | 14201 | Scrypt | | 10 | 0.32 | 4 | 0.00120404 |
| Denis Marc Audet | 339635 | 5473e3142b252469216bc7a5 | Granite Prime 165 | 10 | 14201 | Scrypt | | 10 | 13.2 | 165 | 0.00010678 |
| Denis Marc Audet | 349216 | 54525c0cc447e7f45bf38335 | Hashlet Prime 1 | 10 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 349223 | 5452511c447e7f45bf3833e | Hashlet Prime 1 | 10 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 349224 | 5452512c4c447e7f45bf38347 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 349227 | 5452514c5c447e7f45bf38350 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 349233 | 5452518bc447e7f45bf38352 | Hashlet Prime 2.1 | 10 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 349241 | 545251adac447e7f45bf38358 | Hashlet Prime 2.2 | 10 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 358618 | 543581d71f64cf4f74eb2cd8 | Genesis Guild 100 GH | 7 | 14201 | BTC | | 8 | 0.2 | 100 | 0.07956775 |
| Denis Marc Audet | 369729 | 5483ceba074a8db74175d83f | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 369741 | 5483ced3074a8db74175d848 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 369747 | 5483cef1074a8db74175d851 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 369752 | 5483cf05074a8db74175d85a | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 369761 | 5483cf19074a8db74175d866 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 369772 | 5483cf2c074a8db74175d868 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 369777 | 5483cf31074a8db74175d86c | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.24 | 3 | |
| Denis Marc Audet | 369779 | 5483cf35074a8db74175d86f | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.32 | 4 | |
| Denis Marc Audet | 369783 | 5483cf3a074a8db74175d873 | Hashlet Prime 1 | 10 | 14201 | Scrypt | | 10 | 0.4 | 5 | |
| Denis Marc Audet | 373742 | 5483d59a074a8db74175d8d4 | Granite Prime 200 | 10 | 14201 | Scrypt | | 10 | 16 | 200 | 0.00015349 |
| Denis Marc Audet | 374078 | 54367157363a4e7750d3b73 | Granite 2 MH | 8 | 14201 | Scrypt | | 10 | 0.16 | 2 | 0.03300096 |
| Denis Marc Audet | 374880 | 54622dd78af5b5f2fbb0b18 | Hashlet Prime 25 | | 14201 | Scrypt | | 10 | 2 | 25 | |
| Denis Marc Audet | 374882 | 546622f878af5b5f2fbb0b21 | Hashlet Prime 25 | | 14201 | Scrypt | | 10 | 2 | 25 | |
| Denis Marc Audet | 374891 | 546623lb78af5b5f2fbb0b33 | Hashlet Prime 25 | | 14201 | Scrypt | | 10 | 2 | 25 | |
| Denis Marc Audet | 375403 | 5466236b78af5b5f2fbb0b3b | Hashlet Prime 25 | | 14201 | Scrypt | | 10 | 4 | 50 | |
| Denis Marc Audet | 375404 | 5462637078af5b5f2fbb0b3e | Quartz Prime 75 | 10 | 14201 | Scrypt | | 10 | 6 | 75 | 0.00047587 |
| Denis Marc Audet | 376143 | 466625c078af5b5f2fbb0b77 | Hashlet Prime 1 | 10 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 387869 | 54663efd78af5b5f2fbb0d02 | Hashlet Prime 10 | 10 | 14201 | Scrypt | | 10 | 0.8 | 10 | |
| Denis Marc Audet | 403695 | 54536f12c77aa32d7d76e584 | Granite Prime 20 MH | 10 | 14201 | Scrypt | | 10 | 1.6 | 20 | 0.23895445 |
| Denis Marc Audet | 403696 | 54536f33c77aa32d7d76e9f8 | Marble Prime 10 MH | 3 | 14201 | Scrypt | | 10 | 0.8 | 10 | 0.24988634 |
| Denis Marc Audet | 405417 | 545357a5c77aa32d7d76e59f | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | 0.00015105 |
| Denis Marc Audet | 405756 | 54666fce78af5b5f2fbb140b | Hashlet Prime 4 | | 14201 | Scrypt | | 10 | 0.4 | 5 | 0.0000001 |
| Denis Marc Audet | 405772 | 5466704078af5b5f2fbb1420 | Hashlet Prime 5 | | 14201 | Scrypt | | 10 | 0.8 | 10 | 0.0000029 |
| Denis Marc Audet | 405776 | 546670578af5b5f2fbb1427 | Hashlet Prime 10 | | 14201 | Scrypt | | 10 | 1.6 | 20 | 0.0000041 |
| Denis Marc Audet | 405777 | 5466703a078af5b5f2fbb1430 | Hashlet Prime 30 | 10 | 14201 | Scrypt | | 10 | 2.4 | 30 | 0.0000434 |
| Denis Marc Audet | 406185 | 54537abbc77aa32d7d76e5f9 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 406188 | 54537ac77aa32d7d76e602 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 406189 | 54537acd5c77aa32d7d76e60b | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 406190 | 54537aee2c77aa32d7d76e614 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 406191 | 54537b00c77aa32d7d76e616 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 406193 | 54537b0ac77aa32d7d76e619 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 406194 | 54537b14c77aa32d7d76e61c | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.32 | 4 | |
| Denis Marc Audet | 406704 | 54537b8ec77aa32d7d76e627 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 406710 | 54537bc2c77aa32d7d76e62c | Hashlet Prime 5 | 10 | 14201 | Scrypt | | 10 | 0.4 | 5 | 0.00074964 |
| Denis Marc Audet | 410840 | 5475432e79903ad550491ee | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 410842 | 5475433e79903ad550491f7 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 410844 | 5475436be79903ad550491f9 | Hashlet Prime 2 | 10 | 14201 | Scrypt | | 10 | 0.16 | 2 | 0.00000025 |
| Denis Marc Audet | 427328 | 5453cf266c9c64c83d7735dd | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 427331 | 5453cf416c9c64c83d7735e6 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 427332 | 5453cf526c9c64c83d7735ef | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 427376 | 5453cfab6c9c64c83d773609 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 427382 | 5453cfb56c9c64c83d773615 | Hashlet Prime 3 | 10 | 14201 | Scrypt | | 10 | 0.24 | 3 | |
| Denis Marc Audet | 428807 | 5453d24a6c9c64c83d773654 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 428810 | 5453d27c6c9c64c83d77365e | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 428840 | 5453d33f6c9c64c83d773663 | Hashlet Prime 2 | 10 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 459178 | 5467666a72a50cb3e9da891 | Slate Prime 25 | | 14201 | Scrypt | | 10 | 4 | 50 | 0.27060067 |
| Denis Marc Audet | 459183 | 5467667d6a72a50cb3e9da897 | Marble Prime 75 | | 14201 | Scrypt | | 10 | 6 | 75 | 0.54969061 |
| Denis Marc Audet | 460976 | 54544b38314fbd3c491566af | Hashlet Prime 5 | 10 | 14201 | Scrypt | | 10 | 0.4 | 5 | |
| Denis Marc Audet | 478326 | 5454cdcb54c376c17a78edb5 | Hashlet Prime 10 | 10 | 14201 | Scrypt | | 10 | 0.8 | 10 | |
| Denis Marc Audet | 478328 | 5454cdd854c376c17a78edbd | Slate Prime 5 MH | 10 | 14201 | Scrypt | | 10 | 0.4 | 5 | 0.00061122 |
| Denis Marc Audet | 484531 | 54769630cc46bc4f19c6c01d | Granite Prime 167 | 10 | 14201 | Scrypt | | 10 | 13.36 | 167 | 0.00017839 |
| Denis Marc Audet | 562327 | 545635d445eebda22be2ad5 | Marble Prime 20 MH | 10 | 14201 | Scrypt | | 10 | 1.6 | 20 | 0.28098452 |
| Denis Marc Audet | 562331 | 545635fb445eebda22be2adf | Granite Prime 25 MH | 10 | 14201 | Scrypt | | 10 | 2 | 25 | 0.26975272 |
| Denis Marc Audet | 575622 | 547891c6a4abb95c52989acf | HashStaker 50 | | 14201 | Scrypt | | 13 | | 50 | |
| Denis Marc Audet | 602000 | 543c8818d7da51fe12170f09 | Marble 15 MH | 8 | 14201 | Scrypt | | 10 | 1.2 | 15 | 0.16407842 |
| Denis Marc Audet | 616523 | 546a05e7cd78d103613fdca | Hashlet Prime 10 | | 14201 | Scrypt | | 10 | 0.8 | 10 | |
| Denis Marc Audet | 620754 | 546a15e3ed78d103613ff08 | Hashlet Prime 30 | | 14201 | Scrypt | | 10 | 3.2 | 40 | 0.00000434 |
| Denis Marc Audet | 622912 | 546a1da8cd78d103613ffd4 | Hashlet Prime 30 | | 14201 | Scrypt | | 10 | 2 | 25 | 0.00000271 |
| Denis Marc Audet | 622913 | 546a1da8cd78d103613ffd5 | Hashlet Prime 30 | | 14201 | Scrypt | | 10 | 1.2 | 15 | 0.00000163 |
| Denis Marc Audet | 623747 | 546a1f4dcd78d103614000d | Hashlet Prime 100 | 10 | 14201 | Scrypt | | 10 | 8 | 100 | 0.54974923 |
| Denis Marc Audet | 625135 | 543d0eab4d6f5bc3081ccab3 | Genesis 30 GH | 7 | 14201 | BTC | | 8 | 0.06 | 30 | 0.00647785 |
| Denis Marc Audet | 625783 | 546a25d2cd78d103601401ad | Quartz Prime 90 | 10 | 14201 | Scrypt | | 10 | 7.2 | 90 | 0.00051002 |
| Denis Marc Audet | 743529 | 547b72f3212138ba4768bd0c | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 743533 | 547b72fd212138ba4768bd15 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 743836 | 547b730a212138ba4768bd28 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 743839 | 547b731f212138ba4768bd3e | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 743841 | 547b7325212138ba4768bd41 | Hashlet Prime 3 | 10 | 14201 | Scrypt | | 10 | 0.24 | 3 | |
| Denis Marc Audet | 743861 | 547b738b212138ba4768bd6d | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 743890 | 547b73e4212138ba4768bd81 | Hashlet Prime 4 | 10 | 14201 | Scrypt | | 10 | 0.32 | 4 | |
| Denis Marc Audet | 746292 | 547b7e4f212138ba4768bdf9 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 746304 | 547b7e77212138ba4768be05 | Hashlet Prime 1 | | 14201 | Scrypt | | 10 | 0.08 | 1 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 746314 | 547b7e92212138ba4768be0d | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 746315 | 547b7eaa212138ba4768be15 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 746326 | 547b7ebd212138ba4768be17 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 746329 | 547b7ec3212138ba4768be1a | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 746334 | 547b7eca212138ba4768be1d | Hashlet Prime 4 | 14201 | Scrypt | 10 | 10 | 0.32 | 4 | |
| Denis Marc Audet | 762017 | 547bb5a1212138ba4768c3cf | Hashlet Prime 8 | 14201 | Scrypt | 10 | 10 | 0.64 | 8 | |
| Denis Marc Audet | 770471 | 547be3ca5f91118e5177af77 | Granite Prime 175 | 14201 | Scrypt | 10 | 10 | 14 | 175 | 0.00015349 |
| Denis Marc Audet | 785770 | 546cbee48f67435105aa65aa | Hashlet Prime 10 | 14201 | Scrypt | 10 | 10 | 0.8 | 10 | |
| Denis Marc Audet | 785775 | 546cbefd8f67435105aa65b3 | Hashlet Prime 10 | 14201 | Scrypt | 10 | 10 | 0.8 | 10 | |
| Denis Marc Audet | 787827 | 546ccc5509f6c8580517d021 | Quartz Prime 100 | 14201 | Scrypt | 10 | 10 | 8 | 100 | 0.00052553 |
| Denis Marc Audet | 788494 | 546ccd8d09f6c8580517d047 | Hashlet Prime 10 | 14201 | Scrypt | 10 | 10 | 0.8 | 10 | |
| Denis Marc Audet | 788507 | 546ccdad09f6c8580517d04c | Hashlet Prime 20 | 14201 | Scrypt | 10 | 10 | 1.6 | 20 | 0.0000035 |
| Denis Marc Audet | 793006 | 547c5bf3947c170f7e79ca74 | HashStaker 25 - 11 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793007 | 547c5bf3947c170f7e79ca75 | HashStaker 25 - 04 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793008 | 547c5bf4947c170f7e79ca76 | HashStaker 25 - 10 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793009 | 547c5bf4947c170f7e79ca77 | HashStaker 25 - 18 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793010 | 547c5bf4947c170f7e79ca78 | HashStaker 25 - 01 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793011 | 547c5bf4947c170f7e79ca79 | HashStaker 25 - 05 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793012 | 547c5bf4947c170f7e79ca7a | HashStaker 25 - 12 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793013 | 547c5bf4947c170f7e79ca7b | HashStaker 25 - 07 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793014 | 547c5bf4947c170f7e79ca7c | HashStaker 25 - 09 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793015 | 547c5bf4947c170f7e79ca7d | HashStaker 25 - 02 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793016 | 547c5bf4947c170f7e79ca7e | HashStaker 25 - 06 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793017 | 547c5bf4947c170f7e79ca7f | HashStaker 25 - 08 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793018 | 547c5bf4947c170f7e79ca80 | HashStaker 25 - 14 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793019 | 547c5bf4947c170f7e79ca81 | HashStaker 25 - 17 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793020 | 547c5bf4947c170f7e79ca82 | HashStaker 25 - 15 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793021 | 547c5bf4947c170f7e79ca83 | HashStaker 25 - 03 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793022 | 547c5bf4947c170f7e79ca84 | HashStaker 25 - 16 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793023 | 547c5bf4947c170f7e79ca85 | HashStaker 25 - 20 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793024 | 547c5bf4947c170f7e79ca86 | HashStaker 25 - 13 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 793025 | 547c5bf4947c170f7e79ca87 | HashStaker 25 - 19 | 14201 | Scrypt | | 13 | | 25 | |
| Denis Marc Audet | 794428 | 547c61ad212138ba4768cbd6 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 794848 | 547c61e6212138ba4768cbe3 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 794852 | 547c61fe212138ba4768cbee | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 794854 | 547c620d212138ba4768cbf8 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 794856 | 547c6227212138ba4768cbfc | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 794859 | 547c622c212138ba4768cc06 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.24 | 3 | |
| Denis Marc Audet | 794864 | 547c6232212138ba4768cc17 | Hashlet Prime 4 | 14201 | Scrypt | 10 | 10 | 0.32 | 4 | |
| Denis Marc Audet | 819663 | 547cb96d1d85db261a46e6e4 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 819665 | 547cb9811d85db261a46e6e6 | Hashlet Prime 5 | 14201 | Scrypt | 10 | 10 | 0.4 | 5 | |
| Denis Marc Audet | 848142 | 547d356d3c14c9020dc1c835 | Granite Prime 180 | 14201 | Scrypt | 10 | 10 | 14.4 | 180 | 0.0001748 |
| Denis Marc Audet | 948855 | 546e3193c0f071026a8de52e | Hashlet Prime 50 | 14201 | Scrypt | | 10 | 4 | 50 | |
| Denis Marc Audet | 948860 | 546e31a7c0f071026a8de539 | Hashlet Prime 50 | 14201 | Scrypt | | 10 | 4 | 50 | |
| Denis Marc Audet | 948867 | 546e31bac0f071026a8de54c | Granite Prime 100 | 14201 | Scrypt | 10 | 10 | 8 | 100 | 0.00001683 |
| Denis Marc Audet | 1005749 | 547fd498878b32027ee02611 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1005759 | 547fd4ad878b32027ee02622 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1005765 | 547fd4b8878b32027ee02634 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1005770 | 547fd4c2878b32027ee0263f | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1005783 | 547fd4d1878b32027ee02652 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1005789 | 547fd4e0878b32027ee02661 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1005800 | 547fd4ee878b32027ee0266a | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1005816 | 547fd514878b32027ee02677 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 1005819 | 547fd519878b32027ee0267a | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 1005822 | 547fd51f878b32027ee0267d | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 1005826 | 547fd526878b32027ee02680 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.24 | 3 | |
| Denis Marc Audet | 1005831 | 547fd52e878b32027ee0268d | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.4 | 5 | |
| Denis Marc Audet | 1005834 | 547fd52f878b32027ee02690 | Hashlet Prime 1 | 14201 | Scrypt | 10 | 10 | 0.56 | 7 | |
| Denis Marc Audet | 1006768 | 547fd62e878b32027ee02ef2 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1006783 | 547fd64e878b32027ee02efe | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1006794 | 547fd65f878b32027ee02709 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1006805 | 547fd67387b32027ee0270c | Hashlet Prime 1 | 14201 | Scrypt | 10 | 10 | 0.64 | 8 | |
| Denis Marc Audet | 1006807 | 547fd67e878b32027ee02711 | Hashlet Prime 1 | 14201 | Scrypt | 10 | 10 | 0.72 | 9 | |
| Denis Marc Audet | 1006812 | 547fd67f878b32027ee02716 | Hashlet Prime 1 | 14201 | Scrypt | 10 | 10 | 0.8 | 10 | |
| Denis Marc Audet | 1008683 | 547fd96aa9fc9b6633aaa403 | Hashlet Prime 190 | 14201 | Scrypt | 10 | 10 | 15.2 | 190 | 0.00017599 |
| Denis Marc Audet | 1032309 | 545e83397caa6096597f1e1 | Slate Prime 21 | 14201 | Scrypt | 10 | 10 | 1.68 | 21 | 0.00268371 |
| Denis Marc Audet | 1037871 | 546f6751d5d53d92284697d | Hashlet Prime 13 | 14201 | Scrypt | 10 | 10 | 1.04 | 13 | |
| Denis Marc Audet | 1038929 | 546f6b203d5d53d9228469ae | Hashlet Prime 10 | 14201 | Scrypt | | 10 | 0.8 | 10 | |
| Denis Marc Audet | 1039445 | 546f6b3c3d5d53d9228469b7 | Hashlet Prime 23 | 14201 | Scrypt | 10 | 10 | 1.84 | 23 | |
| Denis Marc Audet | 1041753 | 545ea7b97caa6096597f4fc | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1041757 | 545ea7c67caa6096597f505 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1041759 | 545ea7d2b7caa60965975f50e | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1041773 | 545ea8257caa6096597f513 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 1041776 | 545ea82e7caa6096597f517 | Hashlet Prime 3 | 14201 | Scrypt | 10 | 10 | 0.24 | 3 | |
| Denis Marc Audet | 1041782 | 545ea8857caa6096597f526 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1041783 | 545ea8967caa6096597f52f | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1041795 | 545ea8bd7caa6096597f531 | Hashlet Prime 2 | 14201 | Scrypt | | 10 | 0.16 | 2 | |
| Denis Marc Audet | 1043012 | 546f752a3d5d53d922846a18 | Hashlet Prime 43 | 14201 | Scrypt | 10 | 10 | 3.44 | 43 | 0.0000057 |
| Denis Marc Audet | 1156114 | | Hashlet Prime 1 | 14201 | Scrypt | 10 | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1156544 | | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1156552 | | Hashlet Prime 1 | 14201 | Scrypt | 10 | 10 | 0.16 | 2 | 0 |
| Denis Marc Audet | 1156626 | | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1156630 | | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1156637 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1156662 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1156685 | Hashlet Prime 1 | 14201 | Scrypt | 10 | 10 | 0.24 | 3 | 0 |
| Denis Marc Audet | 1156686 | Hashlet Prime 1 | 14201 | Scrypt | 10 | 10 | 0.32 | 4 | 0 |
| Denis Marc Audet | 1156693 | Hashlet Prime 1 | 14201 | Scrypt | 10 | 10 | 0.4 | 5 | 0 |
| Denis Marc Audet | 1156696 | Hashlet Prime 6 | 14201 | Scrypt | 10 | 10 | 0.48 | 6 | 0 |
| Denis Marc Audet | 1157196 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1157200 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1157203 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1157208 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1157214 | Hashlet Prime 6 | 14201 | Scrypt | 10 | 10 | 0.56 | 7 | 0 |
| Denis Marc Audet | 1157215 | Hashlet Prime 6 | 14201 | Scrypt | 10 | 10 | 0.64 | 8 | 0 |
| Denis Marc Audet | 1157221 | Hashlet Prime 6 | 14201 | Scrypt | 10 | 10 | 0.72 | 9 | 0 |
| Denis Marc Audet | 1157224 | Hashlet Prime 10 | 14201 | Scrypt | 10 | 10 | 0.8 | 10 | 0 |
| Denis Marc Audet | 1176288 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1176290 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1176293 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1176296 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1176312 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.08 | 1 | |
| Denis Marc Audet | 1176322 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | 0 |
| Denis Marc Audet | 1176323 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.16 | 2 | 0 |
| Denis Marc Audet | 1176327 | Hashlet Prime 1 | 14201 | Scrypt | | 10 | 0.32 | 4 | 0 |
| Denis Marc Audet | 1176329 | Hashlet Prime 5 | 14201 | Scrypt | 10 | 10 | 0.4 | 5 | 0 |
| Denis Marc Audet | 1231011 | Hashtaker 10PC 3M | 14201 | Scrypt | 10 | 3 | 0.8 | 10 | |
| Denis Marc Audet | 1231023 | Hashstaker 10PC 3M | 14201 | Scrypt | 10 | 3 | 0.8 | 10 | |
| Denis Marc Audet | 1231530 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1231561 | Hashstaker 1PC 3M | 14201 | Scrypt | 10 | 3 | 0.08 | 1 | |
| Denis Marc Audet | 1236036 | Hashlet Genesis 500 | 14201 | BTC | 7 | 8 | 1 | 500 | |
| Denis Marc Audet | 1236042 | Hashstaker 50PC 3M | 14201 | Scrypt | 10 | 3 | 4 | 50 | |
| Denis Marc Audet | 1236046 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236050 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236053 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236056 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236061 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236067 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236073 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236077 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236079 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236080 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236083 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236084 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236085 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236086 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236088 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 5 | |
| Denis Marc Audet | 1236091 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236092 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236095 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236097 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236101 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236104 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236107 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236109 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236120 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236124 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236131 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1236138 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236139 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236141 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236144 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236146 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236149 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236150 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236154 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236155 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236157 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236158 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236160 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236163 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1236170 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.08 | 40 | 0 |
| Denis Marc Audet | 1236173 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.08 | 40 | 0 |
| Denis Marc Audet | 1236178 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.08 | 40 | 0 |
| Denis Marc Audet | 1236179 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.08 | 40 | 0 |
| Denis Marc Audet | 1236180 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.08 | 40 | 0 |
| Denis Marc Audet | 1236184 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.08 | 40 | 0 |
| Denis Marc Audet | 1236189 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.12 | 60 | 0 |
| Denis Marc Audet | 1236191 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.2 | 100 | 0 |
| Denis Marc Audet | 1236194 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.28 | 140 | 0 |
| Denis Marc Audet | 1236196 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.16 | 80 | 0 |
| Denis Marc Audet | 1236199 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.24 | 120 | 0 |
| Denis Marc Audet | 1236202 | Hashlet Genesis 10 | 14201 | BTC | 7 | 8 | 0.52 | 260 | 0 |
| Denis Marc Audet | 1236213 | Hashstaker 26PC 3M | 14201 | Scrypt | 10 | 3 | 2.08 | 26 | |
| Denis Marc Audet | 1238274 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1238279 | Hashlet Genesis 10 | 14201 | BTC | | 8 | 0.02 | 10 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1238282 | | Hashlet Genesis 10 | 14201 | BTC | | | 8 | 0.02 | 10 | |
| Denis Marc Audet | 1238284 | | Hashlet Genesis 10 | 14201 | BTC | | | 8 | 0.04 | 20 | 0 |
| Denis Marc Audet | 1238285 | | Hashlet Genesis 10 | 14201 | BTC | | | 8 | 0.06 | 30 | 0 |
| Denis Marc Audet | 1238289 | | Hashstaker 3PC 3M | 14201 | Scrypt | 10 | | 3 | 0.24 | 3 | |
| Denis Marc Audet | 1276950 | | Granite Prime 200 | 14201 | | | | 13 | 0 | 200 | 0.00015349 |
| Denis Marc Audet | 1276957 | | Quartz Prime 200 | 14201 | | | | 13 | 0 | 200 | 0.5505844 |
| Denis Marc Audet | 1276969 | | Hashlet Prime 10 | 14201 | | | | 13 | 0 | 10 | 0 |
| Denis Marc Audet | 1293869 | | Hashlet Prime 5 | 14201 | | | | 13 | 0 | 5 | 0 |
| Denis Marc Audet | 1326734 | | Hashstaker 10PC 3M | 14201 | | | | 13 | 0 | 10 | 0 |
| Denis Marc Audet | 1326739 | | Hashstaker 10PC 3M | 14201 | | | | 13 | 0 | 10 | 0 |
| Denis Marc Audet | 1326856 | | Hashstaker 1PC 3M | 14201 | | | | 13 | 0 | 1 | 0 |
| Denis Marc Audet | 1328307 | | Hashstaker 50PC 3M | 14201 | | | | 13 | 0 | 50 | 0 |
| Denis Marc Audet | 1328335 | | Hashstaker 26PC 3M | 14201 | | | | 13 | 0 | 26 | 0 |
| Denis Marc Audet | 1328879 | | Hashstaker 3PC 3M | 14201 | | | | 13 | 0 | 3 | 0 |

Source: Zencloud MySQL Dump
Table: device_staker_payouts
Date: August 9, 2018

| Ankura - Plaintiff | # id | userId | deviceId | paycoinId | xpyAmount | start | end | createdAt | updatedAt | activityId |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 35541 | 14201 | 575622 | 139699 | 0.37891688 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495396 |
| Denis Marc Audet | 35571 | 14201 | 793006 | 139725 | 0.18942469 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495423 |
| Denis Marc Audet | 35602 | 14201 | 793007 | 139762 | 0.18938351 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495451 |
| Denis Marc Audet | 35628 | 14201 | 793008 | 139785 | 0.18935438 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495482 |
| Denis Marc Audet | 35647 | 14201 | 793009 | 139809 | 0.18931781 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495506 |
| Denis Marc Audet | 35664 | 14201 | 793010 | 139824 | 0.1892925 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495522 |
| Denis Marc Audet | 35683 | 14201 | 793011 | 139843 | 0.18927 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495545 |
| Denis Marc Audet | 35707 | 14201 | 793012 | 139868 | 0.18925031 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495565 |
| Denis Marc Audet | 35730 | 14201 | 793013 | 139889 | 0.18922219 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495588 |
| Denis Marc Audet | 35750 | 14201 | 793014 | 139913 | 0.1892025 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495613 |
| Denis Marc Audet | 35768 | 14201 | 793015 | 139930 | 0.18918 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495630 |
| Denis Marc Audet | 35790 | 14201 | 793016 | 139962 | 0.18914906 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495655 |
| Denis Marc Audet | 35811 | 14201 | 793017 | 139972 | 0.1891125 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495669 |
| Denis Marc Audet | 35831 | 14201 | 793018 | 139990 | 0.18909 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495688 |
| Denis Marc Audet | 35859 | 14201 | 793019 | 140016 | 0.1890675 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495711 |
| Denis Marc Audet | 35875 | 14201 | 793020 | 140040 | 0.18904219 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495738 |
| Denis Marc Audet | 35907 | 14201 | 793021 | 140063 | 0.18900844 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495764 |
| Denis Marc Audet | 35927 | 14201 | 793022 | 140087 | 0.18897188 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495786 |
| Denis Marc Audet | 35948 | 14201 | 793023 | 140110 | 0.1889325 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495807 |
| Denis Marc Audet | 35972 | 14201 | 793024 | 140131 | 0.18890156 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495829 |
| Denis Marc Audet | 35998 | 14201 | 793025 | 140158 | 0.18873 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495856 |
| Denis Marc Audet | 36019 | 14201 | 1276950 | 140181 | 1.51083 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495882 |
| Denis Marc Audet | 36052 | 14201 | 1276957 | 140211 | 1.510515 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495902 |
| Denis Marc Audet | 36075 | 14201 | 1276969 | 140238 | 0.07551675 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495934 |
| Denis Marc Audet | 36096 | 14201 | 1293869 | 140254 | 0.03775219 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495958 |
| Denis Marc Audet | 36138 | 14201 | 1326734 | 140293 | 0.07547513 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19495990 |
| Denis Marc Audet | 36162 | 14201 | 1326739 | 140323 | 0.07546613 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19496024 |
| Denis Marc Audet | 36191 | 14201 | 1326856 | 140342 | 0.0075447 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19496046 |
| Denis Marc Audet | 36219 | 14201 | 1328307 | 140378 | 0.37715625 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19496078 |
| Denis Marc Audet | 36247 | 14201 | 1328335 | 140407 | 0.1960803 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19496104 |
| Denis Marc Audet | 36282 | 14201 | 1328879 | 140433 | 0.02262094 | 12/21/2014 0:00 | 12/22/2014 0:00 | 12/23/2014 1:16 | 12/23/2014 1:16 | 19496131 |
| Denis Marc Audet | 159791 | 14201 | 575622 | 268345 | 0.4037725 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848175 |
| Denis Marc Audet | 159818 | 14201 | 793006 | 268374 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848197 |
| Denis Marc Audet | 159844 | 14201 | 793007 | 268401 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848225 |
| Denis Marc Audet | 159866 | 14201 | 793008 | 268419 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848250 |
| Denis Marc Audet | 159882 | 14201 | 793009 | 268438 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848265 |
| Denis Marc Audet | 159900 | 14201 | 793010 | 268453 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848286 |
| Denis Marc Audet | 159921 | 14201 | 793011 | 268474 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848301 |
| Denis Marc Audet | 159937 | 14201 | 793012 | 268489 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848321 |
| Denis Marc Audet | 159962 | 14201 | 793013 | 268516 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848343 |
| Denis Marc Audet | 159979 | 14201 | 793014 | 268534 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848366 |
| Denis Marc Audet | 160002 | 14201 | 793015 | 268558 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848386 |
| Denis Marc Audet | 160017 | 14201 | 793016 | 268571 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848402 |
| Denis Marc Audet | 160036 | 14201 | 793017 | 268590 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848421 |
| Denis Marc Audet | 160059 | 14201 | 793018 | 268610 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848441 |
| Denis Marc Audet | 160081 | 14201 | 793019 | 268632 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848466 |
| Denis Marc Audet | 160107 | 14201 | 793020 | 268660 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848491 |
| Denis Marc Audet | 160126 | 14201 | 793021 | 268680 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848512 |
| Denis Marc Audet | 160145 | 14201 | 793022 | 268700 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848531 |
| Denis Marc Audet | 160164 | 14201 | 793023 | 268717 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848548 |
| Denis Marc Audet | 160186 | 14201 | 793024 | 268741 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848572 |
| Denis Marc Audet | 160208 | 14201 | 793025 | 268760 | 0.20188625 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848592 |
| Denis Marc Audet | 160223 | 14201 | 1276950 | 268779 | 1.61509 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848613 |
| Denis Marc Audet | 160254 | 14201 | 1276957 | 268805 | 1.61509 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848635 |
| Denis Marc Audet | 160278 | 14201 | 1276969 | 268833 | 0.0807545 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848664 |
| Denis Marc Audet | 160304 | 14201 | 1293869 | 268859 | 0.04037725 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848693 |
| Denis Marc Audet | 160335 | 14201 | 1326734 | 268882 | 0.0807545 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848715 |
| Denis Marc Audet | 160356 | 14201 | 1326739 | 268911 | 0.0807545 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848742 |
| Denis Marc Audet | 160385 | 14201 | 1326856 | 268937 | 0.00807545 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848767 |
| Denis Marc Audet | 160419 | 14201 | 1328307 | 268966 | 0.4037725 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848797 |
| Denis Marc Audet | 160444 | 14201 | 1328335 | 268999 | 0.2099617 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848830 |
| Denis Marc Audet | 160464 | 14201 | 1328879 | 269020 | 0.02422635 | 12/22/2014 0:00 | 12/23/2014 0:00 | 12/23/2014 20:29 | 12/23/2014 20:29 | 19848856 |
| Denis Marc Audet | 330619 | 14201 | 575622 | 441522 | 0.49572 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322278 |
| Denis Marc Audet | 330652 | 14201 | 793006 | 441554 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322310 |
| Denis Marc Audet | 330671 | 14201 | 793007 | 441572 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322328 |
| Denis Marc Audet | 330690 | 14201 | 793008 | 441592 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322349 |
| Denis Marc Audet | 330711 | 14201 | 793009 | 441612 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322369 |
| Denis Marc Audet | 330729 | 14201 | 793010 | 441629 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322387 |
| Denis Marc Audet | 330747 | 14201 | 793011 | 441649 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322406 |
| Denis Marc Audet | 330768 | 14201 | 793012 | 441671 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322426 |
| Denis Marc Audet | 330782 | 14201 | 793013 | 441686 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322444 |
| Denis Marc Audet | 330797 | 14201 | 793014 | 441703 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322459 |
| Denis Marc Audet | 330818 | 14201 | 793015 | 441721 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322479 |
| Denis Marc Audet | 330851 | 14201 | 793016 | 441752 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322507 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 330879 | 14201 | 793017 | 441778 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322537 |
| Denis Marc Audet | 330898 | 14201 | 793018 | 441803 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322560 |
| Denis Marc Audet | 330930 | 14201 | 793019 | 441827 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322589 |
| Denis Marc Audet | 330950 | 14201 | 793020 | 441856 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322611 |
| Denis Marc Audet | 330975 | 14201 | 793021 | 441877 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322639 |
| Denis Marc Audet | 330997 | 14201 | 793022 | 441898 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322656 |
| Denis Marc Audet | 331021 | 14201 | 793023 | 441923 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322680 |
| Denis Marc Audet | 331042 | 14201 | 793024 | 441946 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322706 |
| Denis Marc Audet | 331070 | 14201 | 793025 | 441974 | 0.24786 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322730 |
| Denis Marc Audet | 331093 | 14201 | 1276950 | 441997 | 1.98288 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322754 |
| Denis Marc Audet | 331120 | 14201 | 1276957 | 442022 | 1.98288 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322781 |
| Denis Marc Audet | 331154 | 14201 | 1276969 | 442055 | 0.099144 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322813 |
| Denis Marc Audet | 331177 | 14201 | 1293869 | 442081 | 0.049572 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322839 |
| Denis Marc Audet | 331214 | 14201 | 1326734 | 442116 | 0.099144 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322867 |
| Denis Marc Audet | 331238 | 14201 | 1326739 | 442140 | 0.099144 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322895 |
| Denis Marc Audet | 331261 | 14201 | 1326856 | 442163 | 0.0099144 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322926 |
| Denis Marc Audet | 331291 | 14201 | 1328307 | 442200 | 0.49572 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322959 |
| Denis Marc Audet | 331334 | 14201 | 1328335 | 442231 | 0.2577744 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20322992 |
| Denis Marc Audet | 331357 | 14201 | 1328879 | 442254 | 0.0297432 | 12/23/2014 0:00 | 12/24/2014 0:00 | 12/24/2014 17:39 | 12/24/2014 17:39 | 20323013 |
| Denis Marc Audet | 397145 | 14201 | 575622 | 509570 | 0.49572 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617644 |
| Denis Marc Audet | 397183 | 14201 | 793006 | 509608 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617680 |
| Denis Marc Audet | 397206 | 14201 | 793007 | 509630 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617706 |
| Denis Marc Audet | 397234 | 14201 | 793008 | 509656 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617734 |
| Denis Marc Audet | 397252 | 14201 | 793009 | 509679 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617751 |
| Denis Marc Audet | 397277 | 14201 | 793010 | 509703 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617772 |
| Denis Marc Audet | 397298 | 14201 | 793011 | 509725 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617797 |
| Denis Marc Audet | 397325 | 14201 | 793012 | 509748 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617822 |
| Denis Marc Audet | 397352 | 14201 | 793013 | 509776 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617847 |
| Denis Marc Audet | 397374 | 14201 | 793014 | 509803 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617877 |
| Denis Marc Audet | 397404 | 14201 | 793015 | 509831 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617905 |
| Denis Marc Audet | 397422 | 14201 | 793016 | 509849 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617925 |
| Denis Marc Audet | 397448 | 14201 | 793017 | 509876 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617948 |
| Denis Marc Audet | 397480 | 14201 | 793018 | 509904 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20617979 |
| Denis Marc Audet | 397504 | 14201 | 793019 | 509933 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618009 |
| Denis Marc Audet | 397525 | 14201 | 793020 | 509955 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618029 |
| Denis Marc Audet | 397544 | 14201 | 793021 | 509972 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618053 |
| Denis Marc Audet | 397566 | 14201 | 793022 | 509995 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618072 |
| Denis Marc Audet | 397594 | 14201 | 793023 | 510021 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618097 |
| Denis Marc Audet | 397617 | 14201 | 793024 | 510046 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618122 |
| Denis Marc Audet | 397642 | 14201 | 793025 | 510073 | 0.24786 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618149 |
| Denis Marc Audet | 397675 | 14201 | 1276950 | 510096 | 1.98288 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618173 |
| Denis Marc Audet | 397701 | 14201 | 1276957 | 510128 | 1.98288 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618205 |
| Denis Marc Audet | 397728 | 14201 | 1276969 | 510155 | 0.099144 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618230 |
| Denis Marc Audet | 397756 | 14201 | 1293869 | 510182 | 0.049572 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618258 |
| Denis Marc Audet | 397781 | 14201 | 1326734 | 510210 | 0.099144 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618286 |
| Denis Marc Audet | 397806 | 14201 | 1326739 | 510236 | 0.099144 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618314 |
| Denis Marc Audet | 397836 | 14201 | 1326856 | 510263 | 0.0099144 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618342 |
| Denis Marc Audet | 397867 | 14201 | 1328307 | 510296 | 0.49572 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618368 |
| Denis Marc Audet | 397889 | 14201 | 1328335 | 510318 | 0.2577744 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618396 |
| Denis Marc Audet | 397928 | 14201 | 1328879 | 510356 | 0.0297432 | 12/24/2014 0:00 | 12/25/2014 0:00 | 12/25/2014 16:20 | 12/25/2014 16:20 | 20618432 |
| Denis Marc Audet | 464966 | 14201 | 575622 | 578644 | 0.49572 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133224 |
| Denis Marc Audet | 464971 | 14201 | 793006 | 578650 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133230 |
| Denis Marc Audet | 464976 | 14201 | 793007 | 578655 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133238 |
| Denis Marc Audet | 464979 | 14201 | 793008 | 578658 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133244 |
| Denis Marc Audet | 464985 | 14201 | 793009 | 578664 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133252 |
| Denis Marc Audet | 464988 | 14201 | 793010 | 578668 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133259 |
| Denis Marc Audet | 464992 | 14201 | 793011 | 578671 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133261 |
| Denis Marc Audet | 464996 | 14201 | 793012 | 578675 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133266 |
| Denis Marc Audet | 464999 | 14201 | 793013 | 578678 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133271 |
| Denis Marc Audet | 465004 | 14201 | 793014 | 578683 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133278 |
| Denis Marc Audet | 465009 | 14201 | 793015 | 578688 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133286 |
| Denis Marc Audet | 465015 | 14201 | 793016 | 578694 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133293 |
| Denis Marc Audet | 465020 | 14201 | 793017 | 578699 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133300 |
| Denis Marc Audet | 465026 | 14201 | 793018 | 578704 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133305 |
| Denis Marc Audet | 465029 | 14201 | 793019 | 578707 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133310 |
| Denis Marc Audet | 465034 | 14201 | 793020 | 578712 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133316 |
| Denis Marc Audet | 465040 | 14201 | 793021 | 578719 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133324 |
| Denis Marc Audet | 465046 | 14201 | 793022 | 578725 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133331 |
| Denis Marc Audet | 465051 | 14201 | 793023 | 578730 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133338 |
| Denis Marc Audet | 465056 | 14201 | 793024 | 578735 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133345 |
| Denis Marc Audet | 465060 | 14201 | 793025 | 578739 | 0.24786 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133350 |
| Denis Marc Audet | 465063 | 14201 | 1276950 | 578743 | 1.98288 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133356 |
| Denis Marc Audet | 465069 | 14201 | 1276957 | 578749 | 1.98288 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133363 |
| Denis Marc Audet | 465074 | 14201 | 1276969 | 578751 | 0.099144 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133368 |
| Denis Marc Audet | 465079 | 14201 | 1293869 | 578758 | 0.049572 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133374 |
| Denis Marc Audet | 465084 | 14201 | 1326734 | 578765 | 0.099144 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133383 |
| Denis Marc Audet | 465089 | 14201 | 1326739 | 578768 | 0.099144 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133393 |
| Denis Marc Audet | 465093 | 14201 | 1326856 | 578771 | 0.0099144 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133399 |
| Denis Marc Audet | 465101 | 14201 | 1328307 | 578779 | 0.49572 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133402 |
| Denis Marc Audet | 465109 | 14201 | 1328335 | 578788 | 0.2577744 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133413 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 465118 | 14201 | 1328879 | 578797 | 0.0297432 | 12/25/2014 0:00 | 12/26/2014 0:00 | 12/26/2014 15:52 | 12/26/2014 15:52 | 21133424 |
| Denis Marc Audet | 533018 | 14201 | 575622 | 648716 | 0.45198 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453018 |
| Denis Marc Audet | 533022 | 14201 | 793006 | 648720 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453026 |
| Denis Marc Audet | 533026 | 14201 | 793007 | 648724 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453030 |
| Denis Marc Audet | 533031 | 14201 | 793008 | 648729 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453036 |
| Denis Marc Audet | 533037 | 14201 | 793009 | 648735 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453043 |
| Denis Marc Audet | 533042 | 14201 | 793010 | 648740 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453050 |
| Denis Marc Audet | 533046 | 14201 | 793011 | 648744 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453057 |
| Denis Marc Audet | 533050 | 14201 | 793012 | 648748 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453062 |
| Denis Marc Audet | 533055 | 14201 | 793013 | 648753 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453067 |
| Denis Marc Audet | 533058 | 14201 | 793014 | 648756 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453073 |
| Denis Marc Audet | 533063 | 14201 | 793015 | 648761 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453079 |
| Denis Marc Audet | 533069 | 14201 | 793016 | 648767 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453087 |
| Denis Marc Audet | 533075 | 14201 | 793017 | 648772 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453095 |
| Denis Marc Audet | 533078 | 14201 | 793018 | 648777 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453102 |
| Denis Marc Audet | 533082 | 14201 | 793019 | 648781 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453105 |
| Denis Marc Audet | 533087 | 14201 | 793020 | 648786 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453112 |
| Denis Marc Audet | 533092 | 14201 | 793021 | 648790 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453116 |
| Denis Marc Audet | 533096 | 14201 | 793022 | 648794 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453122 |
| Denis Marc Audet | 533102 | 14201 | 793023 | 648800 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453131 |
| Denis Marc Audet | 533108 | 14201 | 793024 | 648807 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453139 |
| Denis Marc Audet | 533116 | 14201 | 793025 | 648813 | 0.22599 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453147 |
| Denis Marc Audet | 533123 | 14201 | 1276950 | 648822 | 1.80792 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453156 |
| Denis Marc Audet | 533129 | 14201 | 1276957 | 648828 | 1.80792 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453166 |
| Denis Marc Audet | 533136 | 14201 | 1276969 | 648834 | 0.090396 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453175 |
| Denis Marc Audet | 533145 | 14201 | 1293869 | 648843 | 0.045198 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453180 |
| Denis Marc Audet | 533149 | 14201 | 1326734 | 648847 | 0.090396 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453191 |
| Denis Marc Audet | 533155 | 14201 | 1326739 | 648853 | 0.090396 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453196 |
| Denis Marc Audet | 533161 | 14201 | 1326856 | 648859 | 0.0090396 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453204 |
| Denis Marc Audet | 533169 | 14201 | 1328307 | 648867 | 0.45198 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453212 |
| Denis Marc Audet | 533176 | 14201 | 1328335 | 648875 | 0.2350296 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453223 |
| Denis Marc Audet | 533183 | 14201 | 1328879 | 648881 | 0.0271188 | 12/26/2014 0:00 | 12/27/2014 0:00 | 12/27/2014 16:09 | 12/27/2014 16:09 | 21453231 |
| Denis Marc Audet | 601846 | 14201 | 575622 | 719396 | 0.469962 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775530 |
| Denis Marc Audet | 601859 | 14201 | 793006 | 719416 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775556 |
| Denis Marc Audet | 601877 | 14201 | 793007 | 719430 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775572 |
| Denis Marc Audet | 601892 | 14201 | 793008 | 719450 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775596 |
| Denis Marc Audet | 601914 | 14201 | 793009 | 719465 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775612 |
| Denis Marc Audet | 601927 | 14201 | 793010 | 719487 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775639 |
| Denis Marc Audet | 601946 | 14201 | 793011 | 719499 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775654 |
| Denis Marc Audet | 601958 | 14201 | 793012 | 719516 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775675 |
| Denis Marc Audet | 601976 | 14201 | 793013 | 719528 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775691 |
| Denis Marc Audet | 601986 | 14201 | 793014 | 719545 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775713 |
| Denis Marc Audet | 601999 | 14201 | 793015 | 719553 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775725 |
| Denis Marc Audet | 602009 | 14201 | 793016 | 719565 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775742 |
| Denis Marc Audet | 602020 | 14201 | 793017 | 719575 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775754 |
| Denis Marc Audet | 602027 | 14201 | 793018 | 719586 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775769 |
| Denis Marc Audet | 602041 | 14201 | 793019 | 719594 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775780 |
| Denis Marc Audet | 602050 | 14201 | 793020 | 719607 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775798 |
| Denis Marc Audet | 602060 | 14201 | 793021 | 719615 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775808 |
| Denis Marc Audet | 602068 | 14201 | 793022 | 719626 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775826 |
| Denis Marc Audet | 602082 | 14201 | 793023 | 719634 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775834 |
| Denis Marc Audet | 602090 | 14201 | 793024 | 719650 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775860 |
| Denis Marc Audet | 602106 | 14201 | 793025 | 719658 | 0.234981 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775868 |
| Denis Marc Audet | 602118 | 14201 | 1276950 | 719676 | 1.879848 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775892 |
| Denis Marc Audet | 602136 | 14201 | 1276957 | 719686 | 1.879848 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775902 |
| Denis Marc Audet | 602145 | 14201 | 1276969 | 719704 | 0.0939924 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775926 |
| Denis Marc Audet | 602163 | 14201 | 1293869 | 719714 | 0.0469962 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775939 |
| Denis Marc Audet | 602173 | 14201 | 1326734 | 719730 | 0.0939924 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775962 |
| Denis Marc Audet | 602189 | 14201 | 1326739 | 719742 | 0.0939924 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775976 |
| Denis Marc Audet | 602202 | 14201 | 1326856 | 719758 | 0.00939924 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21775997 |
| Denis Marc Audet | 602217 | 14201 | 1328307 | 719766 | 0.469962 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21776013 |
| Denis Marc Audet | 602233 | 14201 | 1328335 | 719783 | 0.24438024 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21776031 |
| Denis Marc Audet | 602242 | 14201 | 1328879 | 719800 | 0.02819772 | 12/27/2014 0:00 | 12/28/2014 0:00 | 12/28/2014 15:50 | 12/28/2014 15:50 | 21776052 |
| Denis Marc Audet | 671710 | 14201 | 575622 | 790653 | 0.469962 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096779 |
| Denis Marc Audet | 671729 | 14201 | 793006 | 790669 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096798 |
| Denis Marc Audet | 671738 | 14201 | 793007 | 790690 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096822 |
| Denis Marc Audet | 671766 | 14201 | 793008 | 790697 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096832 |
| Denis Marc Audet | 671773 | 14201 | 793009 | 790728 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096866 |
| Denis Marc Audet | 671775 | 14201 | 793010 | 790735 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096875 |
| Denis Marc Audet | 671802 | 14201 | 793011 | 790737 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096877 |
| Denis Marc Audet | 671814 | 14201 | 793012 | 790762 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096906 |
| Denis Marc Audet | 671838 | 14201 | 793013 | 790772 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096920 |
| Denis Marc Audet | 671847 | 14201 | 793014 | 790796 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096946 |
| Denis Marc Audet | 671869 | 14201 | 793015 | 790804 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096957 |
| Denis Marc Audet | 671876 | 14201 | 793016 | 790824 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096980 |
| Denis Marc Audet | 671896 | 14201 | 793017 | 790830 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22096990 |
| Denis Marc Audet | 671901 | 14201 | 793018 | 790851 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097015 |
| Denis Marc Audet | 671922 | 14201 | 793019 | 790857 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097023 |
| Denis Marc Audet | 671929 | 14201 | 793020 | 790876 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097047 |
| Denis Marc Audet | 671947 | 14201 | 793021 | 790883 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097055 |

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 671953 | 14201 | 793022 | 790901 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097078 |
| Denis Marc Audet | 671972 | 14201 | 793023 | 790907 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097086 |
| Denis Marc Audet | 671976 | 14201 | 793024 | 790919 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097112 |
| Denis Marc Audet | 672000 | 14201 | 793025 | 790933 | 0.234981 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097117 |
| Denis Marc Audet | 672028 | 14201 | 1276950 | 790955 | 1.879848 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097147 |
| Denis Marc Audet | 672052 | 14201 | 1276957 | 790985 | 1.879848 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097184 |
| Denis Marc Audet | 672058 | 14201 | 1276969 | 791008 | 0.0939924 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097216 |
| Denis Marc Audet | 672079 | 14201 | 1293869 | 791015 | 0.0469962 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097223 |
| Denis Marc Audet | 672087 | 14201 | 1326734 | 791035 | 0.0939924 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097251 |
| Denis Marc Audet | 672108 | 14201 | 1326739 | 791043 | 0.0939924 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097260 |
| Denis Marc Audet | 672113 | 14201 | 1326856 | 791063 | 0.00939924 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097287 |
| Denis Marc Audet | 672139 | 14201 | 1328307 | 791067 | 0.469962 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097292 |
| Denis Marc Audet | 672161 | 14201 | 1328335 | 791093 | 0.24438024 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097326 |
| Denis Marc Audet | 672185 | 14201 | 1328879 | 791115 | 0.02819772 | 12/28/2014 0:00 | 12/29/2014 0:00 | 12/29/2014 15:46 | 12/29/2014 15:46 | 22097356 |
| Denis Marc Audet | 742524 | 14201 | 575622 | 863987 | 0.486 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:50 | 12/30/2014 15:50 | 22426254 |
| Denis Marc Audet | 742550 | 14201 | 793006 | 863993 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:50 | 12/30/2014 15:50 | 22426264 |
| Denis Marc Audet | 742589 | 14201 | 793007 | 864021 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:50 | 12/30/2014 15:50 | 22426297 |
| Denis Marc Audet | 742622 | 14201 | 793008 | 864061 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426344 |
| Denis Marc Audet | 742658 | 14201 | 793009 | 864094 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426384 |
| Denis Marc Audet | 742689 | 14201 | 793010 | 864129 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426427 |
| Denis Marc Audet | 742720 | 14201 | 793011 | 864157 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426463 |
| Denis Marc Audet | 742747 | 14201 | 793012 | 864180 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426501 |
| Denis Marc Audet | 742773 | 14201 | 793013 | 864213 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426532 |
| Denis Marc Audet | 742799 | 14201 | 793014 | 864239 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426566 |
| Denis Marc Audet | 742824 | 14201 | 793015 | 864264 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426597 |
| Denis Marc Audet | 742852 | 14201 | 793016 | 864291 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426631 |
| Denis Marc Audet | 742878 | 14201 | 793017 | 864318 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426665 |
| Denis Marc Audet | 742906 | 14201 | 793018 | 864344 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426699 |
| Denis Marc Audet | 742935 | 14201 | 793019 | 864372 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426733 |
| Denis Marc Audet | 742960 | 14201 | 793020 | 864401 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426770 |
| Denis Marc Audet | 742980 | 14201 | 793021 | 864424 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426802 |
| Denis Marc Audet | 743000 | 14201 | 793022 | 864443 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426830 |
| Denis Marc Audet | 743016 | 14201 | 793023 | 864462 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426858 |
| Denis Marc Audet | 743020 | 14201 | 793024 | 864481 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426885 |
| Denis Marc Audet | 743040 | 14201 | 793025 | 864485 | 0.243 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426921 |
| Denis Marc Audet | 743045 | 14201 | 1276950 | 864505 | 1.944 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426929 |
| Denis Marc Audet | 743065 | 14201 | 1276957 | 864510 | 1.944 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426960 |
| Denis Marc Audet | 743070 | 14201 | 1276969 | 864532 | 0.0972 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426967 |
| Denis Marc Audet | 743091 | 14201 | 1293869 | 864536 | 0.0486 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426967 |
| Denis Marc Audet | 743096 | 14201 | 1326734 | 864556 | 0.0972 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22426996 |
| Denis Marc Audet | 743115 | 14201 | 1326739 | 864561 | 0.0972 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22427004 |
| Denis Marc Audet | 743122 | 14201 | 1326856 | 864580 | 0.00972 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22427031 |
| Denis Marc Audet | 743141 | 14201 | 1328307 | 864588 | 0.486 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22427043 |
| Denis Marc Audet | 743148 | 14201 | 1328335 | 864607 | 0.25272 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22427070 |
| Denis Marc Audet | 743168 | 14201 | 1328879 | 864615 | 0.02916 | 12/29/2014 0:00 | 12/30/2014 0:00 | 12/30/2014 15:51 | 12/30/2014 15:51 | 22427082 |
| Denis Marc Audet | 814263 | 14201 | 575622 | 939748 | 0.486 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755104 |
| Denis Marc Audet | 814274 | 14201 | 793006 | 939770 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755131 |
| Denis Marc Audet | 814301 | 14201 | 793007 | 939780 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755142 |
| Denis Marc Audet | 814309 | 14201 | 793008 | 939806 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755172 |
| Denis Marc Audet | 814334 | 14201 | 793009 | 939815 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755183 |
| Denis Marc Audet | 814346 | 14201 | 793010 | 939838 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755211 |
| Denis Marc Audet | 814367 | 14201 | 793011 | 939849 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755223 |
| Denis Marc Audet | 814377 | 14201 | 793012 | 939868 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755249 |
| Denis Marc Audet | 814394 | 14201 | 793013 | 939878 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755261 |
| Denis Marc Audet | 814401 | 14201 | 793014 | 939895 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755286 |
| Denis Marc Audet | 814416 | 14201 | 793015 | 939901 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755291 |
| Denis Marc Audet | 814422 | 14201 | 793016 | 939915 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755312 |
| Denis Marc Audet | 814440 | 14201 | 793017 | 939922 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755320 |
| Denis Marc Audet | 814446 | 14201 | 793018 | 939941 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755349 |
| Denis Marc Audet | 814467 | 14201 | 793019 | 939945 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755355 |
| Denis Marc Audet | 814496 | 14201 | 793020 | 939968 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755384 |
| Denis Marc Audet | 814522 | 14201 | 793021 | 939998 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755421 |
| Denis Marc Audet | 814526 | 14201 | 793022 | 940026 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755457 |
| Denis Marc Audet | 814554 | 14201 | 793023 | 940029 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755460 |
| Denis Marc Audet | 814585 | 14201 | 793024 | 940057 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755495 |
| Denis Marc Audet | 814615 | 14201 | 793025 | 940087 | 0.243 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755533 |
| Denis Marc Audet | 814644 | 14201 | 1276950 | 940117 | 1.944 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755570 |
| Denis Marc Audet | 814671 | 14201 | 1276957 | 940145 | 1.944 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755606 |
| Denis Marc Audet | 814697 | 14201 | 1276969 | 940172 | 0.0972 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755641 |
| Denis Marc Audet | 814718 | 14201 | 1293869 | 940195 | 0.0486 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755674 |
| Denis Marc Audet | 814720 | 14201 | 1326734 | 940217 | 0.0972 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755703 |
| Denis Marc Audet | 814744 | 14201 | 1326739 | 940219 | 0.0972 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755707 |
| Denis Marc Audet | 814767 | 14201 | 1326856 | 940244 | 0.00972 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755742 |
| Denis Marc Audet | 814790 | 14201 | 1328307 | 940266 | 0.486 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755774 |
| Denis Marc Audet | 814808 | 14201 | 1328335 | 940287 | 0.25272 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755808 |
| Denis Marc Audet | 814832 | 14201 | 1328879 | 940307 | 0.02916 | 12/30/2014 0:00 | 12/31/2014 0:00 | 12/31/2014 15:54 | 12/31/2014 15:54 | 22755842 |
| Denis Marc Audet | 886527 | 14201 | 575622 | 1013860 | 0.455382 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085498 |
| Denis Marc Audet | 886565 | 14201 | 793006 | 1013896 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085541 |
| Denis Marc Audet | 886609 | 14201 | 793007 | 1013939 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085588 |
| Denis Marc Audet | 886638 | 14201 | 793008 | 1013976 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085631 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 886668 | 14201 | 793009 | 1014003 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085664 |
| Denis Marc Audet | 886669 | 14201 | 793010 | 1014031 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085699 |
| Denis Marc Audet | 886697 | 14201 | 793011 | 1014032 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085701 |
| Denis Marc Audet | 886699 | 14201 | 793012 | 1014058 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085734 |
| Denis Marc Audet | 886720 | 14201 | 793013 | 1014061 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085738 |
| Denis Marc Audet | 886723 | 14201 | 793014 | 1014082 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085763 |
| Denis Marc Audet | 886746 | 14201 | 793015 | 1014086 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085769 |
| Denis Marc Audet | 886771 | 14201 | 793016 | 1014108 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085799 |
| Denis Marc Audet | 886800 | 14201 | 793017 | 1014135 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085834 |
| Denis Marc Audet | 886825 | 14201 | 793018 | 1014164 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085871 |
| Denis Marc Audet | 886828 | 14201 | 793019 | 1014189 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085901 |
| Denis Marc Audet | 886853 | 14201 | 793020 | 1014191 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085904 |
| Denis Marc Audet | 886856 | 14201 | 793021 | 1014215 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085936 |
| Denis Marc Audet | 886882 | 14201 | 793022 | 1014218 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085939 |
| Denis Marc Audet | 886884 | 14201 | 793023 | 1014246 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085976 |
| Denis Marc Audet | 886913 | 14201 | 793024 | 1014248 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23085979 |
| Denis Marc Audet | 886915 | 14201 | 793025 | 1014275 | 0.227691 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086014 |
| Denis Marc Audet | 886940 | 14201 | 1276950 | 1014277 | 1.821528 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086017 |
| Denis Marc Audet | 886966 | 14201 | 1276957 | 1014302 | 1.821528 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086049 |
| Denis Marc Audet | 886987 | 14201 | 1276969 | 1014328 | 0.0910764 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086084 |
| Denis Marc Audet | 886989 | 14201 | 1293869 | 1014347 | 0.0455382 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086111 |
| Denis Marc Audet | 887008 | 14201 | 1326734 | 1014349 | 0.0910764 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086114 |
| Denis Marc Audet | 887010 | 14201 | 1326739 | 1014369 | 0.0910764 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086141 |
| Denis Marc Audet | 887032 | 14201 | 1326856 | 1014371 | 0.00910764 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086146 |
| Denis Marc Audet | 887034 | 14201 | 1328307 | 1014396 | 0.455382 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086177 |
| Denis Marc Audet | 887057 | 14201 | 1328335 | 1014396 | 0.23679864 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086182 |
| Denis Marc Audet | 887059 | 14201 | 1328879 | 1014420 | 0.02732292 | 12/31/2014 0:00 | 1/1/2015 0:00 | 1/1/2015 15:52 | 1/1/2015 15:52 | 23086212 |
| Denis Marc Audet | 959382 | 14201 | 575622 | 1088170 | 0.455382 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23410987 |
| Denis Marc Audet | 959410 | 14201 | 793006 | 1088177 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23410996 |
| Denis Marc Audet | 959414 | 14201 | 793007 | 1088207 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411032 |
| Denis Marc Audet | 959442 | 14201 | 793008 | 1088211 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411037 |
| Denis Marc Audet | 959447 | 14201 | 793009 | 1088237 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411069 |
| Denis Marc Audet | 959473 | 14201 | 793010 | 1088243 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411076 |
| Denis Marc Audet | 959480 | 14201 | 793011 | 1088270 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411111 |
| Denis Marc Audet | 959508 | 14201 | 793012 | 1088276 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411118 |
| Denis Marc Audet | 959512 | 14201 | 793013 | 1088302 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411151 |
| Denis Marc Audet | 959535 | 14201 | 793014 | 1088304 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411153 |
| Denis Marc Audet | 959559 | 14201 | 793015 | 1088327 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411185 |
| Denis Marc Audet | 959583 | 14201 | 793016 | 1088351 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411216 |
| Denis Marc Audet | 959587 | 14201 | 793017 | 1088376 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411248 |
| Denis Marc Audet | 959609 | 14201 | 793018 | 1088379 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411252 |
| Denis Marc Audet | 959612 | 14201 | 793019 | 1088401 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411281 |
| Denis Marc Audet | 959634 | 14201 | 793020 | 1088404 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411285 |
| Denis Marc Audet | 959661 | 14201 | 793021 | 1088426 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411315 |
| Denis Marc Audet | 959684 | 14201 | 793022 | 1088453 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411349 |
| Denis Marc Audet | 959708 | 14201 | 793023 | 1088474 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411378 |
| Denis Marc Audet | 959733 | 14201 | 793024 | 1088499 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411412 |
| Denis Marc Audet | 959757 | 14201 | 793025 | 1088524 | 0.227691 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411447 |
| Denis Marc Audet | 959780 | 14201 | 1276950 | 1088548 | 1.821528 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411479 |
| Denis Marc Audet | 959798 | 14201 | 1276957 | 1088569 | 1.821528 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411509 |
| Denis Marc Audet | 959816 | 14201 | 1276969 | 1088588 | 0.0910764 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411537 |
| Denis Marc Audet | 959833 | 14201 | 1293869 | 1088605 | 0.0455382 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411564 |
| Denis Marc Audet | 959855 | 14201 | 1326734 | 1088624 | 0.0910764 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411593 |
| Denis Marc Audet | 959877 | 14201 | 1326739 | 1088646 | 0.0910764 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411629 |
| Denis Marc Audet | 959902 | 14201 | 1326856 | 1088670 | 0.00910764 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411665 |
| Denis Marc Audet | 959904 | 14201 | 1328307 | 1088695 | 0.455382 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411703 |
| Denis Marc Audet | 959925 | 14201 | 1328335 | 1088697 | 0.23679864 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411706 |
| Denis Marc Audet | 959931 | 14201 | 1328879 | 1088718 | 0.02732292 | 1/1/2015 0:00 | 1/2/2015 0:00 | 1/2/2015 15:54 | 1/2/2015 15:54 | 23411733 |
| Denis Marc Audet | 1032624 | 14201 | 575622 | 1162671 | 0.455382 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735796 |
| Denis Marc Audet | 1032650 | 14201 | 793006 | 1162683 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735813 |
| Denis Marc Audet | 1032661 | 14201 | 793007 | 1162709 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735842 |
| Denis Marc Audet | 1032685 | 14201 | 793008 | 1162720 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735854 |
| Denis Marc Audet | 1032693 | 14201 | 793009 | 1162744 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735883 |
| Denis Marc Audet | 1032719 | 14201 | 793010 | 1162753 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735894 |
| Denis Marc Audet | 1032729 | 14201 | 793011 | 1162777 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735923 |
| Denis Marc Audet | 1032732 | 14201 | 793012 | 1162787 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735935 |
| Denis Marc Audet | 1032748 | 14201 | 793013 | 1162790 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735940 |
| Denis Marc Audet | 1032763 | 14201 | 793014 | 1162803 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735957 |
| Denis Marc Audet | 1032774 | 14201 | 793015 | 1162818 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735976 |
| Denis Marc Audet | 1032788 | 14201 | 793016 | 1162829 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23735992 |
| Denis Marc Audet | 1032801 | 14201 | 793017 | 1162843 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736006 |
| Denis Marc Audet | 1032816 | 14201 | 793018 | 1162857 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736026 |
| Denis Marc Audet | 1032829 | 14201 | 793019 | 1162870 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736042 |
| Denis Marc Audet | 1032844 | 14201 | 793020 | 1162884 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736060 |
| Denis Marc Audet | 1032856 | 14201 | 793021 | 1162900 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736077 |
| Denis Marc Audet | 1032874 | 14201 | 793022 | 1162913 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736096 |
| Denis Marc Audet | 1032887 | 14201 | 793023 | 1162930 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736116 |
| Denis Marc Audet | 1032901 | 14201 | 793024 | 1162942 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736134 |
| Denis Marc Audet | 1032914 | 14201 | 793025 | 1162956 | 0.227691 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736149 |
| Denis Marc Audet | 1032930 | 14201 | 1276950 | 1162969 | 1.821528 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736167 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1032944 | 14201 | 1276957 | 1162984 | 1.821528 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736182 |
| Denis Marc Audet | 1032954 | 14201 | 1276969 | 1162999 | 0.0910764 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736205 |
| Denis Marc Audet | 1032970 | 14201 | 1293869 | 1163008 | 0.0455382 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736214 |
| Denis Marc Audet | 1032981 | 14201 | 1326734 | 1163025 | 0.0910764 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736239 |
| Denis Marc Audet | 1033002 | 14201 | 1326739 | 1163035 | 0.0910764 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736250 |
| Denis Marc Audet | 1033010 | 14201 | 1326856 | 1163057 | 0.00910764 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736280 |
| Denis Marc Audet | 1033031 | 14201 | 1328307 | 1163064 | 0.455382 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736288 |
| Denis Marc Audet | 1033038 | 14201 | 1328335 | 1163085 | 0.23679864 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736317 |
| Denis Marc Audet | 1033057 | 14201 | 1328879 | 1163093 | 0.02732292 | 1/2/2015 0:00 | 1/3/2015 0:00 | 1/3/2015 15:47 | 1/3/2015 15:47 | 23736323 |
| Denis Marc Audet | 1106171 | 14201 | 575622 | 1237512 | 0.455382 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058656 |
| Denis Marc Audet | 1106194 | 14201 | 793006 | 1237527 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058680 |
| Denis Marc Audet | 1106209 | 14201 | 793007 | 1237554 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058708 |
| Denis Marc Audet | 1106234 | 14201 | 793008 | 1237568 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058727 |
| Denis Marc Audet | 1106248 | 14201 | 793009 | 1237592 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058753 |
| Denis Marc Audet | 1106274 | 14201 | 793010 | 1237607 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058772 |
| Denis Marc Audet | 1106290 | 14201 | 793011 | 1237631 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058798 |
| Denis Marc Audet | 1106309 | 14201 | 793012 | 1237646 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058817 |
| Denis Marc Audet | 1106324 | 14201 | 793013 | 1237664 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058836 |
| Denis Marc Audet | 1106342 | 14201 | 793014 | 1237678 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058852 |
| Denis Marc Audet | 1106356 | 14201 | 793015 | 1237696 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058873 |
| Denis Marc Audet | 1106374 | 14201 | 793016 | 1237708 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058891 |
| Denis Marc Audet | 1106385 | 14201 | 793017 | 1237725 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058912 |
| Denis Marc Audet | 1106401 | 14201 | 793018 | 1237737 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058929 |
| Denis Marc Audet | 1106412 | 14201 | 793019 | 1237753 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058948 |
| Denis Marc Audet | 1106429 | 14201 | 793020 | 1237763 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058963 |
| Denis Marc Audet | 1106440 | 14201 | 793021 | 1237781 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24058984 |
| Denis Marc Audet | 1106456 | 14201 | 793022 | 1237794 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059002 |
| Denis Marc Audet | 1106468 | 14201 | 793023 | 1237811 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059022 |
| Denis Marc Audet | 1106487 | 14201 | 793024 | 1237820 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059039 |
| Denis Marc Audet | 1106490 | 14201 | 793025 | 1237839 | 0.227691 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059063 |
| Denis Marc Audet | 1106495 | 14201 | 1276950 | 1237842 | 1.821528 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059066 |
| Denis Marc Audet | 1106519 | 14201 | 1276957 | 1237847 | 1.821528 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059074 |
| Denis Marc Audet | 1106526 | 14201 | 1276969 | 1237870 | 0.0910764 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059102 |
| Denis Marc Audet | 1106546 | 14201 | 1293869 | 1237877 | 0.0455382 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059111 |
| Denis Marc Audet | 1106553 | 14201 | 1326734 | 1237895 | 0.0910764 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059133 |
| Denis Marc Audet | 1106570 | 14201 | 1326739 | 1237902 | 0.0910764 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059141 |
| Denis Marc Audet | 1106576 | 14201 | 1326856 | 1237921 | 0.00910764 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059164 |
| Denis Marc Audet | 1106597 | 14201 | 1328307 | 1237927 | 0.455382 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059171 |
| Denis Marc Audet | 1106602 | 14201 | 1328335 | 1237948 | 0.23679864 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059201 |
| Denis Marc Audet | 1106621 | 14201 | 1328879 | 1237954 | 0.02732292 | 1/3/2015 0:00 | 1/4/2015 0:00 | 1/4/2015 15:51 | 1/4/2015 15:51 | 24059206 |
| Denis Marc Audet | 1180009 | 14201 | 575622 | 1312591 | 0.4817 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383040 |
| Denis Marc Audet | 1180020 | 14201 | 793006 | 1312609 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383064 |
| Denis Marc Audet | 1180042 | 14201 | 793007 | 1312621 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383077 |
| Denis Marc Audet | 1180054 | 14201 | 793008 | 1312644 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383106 |
| Denis Marc Audet | 1180075 | 14201 | 793009 | 1312655 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383118 |
| Denis Marc Audet | 1180087 | 14201 | 793010 | 1312676 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383146 |
| Denis Marc Audet | 1180108 | 14201 | 793011 | 1312686 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383156 |
| Denis Marc Audet | 1180115 | 14201 | 793012 | 1312707 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383185 |
| Denis Marc Audet | 1180137 | 14201 | 793013 | 1312713 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383191 |
| Denis Marc Audet | 1180143 | 14201 | 793014 | 1312735 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383218 |
| Denis Marc Audet | 1180164 | 14201 | 793015 | 1312743 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383226 |
| Denis Marc Audet | 1180175 | 14201 | 793016 | 1312762 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383250 |
| Denis Marc Audet | 1180191 | 14201 | 793017 | 1312773 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383263 |
| Denis Marc Audet | 1180195 | 14201 | 793018 | 1312789 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383284 |
| Denis Marc Audet | 1180202 | 14201 | 793019 | 1312793 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383289 |
| Denis Marc Audet | 1180223 | 14201 | 793020 | 1312801 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383399 |
| Denis Marc Audet | 1180225 | 14201 | 793021 | 1312821 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383324 |
| Denis Marc Audet | 1180231 | 14201 | 793022 | 1312823 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383327 |
| Denis Marc Audet | 1180254 | 14201 | 793023 | 1312829 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383334 |
| Denis Marc Audet | 1180259 | 14201 | 793024 | 1312852 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383365 |
| Denis Marc Audet | 1180283 | 14201 | 793025 | 1312857 | 0.24085 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383372 |
| Denis Marc Audet | 1180287 | 14201 | 1276950 | 1312882 | 1.9268 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383402 |
| Denis Marc Audet | 1180311 | 14201 | 1276957 | 1312887 | 1.9268 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383407 |
| Denis Marc Audet | 1180317 | 14201 | 1276969 | 1312909 | 0.09634 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383436 |
| Denis Marc Audet | 1180342 | 14201 | 1293869 | 1312914 | 0.04817 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383442 |
| Denis Marc Audet | 1180368 | 14201 | 1326734 | 1312938 | 0.09634 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383472 |
| Denis Marc Audet | 1180396 | 14201 | 1326739 | 1312966 | 0.09634 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383511 |
| Denis Marc Audet | 1180419 | 14201 | 1326856 | 1312992 | 0.009634 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383546 |
| Denis Marc Audet | 1180442 | 14201 | 1328307 | 1313013 | 0.4817 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383576 |
| Denis Marc Audet | 1180463 | 14201 | 1328335 | 1313035 | 0.250484 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383608 |
| Denis Marc Audet | 1180464 | 14201 | 1328879 | 1313057 | 0.028902 | 1/4/2015 0:00 | 1/5/2015 0:00 | 1/5/2015 15:50 | 1/5/2015 15:50 | 24383636 |
| Denis Marc Audet | 1254282 | 14201 | 575622 | 1387920 | 0.4817 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706456 |
| Denis Marc Audet | 1254288 | 14201 | 793006 | 1387945 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706486 |
| Denis Marc Audet | 1254315 | 14201 | 793007 | 1387950 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706493 |
| Denis Marc Audet | 1254320 | 14201 | 793008 | 1387980 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706528 |
| Denis Marc Audet | 1254348 | 14201 | 793009 | 1387986 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706535 |
| Denis Marc Audet | 1254354 | 14201 | 793010 | 1388012 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706568 |
| Denis Marc Audet | 1254380 | 14201 | 793011 | 1388018 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706575 |
| Denis Marc Audet | 1254387 | 14201 | 793012 | 1388046 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706610 |
| Denis Marc Audet | 1254416 | 14201 | 793013 | 1388051 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706616 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1254421 | 14201 | 793014 | 1388082 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706654 |
| Denis Marc Audet | 1254453 | 14201 | 793015 | 1388087 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706660 |
| Denis Marc Audet | 1254457 | 14201 | 793016 | 1388118 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706697 |
| Denis Marc Audet | 1254487 | 14201 | 793017 | 1388122 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706702 |
| Denis Marc Audet | 1254492 | 14201 | 793018 | 1388147 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706737 |
| Denis Marc Audet | 1254513 | 14201 | 793019 | 1388151 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706737 |
| Denis Marc Audet | 1254516 | 14201 | 793020 | 1388174 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706766 |
| Denis Marc Audet | 1254539 | 14201 | 793021 | 1388178 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706771 |
| Denis Marc Audet | 1254544 | 14201 | 793022 | 1388200 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706800 |
| Denis Marc Audet | 1254565 | 14201 | 793023 | 1388204 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706806 |
| Denis Marc Audet | 1254590 | 14201 | 793024 | 1388225 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706835 |
| Denis Marc Audet | 1254615 | 14201 | 793025 | 1388251 | 0.24085 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706870 |
| Denis Marc Audet | 1254617 | 14201 | 1276950 | 1388275 | 1.9268 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706899 |
| Denis Marc Audet | 1254641 | 14201 | 1276957 | 1388277 | 1.9268 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706902 |
| Denis Marc Audet | 1254643 | 14201 | 1276969 | 1388301 | 0.09634 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706932 |
| Denis Marc Audet | 1254665 | 14201 | 1293869 | 1388304 | 0.04817 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706936 |
| Denis Marc Audet | 1254668 | 14201 | 1326734 | 1388323 | 0.09634 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706963 |
| Denis Marc Audet | 1254688 | 14201 | 1326739 | 1388327 | 0.09634 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706968 |
| Denis Marc Audet | 1254692 | 14201 | 1326856 | 1388348 | 0.009634 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24706998 |
| Denis Marc Audet | 1254712 | 14201 | 1328307 | 1388352 | 0.4817 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24707002 |
| Denis Marc Audet | 1254736 | 14201 | 1328335 | 1388371 | 0.250484 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24707032 |
| Denis Marc Audet | 1254756 | 14201 | 1328879 | 1388394 | 0.028902 | 1/5/2015 0:00 | 1/6/2015 0:00 | 1/6/2015 15:50 | 1/6/2015 15:50 | 24707064 |
| Denis Marc Audet | 1328616 | 14201 | 575622 | 1463397 | 0.4817 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030698 |
| Denis Marc Audet | 1328638 | 14201 | 793006 | 1463409 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030711 |
| Denis Marc Audet | 1328651 | 14201 | 793007 | 1463436 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030745 |
| Denis Marc Audet | 1328679 | 14201 | 793008 | 1463449 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030759 |
| Denis Marc Audet | 1328691 | 14201 | 793009 | 1463476 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030789 |
| Denis Marc Audet | 1328718 | 14201 | 793010 | 1463486 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030801 |
| Denis Marc Audet | 1328728 | 14201 | 793011 | 1463513 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030830 |
| Denis Marc Audet | 1328751 | 14201 | 793012 | 1463524 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030845 |
| Denis Marc Audet | 1328763 | 14201 | 793013 | 1463544 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030867 |
| Denis Marc Audet | 1328786 | 14201 | 793014 | 1463555 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030883 |
| Denis Marc Audet | 1328795 | 14201 | 793015 | 1463578 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030910 |
| Denis Marc Audet | 1328815 | 14201 | 793016 | 1463586 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030921 |
| Denis Marc Audet | 1328824 | 14201 | 793017 | 1463603 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030943 |
| Denis Marc Audet | 1328841 | 14201 | 793018 | 1463613 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030954 |
| Denis Marc Audet | 1328853 | 14201 | 793019 | 1463631 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030975 |
| Denis Marc Audet | 1328873 | 14201 | 793020 | 1463642 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25030990 |
| Denis Marc Audet | 1328883 | 14201 | 793021 | 1463662 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031013 |
| Denis Marc Audet | 1328900 | 14201 | 793022 | 1463672 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031027 |
| Denis Marc Audet | 1328910 | 14201 | 793023 | 1463689 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031049 |
| Denis Marc Audet | 1328929 | 14201 | 793024 | 1463700 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031064 |
| Denis Marc Audet | 1328941 | 14201 | 793025 | 1463720 | 0.24085 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031090 |
| Denis Marc Audet | 1328958 | 14201 | 1276950 | 1463732 | 1.9268 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031106 |
| Denis Marc Audet | 1328970 | 14201 | 1276957 | 1463746 | 1.9268 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031123 |
| Denis Marc Audet | 1328985 | 14201 | 1276969 | 1463769 | 0.09634 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031138 |
| Denis Marc Audet | 1328998 | 14201 | 1293869 | 1463774 | 0.04817 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031157 |
| Denis Marc Audet | 1329013 | 14201 | 1326734 | 1463788 | 0.09634 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031175 |
| Denis Marc Audet | 1329026 | 14201 | 1326739 | 1463803 | 0.09634 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031195 |
| Denis Marc Audet | 1329041 | 14201 | 1326856 | 1463816 | 0.009634 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031213 |
| Denis Marc Audet | 1329054 | 14201 | 1328307 | 1463829 | 0.4817 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031229 |
| Denis Marc Audet | 1329065 | 14201 | 1328335 | 1463842 | 0.250484 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031248 |
| Denis Marc Audet | 1329078 | 14201 | 1328879 | 1463852 | 0.028902 | 1/6/2015 0:00 | 1/7/2015 0:00 | 1/7/2015 15:49 | 1/7/2015 15:49 | 25031261 |
| Denis Marc Audet | 1403117 | 14201 | 575622 | 1539613 | 0.47415 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358134 |
| Denis Marc Audet | 1403125 | 14201 | 793006 | 1539638 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358166 |
| Denis Marc Audet | 1403153 | 14201 | 793007 | 1539642 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358172 |
| Denis Marc Audet | 1403182 | 14201 | 793008 | 1539674 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358210 |
| Denis Marc Audet | 1403208 | 14201 | 793009 | 1539701 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358244 |
| Denis Marc Audet | 1403239 | 14201 | 793010 | 1539727 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358280 |
| Denis Marc Audet | 1403262 | 14201 | 793011 | 1539756 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358318 |
| Denis Marc Audet | 1403290 | 14201 | 793012 | 1539781 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358350 |
| Denis Marc Audet | 1403317 | 14201 | 793013 | 1539810 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358389 |
| Denis Marc Audet | 1403344 | 14201 | 793014 | 1539836 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358424 |
| Denis Marc Audet | 1403375 | 14201 | 793015 | 1539862 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358461 |
| Denis Marc Audet | 1403405 | 14201 | 793016 | 1539893 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358501 |
| Denis Marc Audet | 1403428 | 14201 | 793017 | 1539923 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358535 |
| Denis Marc Audet | 1403453 | 14201 | 793018 | 1539944 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358564 |
| Denis Marc Audet | 1403474 | 14201 | 793019 | 1539970 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358598 |
| Denis Marc Audet | 1403503 | 14201 | 793020 | 1539993 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358630 |
| Denis Marc Audet | 1403528 | 14201 | 793021 | 1540021 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358669 |
| Denis Marc Audet | 1403552 | 14201 | 793022 | 1540045 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358701 |
| Denis Marc Audet | 1403572 | 14201 | 793023 | 1540068 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358726 |
| Denis Marc Audet | 1403593 | 14201 | 793024 | 1540086 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358731 |
| Denis Marc Audet | 1403617 | 14201 | 793025 | 1540109 | 0.237075 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358787 |
| Denis Marc Audet | 1403639 | 14201 | 1276950 | 1540135 | 1.8966 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358824 |
| Denis Marc Audet | 1403642 | 14201 | 1276957 | 1540158 | 1.8966 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358858 |
| Denis Marc Audet | 1403668 | 14201 | 1276969 | 1540161 | 0.09483 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358861 |
| Denis Marc Audet | 1403672 | 14201 | 1293869 | 1540185 | 0.047415 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358895 |
| Denis Marc Audet | 1403691 | 14201 | 1326734 | 1540189 | 0.09483 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358899 |
| Denis Marc Audet | 1403713 | 14201 | 1326739 | 1540208 | 0.09483 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358923 |

| Denis Marc Audet | 1403741 | 14201 | 1326856 | 1540231 | 0.009483 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358957 |
| Denis Marc Audet | 1403764 | 14201 | 1328307 | 1540258 | 0.47415 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25358994 |
| Denis Marc Audet | 1403792 | 14201 | 1328335 | 1540281 | 0.246558 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25359030 |
| Denis Marc Audet | 1403814 | 14201 | 1328879 | 1540308 | 0.028449 | 1/7/2015 0:00 | 1/8/2015 0:00 | 1/8/2015 17:28 | 1/8/2015 17:28 | 25359071 |
| Denis Marc Audet | 1477755 | 14201 | 575622 | 1615256 | 0.47415 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682289 |
| Denis Marc Audet | 1477780 | 14201 | 793006 | 1615258 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682293 |
| Denis Marc Audet | 1477816 | 14201 | 793007 | 1615287 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682330 |
| Denis Marc Audet | 1477847 | 14201 | 793008 | 1615322 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682372 |
| Denis Marc Audet | 1477879 | 14201 | 793009 | 1615354 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682409 |
| Denis Marc Audet | 1477906 | 14201 | 793010 | 1615383 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682445 |
| Denis Marc Audet | 1477934 | 14201 | 793011 | 1615409 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682479 |
| Denis Marc Audet | 1477957 | 14201 | 793012 | 1615433 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682512 |
| Denis Marc Audet | 1477982 | 14201 | 793013 | 1615461 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682548 |
| Denis Marc Audet | 1477985 | 14201 | 793014 | 1615483 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682580 |
| Denis Marc Audet | 1478004 | 14201 | 793015 | 1615486 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682584 |
| Denis Marc Audet | 1478027 | 14201 | 793016 | 1615505 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682612 |
| Denis Marc Audet | 1478049 | 14201 | 793017 | 1615529 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682646 |
| Denis Marc Audet | 1478071 | 14201 | 793018 | 1615550 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682677 |
| Denis Marc Audet | 1478095 | 14201 | 793019 | 1615573 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682710 |
| Denis Marc Audet | 1478115 | 14201 | 793020 | 1615596 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682743 |
| Denis Marc Audet | 1478140 | 14201 | 793021 | 1615618 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682777 |
| Denis Marc Audet | 1478161 | 14201 | 793022 | 1615643 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682812 |
| Denis Marc Audet | 1478183 | 14201 | 793023 | 1615663 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682843 |
| Denis Marc Audet | 1478200 | 14201 | 793024 | 1615682 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682872 |
| Denis Marc Audet | 1478220 | 14201 | 793025 | 1615699 | 0.237075 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682896 |
| Denis Marc Audet | 1478246 | 14201 | 1276950 | 1615721 | 1.8966 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682927 |
| Denis Marc Audet | 1478272 | 14201 | 1276957 | 1615749 | 1.8966 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682964 |
| Denis Marc Audet | 1478274 | 14201 | 1276969 | 1615775 | 0.09483 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25682998 |
| Denis Marc Audet | 1478299 | 14201 | 1293869 | 1615777 | 0.047415 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25683002 |
| Denis Marc Audet | 1478324 | 14201 | 1326734 | 1615800 | 0.09483 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25683033 |
| Denis Marc Audet | 1478345 | 14201 | 1326739 | 1615826 | 0.09483 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25683070 |
| Denis Marc Audet | 1478348 | 14201 | 1326856 | 1615850 | 0.009483 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25683106 |
| Denis Marc Audet | 1478376 | 14201 | 1328307 | 1615852 | 0.47415 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25683109 |
| Denis Marc Audet | 1478402 | 14201 | 1328335 | 1615878 | 0.246558 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25683146 |
| Denis Marc Audet | 1478423 | 14201 | 1328879 | 1615905 | 0.028449 | 1/8/2015 0:00 | 1/9/2015 0:00 | 1/9/2015 15:29 | 1/9/2015 15:29 | 25683184 |
| Denis Marc Audet | 1552852 | 14201 | 575622 | 1691515 | 0.47415 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008585 |
| Denis Marc Audet | 1552872 | 14201 | 793006 | 1691529 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008604 |
| Denis Marc Audet | 1552885 | 14201 | 793007 | 1691549 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008628 |
| Denis Marc Audet | 1552901 | 14201 | 793008 | 1691561 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008646 |
| Denis Marc Audet | 1552915 | 14201 | 793009 | 1691577 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008664 |
| Denis Marc Audet | 1552931 | 14201 | 793010 | 1691593 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008685 |
| Denis Marc Audet | 1552947 | 14201 | 793011 | 1691608 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008703 |
| Denis Marc Audet | 1552962 | 14201 | 793012 | 1691623 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008722 |
| Denis Marc Audet | 1552975 | 14201 | 793013 | 1691638 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008743 |
| Denis Marc Audet | 1552989 | 14201 | 793014 | 1691650 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008757 |
| Denis Marc Audet | 1553001 | 14201 | 793015 | 1691664 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008776 |
| Denis Marc Audet | 1553016 | 14201 | 793016 | 1691676 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008789 |
| Denis Marc Audet | 1553027 | 14201 | 793017 | 1691690 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008808 |
| Denis Marc Audet | 1553041 | 14201 | 793018 | 1691700 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008819 |
| Denis Marc Audet | 1553050 | 14201 | 793019 | 1691715 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008840 |
| Denis Marc Audet | 1553065 | 14201 | 793020 | 1691724 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008851 |
| Denis Marc Audet | 1553075 | 14201 | 793021 | 1691740 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008872 |
| Denis Marc Audet | 1553093 | 14201 | 793022 | 1691750 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008884 |
| Denis Marc Audet | 1553104 | 14201 | 793023 | 1691768 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008908 |
| Denis Marc Audet | 1553121 | 14201 | 793024 | 1691779 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008932 |
| Denis Marc Audet | 1553131 | 14201 | 793025 | 1691794 | 0.237075 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008944 |
| Denis Marc Audet | 1553144 | 14201 | 1276950 | 1691803 | 1.8966 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008953 |
| Denis Marc Audet | 1553152 | 14201 | 1276957 | 1691817 | 1.8966 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008972 |
| Denis Marc Audet | 1553168 | 14201 | 1276969 | 1691825 | 0.09483 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26008982 |
| Denis Marc Audet | 1553176 | 14201 | 1293869 | 1691841 | 0.047415 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26009005 |
| Denis Marc Audet | 1553193 | 14201 | 1326734 | 1691848 | 0.09483 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26009013 |
| Denis Marc Audet | 1553200 | 14201 | 1326739 | 1691865 | 0.09483 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26009038 |
| Denis Marc Audet | 1553217 | 14201 | 1326856 | 1691873 | 0.009483 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26009047 |
| Denis Marc Audet | 1553226 | 14201 | 1328307 | 1691889 | 0.47415 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26009071 |
| Denis Marc Audet | 1553241 | 14201 | 1328335 | 1691899 | 0.246558 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26009085 |
| Denis Marc Audet | 1553253 | 14201 | 1328879 | 1691913 | 0.028449 | 1/9/2015 0:00 | 1/10/2015 0:00 | 1/10/2015 15:29 | 1/10/2015 15:29 | 26009106 |
| Denis Marc Audet | 1628139 | 14201 | 575622 | 1767704 | 0.47415 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335442 |
| Denis Marc Audet | 1628163 | 14201 | 793006 | 1767712 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335451 |
| Denis Marc Audet | 1628172 | 14201 | 793007 | 1767740 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335486 |
| Denis Marc Audet | 1628198 | 14201 | 793008 | 1767749 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335495 |
| Denis Marc Audet | 1628207 | 14201 | 793009 | 1767772 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335525 |
| Denis Marc Audet | 1628228 | 14201 | 793010 | 1767781 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335534 |
| Denis Marc Audet | 1628238 | 14201 | 793011 | 1767804 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335563 |
| Denis Marc Audet | 1628261 | 14201 | 793012 | 1767813 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335573 |
| Denis Marc Audet | 1628272 | 14201 | 793013 | 1767833 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335600 |
| Denis Marc Audet | 1628289 | 14201 | 793014 | 1767845 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335613 |
| Denis Marc Audet | 1628300 | 14201 | 793015 | 1767862 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335636 |
| Denis Marc Audet | 1628317 | 14201 | 793016 | 1767871 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335647 |
| Denis Marc Audet | 1628324 | 14201 | 793017 | 1767889 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335670 |
| Denis Marc Audet | 1628342 | 14201 | 793018 | 1767895 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335679 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1628350 | 14201 | 793019 | 1767910 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335701 |
| Denis Marc Audet | 1628365 | 14201 | 793020 | 1767919 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335710 |
| Denis Marc Audet | 1628372 | 14201 | 793021 | 1767936 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335734 |
| Denis Marc Audet | 1628390 | 14201 | 793022 | 1767943 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335741 |
| Denis Marc Audet | 1628397 | 14201 | 793023 | 1767960 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335766 |
| Denis Marc Audet | 1628414 | 14201 | 793024 | 1767966 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335774 |
| Denis Marc Audet | 1628419 | 14201 | 793025 | 1767984 | 0.237075 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335800 |
| Denis Marc Audet | 1628437 | 14201 | 1276950 | 1767992 | 1.8966 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335810 |
| Denis Marc Audet | 1628447 | 14201 | 1276957 | 1768010 | 1.8966 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335835 |
| Denis Marc Audet | 1628463 | 14201 | 1276969 | 1768019 | 0.09483 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335846 |
| Denis Marc Audet | 1628465 | 14201 | 1293869 | 1768033 | 0.047415 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335864 |
| Denis Marc Audet | 1628471 | 14201 | 1326734 | 1768035 | 0.09483 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335867 |
| Denis Marc Audet | 1628489 | 14201 | 1326739 | 1768040 | 0.09483 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335873 |
| Denis Marc Audet | 1628495 | 14201 | 1326856 | 1768061 | 0.009483 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335903 |
| Denis Marc Audet | 1628516 | 14201 | 1328307 | 1768066 | 0.47415 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335909 |
| Denis Marc Audet | 1628519 | 14201 | 1328335 | 1768088 | 0.246558 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335939 |
| Denis Marc Audet | 1628542 | 14201 | 1328879 | 1768091 | 0.028449 | 1/10/2015 0:00 | 1/11/2015 0:00 | 1/11/2015 15:28 | 1/11/2015 15:28 | 26335944 |
| Denis Marc Audet | 1703668 | 14201 | 575622 | 1844225 | 0.46529244 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662820 |
| Denis Marc Audet | 1703690 | 14201 | 793006 | 1844235 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662832 |
| Denis Marc Audet | 1703702 | 14201 | 793007 | 1844260 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662862 |
| Denis Marc Audet | 1703727 | 14201 | 793008 | 1844274 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662877 |
| Denis Marc Audet | 1703743 | 14201 | 793009 | 1844297 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662905 |
| Denis Marc Audet | 1703764 | 14201 | 793010 | 1844311 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662921 |
| Denis Marc Audet | 1703777 | 14201 | 793011 | 1844330 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662945 |
| Denis Marc Audet | 1703779 | 14201 | 793012 | 1844343 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662958 |
| Denis Marc Audet | 1703796 | 14201 | 793013 | 1844344 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662961 |
| Denis Marc Audet | 1703807 | 14201 | 793014 | 1844361 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662981 |
| Denis Marc Audet | 1703825 | 14201 | 793015 | 1844371 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26662993 |
| Denis Marc Audet | 1703835 | 14201 | 793016 | 1844389 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663017 |
| Denis Marc Audet | 1703852 | 14201 | 793017 | 1844398 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663027 |
| Denis Marc Audet | 1703859 | 14201 | 793018 | 1844412 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663048 |
| Denis Marc Audet | 1703871 | 14201 | 793019 | 1844419 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663055 |
| Denis Marc Audet | 1703880 | 14201 | 793020 | 1844433 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663076 |
| Denis Marc Audet | 1703896 | 14201 | 793021 | 1844442 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663086 |
| Denis Marc Audet | 1703903 | 14201 | 793022 | 1844458 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663109 |
| Denis Marc Audet | 1703917 | 14201 | 793023 | 1844464 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663118 |
| Denis Marc Audet | 1703924 | 14201 | 793024 | 1844478 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663137 |
| Denis Marc Audet | 1703939 | 14201 | 793025 | 1844486 | 0.23264622 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663148 |
| Denis Marc Audet | 1703950 | 14201 | 1276950 | 1844503 | 1.86116978 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663171 |
| Denis Marc Audet | 1703966 | 14201 | 1276957 | 1844515 | 1.86116978 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663187 |
| Denis Marc Audet | 1703980 | 14201 | 1276969 | 1844528 | 0.09305849 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663203 |
| Denis Marc Audet | 1703991 | 14201 | 1293869 | 1844542 | 0.04652924 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663220 |
| Denis Marc Audet | 1704005 | 14201 | 1326734 | 1844553 | 0.09305849 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663233 |
| Denis Marc Audet | 1704017 | 14201 | 1326739 | 1844568 | 0.09305849 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663255 |
| Denis Marc Audet | 1704032 | 14201 | 1326856 | 1844580 | 0.00930585 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663272 |
| Denis Marc Audet | 1704043 | 14201 | 1328307 | 1844596 | 0.46529244 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663293 |
| Denis Marc Audet | 1704060 | 14201 | 1328335 | 1844607 | 0.24195207 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663309 |
| Denis Marc Audet | 1704071 | 14201 | 1328879 | 1844624 | 0.02791755 | 1/11/2015 0:00 | 1/12/2015 0:00 | 1/12/2015 16:11 | 1/12/2015 16:11 | 26663331 |
| Denis Marc Audet | 1779335 | 14201 | 575622 | 1920824 | 0.47435041 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988678 |
| Denis Marc Audet | 1779342 | 14201 | 793006 | 1920852 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988710 |
| Denis Marc Audet | 1779368 | 14201 | 793007 | 1920860 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988720 |
| Denis Marc Audet | 1779376 | 14201 | 793008 | 1920887 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988750 |
| Denis Marc Audet | 1779403 | 14201 | 793009 | 1920895 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988760 |
| Denis Marc Audet | 1779412 | 14201 | 793010 | 1920923 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988792 |
| Denis Marc Audet | 1779440 | 14201 | 793011 | 1920932 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988802 |
| Denis Marc Audet | 1779449 | 14201 | 793012 | 1920955 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988830 |
| Denis Marc Audet | 1779469 | 14201 | 793013 | 1920965 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988841 |
| Denis Marc Audet | 1779478 | 14201 | 793014 | 1920985 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988868 |
| Denis Marc Audet | 1779498 | 14201 | 793015 | 1920993 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988877 |
| Denis Marc Audet | 1779505 | 14201 | 793016 | 1921012 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988902 |
| Denis Marc Audet | 1779524 | 14201 | 793017 | 1921019 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988909 |
| Denis Marc Audet | 1779529 | 14201 | 793018 | 1921037 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988933 |
| Denis Marc Audet | 1779548 | 14201 | 793019 | 1921042 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988937 |
| Denis Marc Audet | 1779552 | 14201 | 793020 | 1921060 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988962 |
| Denis Marc Audet | 1779571 | 14201 | 793021 | 1921064 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988967 |
| Denis Marc Audet | 1779576 | 14201 | 793022 | 1921081 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988991 |
| Denis Marc Audet | 1779593 | 14201 | 793023 | 1921086 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26988998 |
| Denis Marc Audet | 1779617 | 14201 | 793024 | 1921106 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989022 |
| Denis Marc Audet | 1779637 | 14201 | 793025 | 1921128 | 0.23717521 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989054 |
| Denis Marc Audet | 1779663 | 14201 | 1276950 | 1921151 | 1.89740165 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989084 |
| Denis Marc Audet | 1779686 | 14201 | 1276957 | 1921176 | 1.89740165 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989119 |
| Denis Marc Audet | 1779713 | 14201 | 1276969 | 1921199 | 0.09487008 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989151 |
| Denis Marc Audet | 1779734 | 14201 | 1293869 | 1921226 | 0.04743504 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989187 |
| Denis Marc Audet | 1779739 | 14201 | 1326734 | 1921247 | 0.09487008 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989215 |
| Denis Marc Audet | 1779758 | 14201 | 1326739 | 1921253 | 0.09487008 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989222 |
| Denis Marc Audet | 1779765 | 14201 | 1326856 | 1921270 | 0.00948701 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989245 |
| Denis Marc Audet | 1779781 | 14201 | 1328307 | 1921277 | 0.47435041 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989252 |
| Denis Marc Audet | 1779786 | 14201 | 1328335 | 1921294 | 0.24666221 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989276 |
| Denis Marc Audet | 1779807 | 14201 | 1328879 | 1921299 | 0.02846102 | 1/12/2015 0:00 | 1/13/2015 0:00 | 1/13/2015 15:30 | 1/13/2015 15:30 | 26989282 |
| Denis Marc Audet | 1855031 | 14201 | 575622 | 1997985 | 0.4725655 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314014 |

| Denis Marc Audet | 1855049 | 14201 | 793006 | 1998000 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314034 |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1855060 | 14201 | 793007 | 1998020 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314056 |
| Denis Marc Audet | 1855084 | 14201 | 793008 | 1998030 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314067 |
| Denis Marc Audet | 1855092 | 14201 | 793009 | 1998055 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314097 |
| Denis Marc Audet | 1855117 | 14201 | 793010 | 1998062 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314105 |
| Denis Marc Audet | 1855126 | 14201 | 793011 | 1998086 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314134 |
| Denis Marc Audet | 1855144 | 14201 | 793012 | 1998095 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314145 |
| Denis Marc Audet | 1855153 | 14201 | 793013 | 1998113 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314168 |
| Denis Marc Audet | 1855172 | 14201 | 793014 | 1998121 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314177 |
| Denis Marc Audet | 1855178 | 14201 | 793015 | 1998140 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314200 |
| Denis Marc Audet | 1855198 | 14201 | 793016 | 1998148 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314210 |
| Denis Marc Audet | 1855207 | 14201 | 793017 | 1998168 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314233 |
| Denis Marc Audet | 1855230 | 14201 | 793018 | 1998176 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314243 |
| Denis Marc Audet | 1855237 | 14201 | 793019 | 1998197 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314268 |
| Denis Marc Audet | 1855256 | 14201 | 793020 | 1998203 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314277 |
| Denis Marc Audet | 1855263 | 14201 | 793021 | 1998222 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314301 |
| Denis Marc Audet | 1855281 | 14201 | 793022 | 1998229 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314312 |
| Denis Marc Audet | 1855288 | 14201 | 793023 | 1998247 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314333 |
| Denis Marc Audet | 1855309 | 14201 | 793024 | 1998254 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314342 |
| Denis Marc Audet | 1855314 | 14201 | 793025 | 1998276 | 0.23628275 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314369 |
| Denis Marc Audet | 1855335 | 14201 | 1276950 | 1998280 | 1.89026199 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314377 |
| Denis Marc Audet | 1855338 | 14201 | 1276957 | 1998300 | 1.89026199 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314399 |
| Denis Marc Audet | 1855358 | 14201 | 1276969 | 1998304 | 0.0945131 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314406 |
| Denis Marc Audet | 1855363 | 14201 | 1293869 | 1998325 | 0.04725655 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314431 |
| Denis Marc Audet | 1855384 | 14201 | 1326734 | 1998330 | 0.0945131 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314441 |
| Denis Marc Audet | 1855389 | 14201 | 1326739 | 1998351 | 0.0945131 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314467 |
| Denis Marc Audet | 1855409 | 14201 | 1326856 | 1998356 | 0.00945131 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314476 |
| Denis Marc Audet | 1855414 | 14201 | 1328307 | 1998375 | 0.4725655 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314500 |
| Denis Marc Audet | 1855431 | 14201 | 1328335 | 1998380 | 0.24573406 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314509 |
| Denis Marc Audet | 1855436 | 14201 | 1328879 | 1998396 | 0.02835393 | 1/13/2015 0:00 | 1/14/2015 0:00 | 1/14/2015 15:31 | 1/14/2015 15:31 | 27314530 |
| Denis Marc Audet | 1930929 | 14201 | 575622 | 2074882 | 0.46993922 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649814 |
| Denis Marc Audet | 1930943 | 14201 | 793006 | 2074605 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649844 |
| Denis Marc Audet | 1930963 | 14201 | 793007 | 2074619 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649859 |
| Denis Marc Audet | 1930976 | 14201 | 793008 | 2074639 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649883 |
| Denis Marc Audet | 1930997 | 14201 | 793009 | 2074653 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649898 |
| Denis Marc Audet | 1931010 | 14201 | 793010 | 2074670 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649920 |
| Denis Marc Audet | 1931023 | 14201 | 793011 | 2074682 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649934 |
| Denis Marc Audet | 1931035 | 14201 | 793012 | 2074695 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649950 |
| Denis Marc Audet | 1931052 | 14201 | 793013 | 2074703 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649965 |
| Denis Marc Audet | 1931057 | 14201 | 793014 | 2074723 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649985 |
| Denis Marc Audet | 1931073 | 14201 | 793015 | 2074729 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27649994 |
| Denis Marc Audet | 1931080 | 14201 | 793016 | 2074747 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650013 |
| Denis Marc Audet | 1931102 | 14201 | 793017 | 2074754 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650024 |
| Denis Marc Audet | 1931110 | 14201 | 793018 | 2074775 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650049 |
| Denis Marc Audet | 1931130 | 14201 | 793019 | 2074783 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650059 |
| Denis Marc Audet | 1931140 | 14201 | 793020 | 2074802 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650083 |
| Denis Marc Audet | 1931157 | 14201 | 793021 | 2074814 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650097 |
| Denis Marc Audet | 1931170 | 14201 | 793022 | 2074829 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650117 |
| Denis Marc Audet | 1931186 | 14201 | 793023 | 2074843 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650133 |
| Denis Marc Audet | 1931200 | 14201 | 793024 | 2074860 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650153 |
| Denis Marc Audet | 1931217 | 14201 | 793025 | 2074874 | 0.23496961 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650172 |
| Denis Marc Audet | 1931232 | 14201 | 1276950 | 2074889 | 1.87975689 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650190 |
| Denis Marc Audet | 1931246 | 14201 | 1276957 | 2074903 | 1.87975689 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650208 |
| Denis Marc Audet | 1931259 | 14201 | 1276969 | 2074917 | 0.09398784 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650224 |
| Denis Marc Audet | 1931274 | 14201 | 1293869 | 2074930 | 0.04699392 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650240 |
| Denis Marc Audet | 1931287 | 14201 | 1326734 | 2074945 | 0.09398784 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650258 |
| Denis Marc Audet | 1931302 | 14201 | 1326739 | 2074958 | 0.09398784 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650275 |
| Denis Marc Audet | 1931314 | 14201 | 1326856 | 2074974 | 0.00939878 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650311 |
| Denis Marc Audet | 1931331 | 14201 | 1328307 | 2074986 | 0.46993922 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650333 |
| Denis Marc Audet | 1931343 | 14201 | 1328335 | 2075002 | 0.2443684 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650333 |
| Denis Marc Audet | 1931356 | 14201 | 1328879 | 2075015 | 0.02819635 | 1/14/2015 0:00 | 1/15/2015 0:00 | 1/15/2015 15:31 | 1/15/2015 15:31 | 27650348 |
| Denis Marc Audet | 2006940 | 14201 | 575622 | 2151413 | 0.4780632 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807597 |
| Denis Marc Audet | 2006957 | 14201 | 793006 | 2151428 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807616 |
| Denis Marc Audet | 2006969 | 14201 | 793007 | 2151445 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807635 |
| Denis Marc Audet | 2006987 | 14201 | 793008 | 2151458 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807652 |
| Denis Marc Audet | 2007003 | 14201 | 793009 | 2151476 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807671 |
| Denis Marc Audet | 2007020 | 14201 | 793010 | 2151491 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807692 |
| Denis Marc Audet | 2007035 | 14201 | 793011 | 2151508 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807710 |
| Denis Marc Audet | 2007053 | 14201 | 793012 | 2151523 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807730 |
| Denis Marc Audet | 2007067 | 14201 | 793013 | 2151540 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807749 |
| Denis Marc Audet | 2007083 | 14201 | 793014 | 2151555 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807768 |
| Denis Marc Audet | 2007098 | 14201 | 793015 | 2151568 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807784 |
| Denis Marc Audet | 2007109 | 14201 | 793016 | 2151582 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807801 |
| Denis Marc Audet | 2007124 | 14201 | 793017 | 2151593 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807815 |
| Denis Marc Audet | 2007135 | 14201 | 793018 | 2151606 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807832 |
| Denis Marc Audet | 2007147 | 14201 | 793019 | 2151617 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807845 |
| Denis Marc Audet | 2007156 | 14201 | 793020 | 2151629 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807861 |
| Denis Marc Audet | 2007170 | 14201 | 793021 | 2151637 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:13 | 1/16/2015 15:13 | 27807874 |
| Denis Marc Audet | 2007177 | 14201 | 793022 | 2151653 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27807894 |
| Denis Marc Audet | 2007193 | 14201 | 793023 | 2151661 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27807906 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2007201 | 14201 | 793024 | 2151678 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27807928 |
| Denis Marc Audet | 2007218 | 14201 | 793025 | 2151684 | 0.2390316 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27807936 |
| Denis Marc Audet | 2007244 | 14201 | 1276950 | 2151701 | 1.9122528 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27807957 |
| Denis Marc Audet | 2007265 | 14201 | 1276957 | 2151728 | 1.9122528 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27807991 |
| Denis Marc Audet | 2007268 | 14201 | 1276969 | 2151749 | 0.09561264 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27808019 |
| Denis Marc Audet | 2007289 | 14201 | 1293869 | 2151752 | 0.04780632 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27808025 |
| Denis Marc Audet | 2007314 | 14201 | 1326734 | 2151774 | 0.09561264 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27808054 |
| Denis Marc Audet | 2007339 | 14201 | 1326739 | 2151797 | 0.09561264 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27808085 |
| Denis Marc Audet | 2007362 | 14201 | 1326856 | 2151822 | 0.00956126 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27808116 |
| Denis Marc Audet | 2007381 | 14201 | 1328307 | 2151845 | 0.4780632 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27808146 |
| Denis Marc Audet | 2007411 | 14201 | 1328335 | 2151868 | 0.24859286 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27808178 |
| Denis Marc Audet | 2007439 | 14201 | 1328879 | 2151897 | 0.02868379 | 1/15/2015 0:00 | 1/16/2015 0:00 | 1/16/2015 15:14 | 1/16/2015 15:14 | 27808215 |
| Denis Marc Audet | 2083000 | 14201 | 575622 | 2228344 | 0.486 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959014 |
| Denis Marc Audet | 2083014 | 14201 | 793006 | 2228364 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959036 |
| Denis Marc Audet | 2083031 | 14201 | 793007 | 2228381 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959057 |
| Denis Marc Audet | 2083047 | 14201 | 793008 | 2228398 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959076 |
| Denis Marc Audet | 2083066 | 14201 | 793009 | 2228415 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959097 |
| Denis Marc Audet | 2083086 | 14201 | 793010 | 2228435 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959119 |
| Denis Marc Audet | 2083104 | 14201 | 793011 | 2228452 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959140 |
| Denis Marc Audet | 2083119 | 14201 | 793012 | 2228469 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959157 |
| Denis Marc Audet | 2083137 | 14201 | 793013 | 2228485 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959179 |
| Denis Marc Audet | 2083151 | 14201 | 793014 | 2228503 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959197 |
| Denis Marc Audet | 2083167 | 14201 | 793015 | 2228513 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959214 |
| Denis Marc Audet | 2083176 | 14201 | 793016 | 2228528 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959228 |
| Denis Marc Audet | 2083189 | 14201 | 793017 | 2228538 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959245 |
| Denis Marc Audet | 2083201 | 14201 | 793018 | 2228550 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959257 |
| Denis Marc Audet | 2083213 | 14201 | 793019 | 2228562 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959275 |
| Denis Marc Audet | 2083225 | 14201 | 793020 | 2228573 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959287 |
| Denis Marc Audet | 2083235 | 14201 | 793021 | 2228585 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959305 |
| Denis Marc Audet | 2083247 | 14201 | 793022 | 2228595 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959318 |
| Denis Marc Audet | 2083255 | 14201 | 793023 | 2228607 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959335 |
| Denis Marc Audet | 2083268 | 14201 | 793024 | 2228617 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959346 |
| Denis Marc Audet | 2083279 | 14201 | 793025 | 2228632 | 0.243 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959369 |
| Denis Marc Audet | 2083296 | 14201 | 1276950 | 2228642 | 1.944 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959381 |
| Denis Marc Audet | 2083304 | 14201 | 1276957 | 2228659 | 1.944 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959401 |
| Denis Marc Audet | 2083323 | 14201 | 1276969 | 2228665 | 0.0972 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959410 |
| Denis Marc Audet | 2083327 | 14201 | 1293869 | 2228687 | 0.0486 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959436 |
| Denis Marc Audet | 2083351 | 14201 | 1326734 | 2228690 | 0.0972 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959440 |
| Denis Marc Audet | 2083356 | 14201 | 1326739 | 2228711 | 0.0972 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959470 |
| Denis Marc Audet | 2083376 | 14201 | 1326856 | 2228718 | 0.00972 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959477 |
| Denis Marc Audet | 2083382 | 14201 | 1328307 | 2228739 | 0.486 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959504 |
| Denis Marc Audet | 2083401 | 14201 | 1328335 | 2228745 | 0.25272 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959511 |
| Denis Marc Audet | 2083407 | 14201 | 1328879 | 2228764 | 0.02916 | 1/16/2015 0:00 | 1/17/2015 0:00 | 1/17/2015 15:14 | 1/17/2015 15:14 | 27959536 |
| Denis Marc Audet | 2159140 | 14201 | 575622 | 2305414 | 0.48173807 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28107989 |
| Denis Marc Audet | 2159145 | 14201 | 793006 | 2305444 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108025 |
| Denis Marc Audet | 2159177 | 14201 | 793007 | 2305451 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108032 |
| Denis Marc Audet | 2159182 | 14201 | 793008 | 2305481 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108067 |
| Denis Marc Audet | 2159209 | 14201 | 793009 | 2305485 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108071 |
| Denis Marc Audet | 2159213 | 14201 | 793010 | 2305510 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108102 |
| Denis Marc Audet | 2159238 | 14201 | 793011 | 2305514 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108108 |
| Denis Marc Audet | 2159244 | 14201 | 793012 | 2305538 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108137 |
| Denis Marc Audet | 2159267 | 14201 | 793013 | 2305544 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108143 |
| Denis Marc Audet | 2159272 | 14201 | 793014 | 2305567 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108173 |
| Denis Marc Audet | 2159294 | 14201 | 793015 | 2305572 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108178 |
| Denis Marc Audet | 2159299 | 14201 | 793016 | 2305596 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108207 |
| Denis Marc Audet | 2159322 | 14201 | 793017 | 2305600 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108214 |
| Denis Marc Audet | 2159326 | 14201 | 793018 | 2305616 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108238 |
| Denis Marc Audet | 2159344 | 14201 | 793019 | 2305623 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108245 |
| Denis Marc Audet | 2159347 | 14201 | 793020 | 2305640 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108268 |
| Denis Marc Audet | 2159364 | 14201 | 793021 | 2305643 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108273 |
| Denis Marc Audet | 2159367 | 14201 | 793022 | 2305665 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108298 |
| Denis Marc Audet | 2159387 | 14201 | 793023 | 2305665 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108302 |
| Denis Marc Audet | 2159409 | 14201 | 793024 | 2305686 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108329 |
| Denis Marc Audet | 2159430 | 14201 | 793025 | 2305707 | 0.24086903 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108357 |
| Denis Marc Audet | 2159458 | 14201 | 1276950 | 2305729 | 1.92695228 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108388 |
| Denis Marc Audet | 2159483 | 14201 | 1276957 | 2305757 | 1.92695228 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108424 |
| Denis Marc Audet | 2159507 | 14201 | 1276969 | 2305780 | 0.09634761 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108456 |
| Denis Marc Audet | 2159528 | 14201 | 1293869 | 2305805 | 0.04817381 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108488 |
| Denis Marc Audet | 2159531 | 14201 | 1326734 | 2305827 | 0.09634761 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108516 |
| Denis Marc Audet | 2159552 | 14201 | 1326739 | 2305830 | 0.09634761 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108520 |
| Denis Marc Audet | 2159555 | 14201 | 1326856 | 2305852 | 0.00963476 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108550 |
| Denis Marc Audet | 2159578 | 14201 | 1328307 | 2305856 | 0.48173807 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108553 |
| Denis Marc Audet | 2159583 | 14201 | 1328335 | 2305879 | 0.2505038 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108581 |
| Denis Marc Audet | 2159609 | 14201 | 1328879 | 2305884 | 0.02890428 | 1/17/2015 0:00 | 1/18/2015 0:00 | 1/18/2015 15:14 | 1/18/2015 15:14 | 28108589 |
| Denis Marc Audet | 2235298 | 14201 | 575622 | 2382259 | 0.48148383 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256338 |
| Denis Marc Audet | 2235318 | 14201 | 793006 | 2382275 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256361 |
| Denis Marc Audet | 2235333 | 14201 | 793007 | 2382294 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256383 |
| Denis Marc Audet | 2235351 | 14201 | 793008 | 2382308 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256401 |
| Denis Marc Audet | 2235365 | 14201 | 793009 | 2382328 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256424 |
| Denis Marc Audet | 2235386 | 14201 | 793010 | 2382342 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256441 |

| Denis Marc Audet | 2235400 | 14201 | 793011 | 2382361 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256464 |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2235416 | 14201 | 793012 | 2382375 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256481 |
| Denis Marc Audet | 2235430 | 14201 | 793013 | 2382389 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256500 |
| Denis Marc Audet | 2235444 | 14201 | 793014 | 2382403 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256515 |
| Denis Marc Audet | 2235458 | 14201 | 793015 | 2382419 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256537 |
| Denis Marc Audet | 2235473 | 14201 | 793016 | 2382432 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256553 |
| Denis Marc Audet | 2235485 | 14201 | 793017 | 2382446 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256570 |
| Denis Marc Audet | 2235499 | 14201 | 793018 | 2382458 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256583 |
| Denis Marc Audet | 2235511 | 14201 | 793019 | 2382472 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256600 |
| Denis Marc Audet | 2235526 | 14201 | 793020 | 2382483 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256617 |
| Denis Marc Audet | 2235536 | 14201 | 793021 | 2382498 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256634 |
| Denis Marc Audet | 2235551 | 14201 | 793022 | 2382508 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256649 |
| Denis Marc Audet | 2235561 | 14201 | 793023 | 2382524 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256669 |
| Denis Marc Audet | 2235576 | 14201 | 793024 | 2382534 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256683 |
| Denis Marc Audet | 2235587 | 14201 | 793025 | 2382549 | 0.24074192 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256700 |
| Denis Marc Audet | 2235604 | 14201 | 1276950 | 2382560 | 1.92593532 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256712 |
| Denis Marc Audet | 2235614 | 14201 | 1276957 | 2382578 | 1.92593532 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256734 |
| Denis Marc Audet | 2235630 | 14201 | 1276969 | 2382587 | 0.09629677 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256747 |
| Denis Marc Audet | 2235638 | 14201 | 1293869 | 2382601 | 0.04814838 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256763 |
| Denis Marc Audet | 2235653 | 14201 | 1326734 | 2382611 | 0.09629677 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256773 |
| Denis Marc Audet | 2235663 | 14201 | 1326739 | 2382626 | 0.09629677 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256795 |
| Denis Marc Audet | 2235678 | 14201 | 1326856 | 2382636 | 0.00962968 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256806 |
| Denis Marc Audet | 2235691 | 14201 | 1328307 | 2382652 | 0.48148383 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256830 |
| Denis Marc Audet | 2235707 | 14201 | 1328335 | 2382665 | 0.25037159 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256844 |
| Denis Marc Audet | 2235718 | 14201 | 1328879 | 2382681 | 0.02888903 | 1/18/2015 0:00 | 1/19/2015 0:00 | 1/19/2015 15:09 | 1/19/2015 15:09 | 28256868 |
| Denis Marc Audet | 2311615 | 14201 | 575622 | 2459226 | 0.47033337 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404044 |
| Denis Marc Audet | 2311649 | 14201 | 793006 | 2459260 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404085 |
| Denis Marc Audet | 2311683 | 14201 | 793007 | 2459294 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404125 |
| Denis Marc Audet | 2311714 | 14201 | 793008 | 2459326 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404163 |
| Denis Marc Audet | 2311717 | 14201 | 793009 | 2459356 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404199 |
| Denis Marc Audet | 2311746 | 14201 | 793010 | 2459358 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404202 |
| Denis Marc Audet | 2311772 | 14201 | 793011 | 2459386 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404237 |
| Denis Marc Audet | 2311793 | 14201 | 793012 | 2459410 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404269 |
| Denis Marc Audet | 2311818 | 14201 | 793013 | 2459431 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404295 |
| Denis Marc Audet | 2311837 | 14201 | 793014 | 2459454 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404327 |
| Denis Marc Audet | 2311859 | 14201 | 793015 | 2459474 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404356 |
| Denis Marc Audet | 2311883 | 14201 | 793016 | 2459498 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404390 |
| Denis Marc Audet | 2311900 | 14201 | 793017 | 2459519 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404417 |
| Denis Marc Audet | 2311919 | 14201 | 793018 | 2459537 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404442 |
| Denis Marc Audet | 2311943 | 14201 | 793019 | 2459558 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404473 |
| Denis Marc Audet | 2311968 | 14201 | 793020 | 2459582 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404506 |
| Denis Marc Audet | 2311991 | 14201 | 793021 | 2459608 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404542 |
| Denis Marc Audet | 2312016 | 14201 | 793022 | 2459629 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404570 |
| Denis Marc Audet | 2312041 | 14201 | 793023 | 2459654 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404604 |
| Denis Marc Audet | 2312068 | 14201 | 793024 | 2459681 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404641 |
| Denis Marc Audet | 2312090 | 14201 | 793025 | 2459707 | 0.23516668 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404674 |
| Denis Marc Audet | 2312093 | 14201 | 1276950 | 2459731 | 1.88133347 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404705 |
| Denis Marc Audet | 2312120 | 14201 | 1276957 | 2459734 | 1.88133347 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404709 |
| Denis Marc Audet | 2312147 | 14201 | 1276969 | 2459760 | 0.09406667 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404742 |
| Denis Marc Audet | 2312175 | 14201 | 1293869 | 2459788 | 0.04703334 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404779 |
| Denis Marc Audet | 2312203 | 14201 | 1326734 | 2459813 | 0.09406667 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404812 |
| Denis Marc Audet | 2312228 | 14201 | 1326739 | 2459843 | 0.09406667 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404851 |
| Denis Marc Audet | 2312250 | 14201 | 1326856 | 2459865 | 0.00940667 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404886 |
| Denis Marc Audet | 2312274 | 14201 | 1328307 | 2459887 | 0.47033337 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404922 |
| Denis Marc Audet | 2312304 | 14201 | 1328335 | 2459915 | 0.24457335 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28404962 |
| Denis Marc Audet | 2312330 | 14201 | 1328879 | 2459945 | 0.02822 | 1/19/2015 0:00 | 1/20/2015 0:00 | 1/20/2015 15:09 | 1/20/2015 15:09 | 28405006 |
| Denis Marc Audet | 2387904 | 14201 | 575622 | 2536169 | 0.48463967 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28549994 |
| Denis Marc Audet | 2387921 | 14201 | 793006 | 2536178 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550005 |
| Denis Marc Audet | 2387934 | 14201 | 793007 | 2536202 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550031 |
| Denis Marc Audet | 2387960 | 14201 | 793008 | 2536209 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550042 |
| Denis Marc Audet | 2387969 | 14201 | 793009 | 2536235 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550069 |
| Denis Marc Audet | 2387993 | 14201 | 793010 | 2536245 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550084 |
| Denis Marc Audet | 2388004 | 14201 | 793011 | 2536268 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550109 |
| Denis Marc Audet | 2388023 | 14201 | 793012 | 2536279 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550124 |
| Denis Marc Audet | 2388034 | 14201 | 793013 | 2536298 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550146 |
| Denis Marc Audet | 2388053 | 14201 | 793014 | 2536308 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550160 |
| Denis Marc Audet | 2388064 | 14201 | 793015 | 2536323 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550177 |
| Denis Marc Audet | 2388077 | 14201 | 793016 | 2536336 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550194 |
| Denis Marc Audet | 2388091 | 14201 | 793017 | 2536348 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550209 |
| Denis Marc Audet | 2388102 | 14201 | 793018 | 2536361 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550223 |
| Denis Marc Audet | 2388113 | 14201 | 793019 | 2536372 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550239 |
| Denis Marc Audet | 2388125 | 14201 | 793020 | 2536383 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550253 |
| Denis Marc Audet | 2388135 | 14201 | 793021 | 2536394 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550270 |
| Denis Marc Audet | 2388146 | 14201 | 793022 | 2536404 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550283 |
| Denis Marc Audet | 2388155 | 14201 | 793023 | 2536416 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550298 |
| Denis Marc Audet | 2388168 | 14201 | 793024 | 2536426 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550312 |
| Denis Marc Audet | 2388180 | 14201 | 793025 | 2536440 | 0.24231983 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550329 |
| Denis Marc Audet | 2388192 | 14201 | 1276950 | 2536452 | 1.93855867 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550345 |
| Denis Marc Audet | 2388205 | 14201 | 1276957 | 2536461 | 1.93855867 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550355 |
| Denis Marc Audet | 2388212 | 14201 | 1276969 | 2536477 | 0.09692793 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550376 |

| Denis Marc Audet | 2388230 | 14201 | 1293869 | 2536484 | 0.04846397 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550384 |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2388238 | 14201 | 1326734 | 2536501 | 0.09692793 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550410 |
| Denis Marc Audet | 2388255 | 14201 | 1326739 | 2536510 | 0.09692793 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550419 |
| Denis Marc Audet | 2388264 | 14201 | 1326856 | 2536527 | 0.00969279 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550441 |
| Denis Marc Audet | 2388280 | 14201 | 1328307 | 2536536 | 0.48463967 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550453 |
| Denis Marc Audet | 2388291 | 14201 | 1328335 | 2536551 | 0.25201263 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550472 |
| Denis Marc Audet | 2388303 | 14201 | 1328879 | 2536562 | 0.02907838 | 1/20/2015 0:00 | 1/21/2015 0:00 | 1/21/2015 15:09 | 1/21/2015 15:09 | 28550488 |
| Denis Marc Audet | 2464225 | 14201 | 575622 | 2613327 | 0.47858345 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696697 |
| Denis Marc Audet | 2464260 | 14201 | 793006 | 2613329 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696703 |
| Denis Marc Audet | 2464294 | 14201 | 793007 | 2613367 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696744 |
| Denis Marc Audet | 2464332 | 14201 | 793008 | 2613402 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696784 |
| Denis Marc Audet | 2464335 | 14201 | 793009 | 2613437 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696826 |
| Denis Marc Audet | 2464361 | 14201 | 793010 | 2613440 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696830 |
| Denis Marc Audet | 2464367 | 14201 | 793011 | 2613466 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696859 |
| Denis Marc Audet | 2464394 | 14201 | 793012 | 2613472 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696866 |
| Denis Marc Audet | 2464398 | 14201 | 793013 | 2613497 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696895 |
| Denis Marc Audet | 2464424 | 14201 | 793014 | 2613502 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696902 |
| Denis Marc Audet | 2464428 | 14201 | 793015 | 2613527 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696932 |
| Denis Marc Audet | 2464451 | 14201 | 793016 | 2613531 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696937 |
| Denis Marc Audet | 2464455 | 14201 | 793017 | 2613553 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696974 |
| Denis Marc Audet | 2464458 | 14201 | 793018 | 2613558 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696961 |
| Denis Marc Audet | 2464478 | 14201 | 793019 | 2613560 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696974 |
| Denis Marc Audet | 2464486 | 14201 | 793020 | 2613580 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28696999 |
| Denis Marc Audet | 2464504 | 14201 | 793021 | 2613588 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697010 |
| Denis Marc Audet | 2464513 | 14201 | 793022 | 2613606 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697034 |
| Denis Marc Audet | 2464530 | 14201 | 793023 | 2613616 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697046 |
| Denis Marc Audet | 2464538 | 14201 | 793024 | 2613632 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697068 |
| Denis Marc Audet | 2464555 | 14201 | 793025 | 2613640 | 0.23929172 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697076 |
| Denis Marc Audet | 2464564 | 14201 | 1276950 | 2613656 | 1.91433379 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697098 |
| Denis Marc Audet | 2464580 | 14201 | 1276957 | 2613664 | 1.91433379 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697109 |
| Denis Marc Audet | 2464588 | 14201 | 1276969 | 2613681 | 0.09571669 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697129 |
| Denis Marc Audet | 2464604 | 14201 | 1293869 | 2613688 | 0.04785834 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697136 |
| Denis Marc Audet | 2464633 | 14201 | 1326734 | 2613706 | 0.09571669 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697161 |
| Denis Marc Audet | 2464661 | 14201 | 1326739 | 2613737 | 0.09571669 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697201 |
| Denis Marc Audet | 2464691 | 14201 | 1326856 | 2613763 | 0.00957167 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697235 |
| Denis Marc Audet | 2464721 | 14201 | 1328307 | 2613795 | 0.47858345 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697276 |
| Denis Marc Audet | 2464723 | 14201 | 1328335 | 2613822 | 0.24886339 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697309 |
| Denis Marc Audet | 2464749 | 14201 | 1328879 | 2613825 | 0.02871501 | 1/21/2015 0:00 | 1/22/2015 0:00 | 1/22/2015 15:09 | 1/22/2015 15:09 | 28697312 |
| Denis Marc Audet | 2540794 | 14201 | 575622 | 2690501 | 0.486 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842311 |
| Denis Marc Audet | 2540815 | 14201 | 793006 | 2690510 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842324 |
| Denis Marc Audet | 2540825 | 14201 | 793007 | 2690533 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842353 |
| Denis Marc Audet | 2540850 | 14201 | 793008 | 2690542 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842365 |
| Denis Marc Audet | 2540862 | 14201 | 793009 | 2690569 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842395 |
| Denis Marc Audet | 2540884 | 14201 | 793010 | 2690581 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842407 |
| Denis Marc Audet | 2540896 | 14201 | 793011 | 2690601 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842433 |
| Denis Marc Audet | 2540914 | 14201 | 793012 | 2690613 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842446 |
| Denis Marc Audet | 2540925 | 14201 | 793013 | 2690632 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842472 |
| Denis Marc Audet | 2540944 | 14201 | 793014 | 2690643 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842484 |
| Denis Marc Audet | 2540955 | 14201 | 793015 | 2690662 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842508 |
| Denis Marc Audet | 2540973 | 14201 | 793016 | 2690672 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842519 |
| Denis Marc Audet | 2540977 | 14201 | 793017 | 2690686 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842538 |
| Denis Marc Audet | 2540981 | 14201 | 793018 | 2690688 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842543 |
| Denis Marc Audet | 2541001 | 14201 | 793019 | 2690694 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842547 |
| Denis Marc Audet | 2541005 | 14201 | 793020 | 2690700 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842575 |
| Denis Marc Audet | 2541029 | 14201 | 793021 | 2690720 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842579 |
| Denis Marc Audet | 2541032 | 14201 | 793022 | 2690742 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842607 |
| Denis Marc Audet | 2541052 | 14201 | 793023 | 2690745 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842611 |
| Denis Marc Audet | 2541075 | 14201 | 793024 | 2690765 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842638 |
| Denis Marc Audet | 2541102 | 14201 | 793025 | 2690791 | 0.243 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842672 |
| Denis Marc Audet | 2541128 | 14201 | 1276950 | 2690817 | 1.944 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842703 |
| Denis Marc Audet | 2541153 | 14201 | 1276957 | 2690842 | 1.944 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842733 |
| Denis Marc Audet | 2541181 | 14201 | 1276969 | 2690867 | 0.0972 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842767 |
| Denis Marc Audet | 2541208 | 14201 | 1293869 | 2690895 | 0.0486 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842805 |
| Denis Marc Audet | 2541232 | 14201 | 1326734 | 2690922 | 0.0972 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842838 |
| Denis Marc Audet | 2541258 | 14201 | 1326739 | 2690946 | 0.0972 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842871 |
| Denis Marc Audet | 2541280 | 14201 | 1326856 | 2690971 | 0.00972 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842905 |
| Denis Marc Audet | 2541283 | 14201 | 1328307 | 2690995 | 0.486 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842936 |
| Denis Marc Audet | 2541309 | 14201 | 1328335 | 2690998 | 0.25272 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842940 |
| Denis Marc Audet | 2541311 | 14201 | 1328879 | 2691025 | 0.02916 | 1/22/2015 0:00 | 1/23/2015 0:00 | 1/23/2015 15:09 | 1/23/2015 15:09 | 28842974 |
| Denis Marc Audet | 2617332 | 14201 | 575622 | 2767553 | 0.48520201 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987256 |
| Denis Marc Audet | 2617348 | 14201 | 793006 | 2767565 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987270 |
| Denis Marc Audet | 2617361 | 14201 | 793007 | 2767585 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987295 |
| Denis Marc Audet | 2617382 | 14201 | 793008 | 2767596 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987305 |
| Denis Marc Audet | 2617393 | 14201 | 793009 | 2767618 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987334 |
| Denis Marc Audet | 2617415 | 14201 | 793010 | 2767630 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987345 |
| Denis Marc Audet | 2617427 | 14201 | 793011 | 2767649 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987372 |
| Denis Marc Audet | 2617442 | 14201 | 793012 | 2767661 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987383 |
| Denis Marc Audet | 2617453 | 14201 | 793013 | 2767675 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987404 |
| Denis Marc Audet | 2617466 | 14201 | 793014 | 2767686 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987415 |
| Denis Marc Audet | 2617478 | 14201 | 793015 | 2767699 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987434 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2617492 | 14201 | 793016 | 2767711 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987446 |
| Denis Marc Audet | 2617501 | 14201 | 793017 | 2767725 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987465 |
| Denis Marc Audet | 2617513 | 14201 | 793018 | 2767734 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987476 |
| Denis Marc Audet | 2617524 | 14201 | 793019 | 2767746 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987495 |
| Denis Marc Audet | 2617534 | 14201 | 793020 | 2767759 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987510 |
| Denis Marc Audet | 2617550 | 14201 | 793021 | 2767767 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987522 |
| Denis Marc Audet | 2617558 | 14201 | 793022 | 2767782 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987541 |
| Denis Marc Audet | 2617573 | 14201 | 793023 | 2767791 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987553 |
| Denis Marc Audet | 2617582 | 14201 | 793024 | 2767806 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987573 |
| Denis Marc Audet | 2617596 | 14201 | 793025 | 2767814 | 0.242601 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987584 |
| Denis Marc Audet | 2617603 | 14201 | 1276950 | 2767828 | 1.94080804 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987603 |
| Denis Marc Audet | 2617617 | 14201 | 1276957 | 2767835 | 1.94080804 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987611 |
| Denis Marc Audet | 2617628 | 14201 | 1276969 | 2767850 | 0.0970404 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987634 |
| Denis Marc Audet | 2617642 | 14201 | 1293869 | 2767862 | 0.0485202 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987648 |
| Denis Marc Audet | 2617657 | 14201 | 1326734 | 2767877 | 0.0970404 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987670 |
| Denis Marc Audet | 2617670 | 14201 | 1326739 | 2767892 | 0.0970404 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987685 |
| Denis Marc Audet | 2617683 | 14201 | 1326856 | 2767906 | 0.0970404 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987707 |
| Denis Marc Audet | 2617700 | 14201 | 1328307 | 2767918 | 0.48520201 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987719 |
| Denis Marc Audet | 2617709 | 14201 | 1328335 | 2767935 | 0.25230504 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987741 |
| Denis Marc Audet | 2617724 | 14201 | 1328879 | 2767944 | 0.02911212 | 1/23/2015 0:00 | 1/24/2015 0:00 | 1/24/2015 15:09 | 1/24/2015 15:09 | 28987752 |
| Denis Marc Audet | 2693911 | 14201 | 793006 | 2844708 | 0.48499008 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133381 |
| Denis Marc Audet | 2693948 | 14201 | 793006 | 2844737 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133415 |
| Denis Marc Audet | 2693986 | 14201 | 793007 | 2844778 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133462 |
| Denis Marc Audet | 2693989 | 14201 | 793008 | 2844815 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133504 |
| Denis Marc Audet | 2694025 | 14201 | 793009 | 2844818 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133509 |
| Denis Marc Audet | 2694059 | 14201 | 793010 | 2844852 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133546 |
| Denis Marc Audet | 2694091 | 14201 | 793011 | 2844883 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133581 |
| Denis Marc Audet | 2694114 | 14201 | 793012 | 2844911 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133617 |
| Denis Marc Audet | 2694137 | 14201 | 793013 | 2844933 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133643 |
| Denis Marc Audet | 2694155 | 14201 | 793014 | 2844956 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133674 |
| Denis Marc Audet | 2694177 | 14201 | 793015 | 2844973 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133699 |
| Denis Marc Audet | 2694197 | 14201 | 793016 | 2844997 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133731 |
| Denis Marc Audet | 2694200 | 14201 | 793017 | 2845017 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133760 |
| Denis Marc Audet | 2694220 | 14201 | 793018 | 2845020 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133763 |
| Denis Marc Audet | 2694223 | 14201 | 793019 | 2845040 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133788 |
| Denis Marc Audet | 2694243 | 14201 | 793020 | 2845044 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133793 |
| Denis Marc Audet | 2694248 | 14201 | 793021 | 2845064 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133817 |
| Denis Marc Audet | 2694270 | 14201 | 793022 | 2845069 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133825 |
| Denis Marc Audet | 2694275 | 14201 | 793023 | 2845091 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133853 |
| Denis Marc Audet | 2694229 | 14201 | 793024 | 2845096 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133861 |
| Denis Marc Audet | 2694301 | 14201 | 793025 | 2845118 | 0.24249504 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133888 |
| Denis Marc Audet | 2694322 | 14201 | 1276950 | 2845122 | 1.93996032 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133894 |
| Denis Marc Audet | 2694326 | 14201 | 1276957 | 2845142 | 1.93996032 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133921 |
| Denis Marc Audet | 2694342 | 14201 | 1276969 | 2845145 | 0.09699802 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133925 |
| Denis Marc Audet | 2694345 | 14201 | 1293869 | 2845160 | 0.04849901 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133946 |
| Denis Marc Audet | 2694363 | 14201 | 1326734 | 2845163 | 0.09699802 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133950 |
| Denis Marc Audet | 2694385 | 14201 | 1326739 | 2845181 | 0.09699802 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29133976 |
| Denis Marc Audet | 2694409 | 14201 | 1326856 | 2845204 | 0.0096998 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29134006 |
| Denis Marc Audet | 2694438 | 14201 | 1328307 | 2845229 | 0.48499008 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29134040 |
| Denis Marc Audet | 2694463 | 14201 | 1328335 | 2845263 | 0.25219484 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29134081 |
| Denis Marc Audet | 2694473 | 14201 | 1328879 | 2845293 | 0.0290994 | 1/24/2015 0:00 | 1/25/2015 0:00 | 1/25/2015 15:09 | 1/25/2015 15:09 | 29134117 |
| Denis Marc Audet | 2770557 | 14201 | 575622 | 2922072 | 0.45417106 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281102 |
| Denis Marc Audet | 2770574 | 14201 | 793006 | 2922089 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281119 |
| Denis Marc Audet | 2770593 | 14201 | 793007 | 2922105 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281140 |
| Denis Marc Audet | 2770606 | 14201 | 793008 | 2922126 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281162 |
| Denis Marc Audet | 2770629 | 14201 | 793009 | 2922137 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281177 |
| Denis Marc Audet | 2770639 | 14201 | 793010 | 2922162 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281214 |
| Denis Marc Audet | 2770664 | 14201 | 793011 | 2922170 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281234 |
| Denis Marc Audet | 2770671 | 14201 | 793012 | 2922195 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281241 |
| Denis Marc Audet | 2770695 | 14201 | 793013 | 2922202 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281253 |
| Denis Marc Audet | 2770701 | 14201 | 793014 | 2922223 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281276 |
| Denis Marc Audet | 2770721 | 14201 | 793015 | 2922229 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281285 |
| Denis Marc Audet | 2770726 | 14201 | 793016 | 2922249 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281308 |
| Denis Marc Audet | 2770747 | 14201 | 793017 | 2922253 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281315 |
| Denis Marc Audet | 2770751 | 14201 | 793018 | 2922277 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281342 |
| Denis Marc Audet | 2770754 | 14201 | 793019 | 2922280 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281349 |
| Denis Marc Audet | 2770775 | 14201 | 793020 | 2922282 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281351 |
| Denis Marc Audet | 2770780 | 14201 | 793021 | 2922303 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281376 |
| Denis Marc Audet | 2770801 | 14201 | 793022 | 2922308 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281386 |
| Denis Marc Audet | 2770806 | 14201 | 793023 | 2922328 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281410 |
| Denis Marc Audet | 2770826 | 14201 | 793024 | 2922332 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281416 |
| Denis Marc Audet | 2770829 | 14201 | 793025 | 2922352 | 0.22708553 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281441 |
| Denis Marc Audet | 2770851 | 14201 | 1276950 | 2922357 | 1.81668426 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281447 |
| Denis Marc Audet | 2770856 | 14201 | 1276957 | 2922380 | 1.81668426 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281477 |
| Denis Marc Audet | 2770877 | 14201 | 1276969 | 2922384 | 0.09083421 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281481 |
| Denis Marc Audet | 2770881 | 14201 | 1293869 | 2922405 | 0.04541711 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281510 |
| Denis Marc Audet | 2770905 | 14201 | 1326734 | 2922408 | 0.09083421 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281510 |
| Denis Marc Audet | 2770933 | 14201 | 1326739 | 2922433 | 0.09083421 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281541 |
| Denis Marc Audet | 2770956 | 14201 | 1326856 | 2922461 | 0.00908342 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281579 |
| Denis Marc Audet | 2770960 | 14201 | 1328307 | 2922484 | 0.45417106 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281608 |

| Denis Marc Audet | 2770982 | 14201 | 1328335 | 2922488 | 0.23616895 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281613 |
| Denis Marc Audet | 2770989 | 14201 | 1328879 | 2922508 | 0.02725026 | 1/25/2015 0:00 | 1/26/2015 0:00 | 1/26/2015 15:10 | 1/26/2015 15:10 | 29281639 |
| Denis Marc Audet | 2847227 | 14201 | 575622 | 2999335 | 0.46887189 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29427973 |
| Denis Marc Audet | 2847251 | 14201 | 793006 | 2999343 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29427981 |
| Denis Marc Audet | 2847261 | 14201 | 793007 | 2999367 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428010 |
| Denis Marc Audet | 2847284 | 14201 | 793008 | 2999377 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428021 |
| Denis Marc Audet | 2847293 | 14201 | 793009 | 2999402 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428050 |
| Denis Marc Audet | 2847319 | 14201 | 793010 | 2999411 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428060 |
| Denis Marc Audet | 2847328 | 14201 | 793011 | 2999434 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428088 |
| Denis Marc Audet | 2847350 | 14201 | 793012 | 2999442 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428097 |
| Denis Marc Audet | 2847356 | 14201 | 793013 | 2999462 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428123 |
| Denis Marc Audet | 2847374 | 14201 | 793014 | 2999468 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428131 |
| Denis Marc Audet | 2847379 | 14201 | 793015 | 2999486 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428152 |
| Denis Marc Audet | 2847399 | 14201 | 793016 | 2999491 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428160 |
| Denis Marc Audet | 2847405 | 14201 | 793017 | 2999510 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428181 |
| Denis Marc Audet | 2847426 | 14201 | 793018 | 2999518 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428192 |
| Denis Marc Audet | 2847432 | 14201 | 793019 | 2999537 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428215 |
| Denis Marc Audet | 2847451 | 14201 | 793020 | 2999542 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428223 |
| Denis Marc Audet | 2847456 | 14201 | 793021 | 2999561 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428246 |
| Denis Marc Audet | 2847476 | 14201 | 793022 | 2999566 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428254 |
| Denis Marc Audet | 2847481 | 14201 | 793023 | 2999588 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428281 |
| Denis Marc Audet | 2847503 | 14201 | 793024 | 2999593 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428288 |
| Denis Marc Audet | 2847510 | 14201 | 793025 | 2999611 | 0.23443594 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428312 |
| Denis Marc Audet | 2847524 | 14201 | 1276950 | 2999619 | 1.87548755 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428320 |
| Denis Marc Audet | 2847532 | 14201 | 1276957 | 2999634 | 1.87548755 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428340 |
| Denis Marc Audet | 2847548 | 14201 | 1276969 | 2999642 | 0.09377438 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428350 |
| Denis Marc Audet | 2847555 | 14201 | 1293869 | 2999659 | 0.04688719 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428372 |
| Denis Marc Audet | 2847575 | 14201 | 1326734 | 2999665 | 0.09377438 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428382 |
| Denis Marc Audet | 2847581 | 14201 | 1326739 | 2999687 | 0.09377438 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428409 |
| Denis Marc Audet | 2847602 | 14201 | 1326856 | 2999693 | 0.00937744 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428420 |
| Denis Marc Audet | 2847607 | 14201 | 1328307 | 2999714 | 0.46887189 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428443 |
| Denis Marc Audet | 2847630 | 14201 | 1328335 | 2999719 | 0.24381338 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428452 |
| Denis Marc Audet | 2847634 | 14201 | 1328879 | 2999741 | 0.02813231 | 1/26/2015 0:00 | 1/27/2015 0:00 | 1/27/2015 15:11 | 1/27/2015 15:11 | 29428478 |
| Denis Marc Audet | 2923972 | 14201 | 575622 | 3076631 | 0.4659562 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29573849 |
| Denis Marc Audet | 2923974 | 14201 | 793006 | 3076659 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29573882 |
| Denis Marc Audet | 2924006 | 14201 | 793007 | 3076661 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29573885 |
| Denis Marc Audet | 2924035 | 14201 | 793008 | 3076693 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29573923 |
| Denis Marc Audet | 2924064 | 14201 | 793009 | 3076723 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29573959 |
| Denis Marc Audet | 2924067 | 14201 | 793010 | 3076750 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29573993 |
| Denis Marc Audet | 2924094 | 14201 | 793011 | 3076755 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29573999 |
| Denis Marc Audet | 2924098 | 14201 | 793012 | 3076780 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574031 |
| Denis Marc Audet | 2924121 | 14201 | 793013 | 3076784 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574035 |
| Denis Marc Audet | 2924127 | 14201 | 793014 | 3076804 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574064 |
| Denis Marc Audet | 2924143 | 14201 | 793015 | 3076812 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574073 |
| Denis Marc Audet | 2924151 | 14201 | 793016 | 3076827 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574093 |
| Denis Marc Audet | 2924167 | 14201 | 793017 | 3076834 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574101 |
| Denis Marc Audet | 2924173 | 14201 | 793018 | 3076853 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574125 |
| Denis Marc Audet | 2924193 | 14201 | 793019 | 3076859 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574134 |
| Denis Marc Audet | 2924200 | 14201 | 793020 | 3076876 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574157 |
| Denis Marc Audet | 2924217 | 14201 | 793021 | 3076882 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574167 |
| Denis Marc Audet | 2924222 | 14201 | 793022 | 3076899 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574188 |
| Denis Marc Audet | 2924238 | 14201 | 793023 | 3076903 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574195 |
| Denis Marc Audet | 2924241 | 14201 | 793024 | 3076924 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574224 |
| Denis Marc Audet | 2924264 | 14201 | 793025 | 3076927 | 0.2329781 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574226 |
| Denis Marc Audet | 2924267 | 14201 | 1276950 | 3076948 | 1.86382481 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574253 |
| Denis Marc Audet | 2924287 | 14201 | 1276957 | 3076951 | 1.86382481 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574257 |
| Denis Marc Audet | 2924291 | 14201 | 1276969 | 3076972 | 0.09319124 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574282 |
| Denis Marc Audet | 2924312 | 14201 | 1293869 | 3076976 | 0.04659562 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574288 |
| Denis Marc Audet | 2924315 | 14201 | 1326734 | 3076997 | 0.09319124 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574316 |
| Denis Marc Audet | 2924335 | 14201 | 1326739 | 3077001 | 0.09319124 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574321 |
| Denis Marc Audet | 2924340 | 14201 | 1326856 | 3077018 | 0.00931912 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574345 |
| Denis Marc Audet | 2924355 | 14201 | 1328307 | 3077023 | 0.4659562 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574353 |
| Denis Marc Audet | 2924360 | 14201 | 1328335 | 3077038 | 0.24229723 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574375 |
| Denis Marc Audet | 2924375 | 14201 | 1328879 | 3077044 | 0.02795737 | 1/27/2015 0:00 | 1/28/2015 0:00 | 1/28/2015 15:11 | 1/28/2015 15:11 | 29574384 |
| Denis Marc Audet | 3000740 | 14201 | 575622 | 3153952 | 0.4669048 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721278 |
| Denis Marc Audet | 3000741 | 14201 | 793006 | 3153977 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721305 |
| Denis Marc Audet | 3000765 | 14201 | 793007 | 3153985 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721316 |
| Denis Marc Audet | 3000773 | 14201 | 793008 | 3154006 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721339 |
| Denis Marc Audet | 3000795 | 14201 | 793009 | 3154014 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721352 |
| Denis Marc Audet | 3000804 | 14201 | 793010 | 3154038 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721378 |
| Denis Marc Audet | 3000824 | 14201 | 793011 | 3154049 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721392 |
| Denis Marc Audet | 3000841 | 14201 | 793012 | 3154062 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721409 |
| Denis Marc Audet | 3000851 | 14201 | 793013 | 3154083 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721435 |
| Denis Marc Audet | 3000871 | 14201 | 793014 | 3154094 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721448 |
| Denis Marc Audet | 3000881 | 14201 | 793015 | 3154114 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721471 |
| Denis Marc Audet | 3000901 | 14201 | 793016 | 3154122 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721483 |
| Denis Marc Audet | 3000908 | 14201 | 793017 | 3154141 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721504 |
| Denis Marc Audet | 3000926 | 14201 | 793018 | 3154148 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721516 |
| Denis Marc Audet | 3000934 | 14201 | 793019 | 3154168 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721538 |
| Denis Marc Audet | 3000957 | 14201 | 793020 | 3154176 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721550 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3000963 | 14201 | 793021 | 3154198 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721577 |
| Denis Marc Audet | 3000986 | 14201 | 793022 | 3154203 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721585 |
| Denis Marc Audet | 3000991 | 14201 | 793023 | 3154225 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721610 |
| Denis Marc Audet | 3001016 | 14201 | 793024 | 3154230 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721618 |
| Denis Marc Audet | 3001021 | 14201 | 793025 | 3154257 | 0.2334524 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721649 |
| Denis Marc Audet | 3001044 | 14201 | 1276950 | 3154262 | 1.86761921 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721657 |
| Denis Marc Audet | 3001048 | 14201 | 1276957 | 3154285 | 1.86761921 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721684 |
| Denis Marc Audet | 3001072 | 14201 | 1276969 | 3154288 | 0.09338096 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721688 |
| Denis Marc Audet | 3001099 | 14201 | 1293869 | 3154312 | 0.04669048 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721719 |
| Denis Marc Audet | 3001122 | 14201 | 1326734 | 3154340 | 0.09338096 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721755 |
| Denis Marc Audet | 3001127 | 14201 | 1326739 | 3154363 | 0.09338096 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721787 |
| Denis Marc Audet | 3001148 | 14201 | 1326856 | 3154368 | 0.0093381 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721792 |
| Denis Marc Audet | 3001153 | 14201 | 1328307 | 3154390 | 0.4669048 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721823 |
| Denis Marc Audet | 3001176 | 14201 | 1328335 | 3154395 | 0.2427905 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721828 |
| Denis Marc Audet | 3001181 | 14201 | 1328879 | 3154419 | 0.02801429 | 1/28/2015 0:00 | 1/29/2015 0:00 | 1/29/2015 15:11 | 1/29/2015 15:11 | 29721860 |
| Denis Marc Audet | 3077489 | 14201 | 575622 | 3231361 | 0.486 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874141 |
| Denis Marc Audet | 3077510 | 14201 | 793006 | 3231373 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874154 |
| Denis Marc Audet | 3077520 | 14201 | 793007 | 3231397 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874181 |
| Denis Marc Audet | 3077539 | 14201 | 793008 | 3231409 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874197 |
| Denis Marc Audet | 3077554 | 14201 | 793009 | 3231425 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874214 |
| Denis Marc Audet | 3077572 | 14201 | 793010 | 3231430 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874233 |
| Denis Marc Audet | 3077585 | 14201 | 793011 | 3231457 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874255 |
| Denis Marc Audet | 3077604 | 14201 | 793012 | 3231468 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874269 |
| Denis Marc Audet | 3077613 | 14201 | 793013 | 3231489 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874293 |
| Denis Marc Audet | 3077636 | 14201 | 793014 | 3231497 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874305 |
| Denis Marc Audet | 3077642 | 14201 | 793015 | 3231519 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874330 |
| Denis Marc Audet | 3077665 | 14201 | 793016 | 3231526 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874340 |
| Denis Marc Audet | 3077672 | 14201 | 793017 | 3231549 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874366 |
| Denis Marc Audet | 3077692 | 14201 | 793018 | 3231556 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874376 |
| Denis Marc Audet | 3077704 | 14201 | 793019 | 3231576 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874399 |
| Denis Marc Audet | 3077722 | 14201 | 793020 | 3231590 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874415 |
| Denis Marc Audet | 3077738 | 14201 | 793021 | 3231607 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874437 |
| Denis Marc Audet | 3077752 | 14201 | 793022 | 3231622 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874456 |
| Denis Marc Audet | 3077765 | 14201 | 793023 | 3231638 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874473 |
| Denis Marc Audet | 3077785 | 14201 | 793024 | 3231648 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874489 |
| Denis Marc Audet | 3077793 | 14201 | 793025 | 3231669 | 0.243 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874515 |
| Denis Marc Audet | 3077813 | 14201 | 1276950 | 3231677 | 1.944 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874524 |
| Denis Marc Audet | 3077820 | 14201 | 1276957 | 3231698 | 1.944 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874549 |
| Denis Marc Audet | 3077844 | 14201 | 1276969 | 3231702 | 0.0972 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874554 |
| Denis Marc Audet | 3077847 | 14201 | 1293869 | 3231725 | 0.0486 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874582 |
| Denis Marc Audet | 3077868 | 14201 | 1326734 | 3231729 | 0.0972 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874587 |
| Denis Marc Audet | 3077873 | 14201 | 1326739 | 3231750 | 0.0972 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874615 |
| Denis Marc Audet | 3077892 | 14201 | 1326856 | 3231758 | 0.00972 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874623 |
| Denis Marc Audet | 3077901 | 14201 | 1328307 | 3231775 | 0.486 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874648 |
| Denis Marc Audet | 3077918 | 14201 | 1328335 | 3231784 | 0.25272 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874660 |
| Denis Marc Audet | 3077927 | 14201 | 1328879 | 3231802 | 0.02916 | 1/29/2015 0:00 | 1/30/2015 0:00 | 1/30/2015 18:11 | 1/30/2015 18:11 | 29874685 |
| Denis Marc Audet | 3154134 | 14201 | 575622 | 3308626 | 0.46795683 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29970946 |
| Denis Marc Audet | 3154144 | 14201 | 793006 | 3308661 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29970983 |
| Denis Marc Audet | 3154178 | 14201 | 793007 | 3308673 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29970992 |
| Denis Marc Audet | 3154188 | 14201 | 793008 | 3308707 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971026 |
| Denis Marc Audet | 3154219 | 14201 | 793009 | 3308718 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971036 |
| Denis Marc Audet | 3154232 | 14201 | 793010 | 3308748 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971067 |
| Denis Marc Audet | 3154262 | 14201 | 793011 | 3308759 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971078 |
| Denis Marc Audet | 3154270 | 14201 | 793012 | 3308789 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971107 |
| Denis Marc Audet | 3154302 | 14201 | 793013 | 3308795 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971115 |
| Denis Marc Audet | 3154308 | 14201 | 793014 | 3308829 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971148 |
| Denis Marc Audet | 3154343 | 14201 | 793015 | 3308833 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971152 |
| Denis Marc Audet | 3154347 | 14201 | 793016 | 3308869 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971188 |
| Denis Marc Audet | 3154384 | 14201 | 793017 | 3308874 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971193 |
| Denis Marc Audet | 3154425 | 14201 | 793018 | 3308911 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971230 |
| Denis Marc Audet | 3154461 | 14201 | 793019 | 3308951 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971269 |
| Denis Marc Audet | 3154502 | 14201 | 793020 | 3308988 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971308 |
| Denis Marc Audet | 3154541 | 14201 | 793021 | 3309027 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971347 |
| Denis Marc Audet | 3154582 | 14201 | 793022 | 3309066 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971387 |
| Denis Marc Audet | 3154623 | 14201 | 793023 | 3309110 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971430 |
| Denis Marc Audet | 3154623 | 14201 | 793024 | 3309142 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971462 |
| Denis Marc Audet | 3154652 | 14201 | 793025 | 3309146 | 0.23397842 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971466 |
| Denis Marc Audet | 3154656 | 14201 | 1276950 | 3309174 | 1.87182733 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971494 |
| Denis Marc Audet | 3154682 | 14201 | 1276957 | 3309178 | 1.87182733 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971498 |
| Denis Marc Audet | 3154686 | 14201 | 1276969 | 3309202 | 0.09359137 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971522 |
| Denis Marc Audet | 3154713 | 14201 | 1293869 | 3309206 | 0.04679568 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971526 |
| Denis Marc Audet | 3154749 | 14201 | 1326734 | 3309236 | 0.09359137 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971556 |
| Denis Marc Audet | 3154818 | 14201 | 1326739 | 3309274 | 0.09359137 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971594 |
| Denis Marc Audet | 3154818 | 14201 | 1326856 | 3309308 | 0.0093591 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971628 |
| Denis Marc Audet | 3154860 | 14201 | 1328307 | 3309346 | 0.46795683 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971665 |
| Denis Marc Audet | 3154908 | 14201 | 1328335 | 3309391 | 0.24333755 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971711 |
| Denis Marc Audet | 3154957 | 14201 | 1328879 | 3309440 | 0.02807741 | 1/30/2015 0:00 | 1/31/2015 0:00 | 1/31/2015 16:59 | 1/31/2015 16:59 | 29971760 |
| Denis Marc Audet | 3231017 | 14201 | 575622 | 3387918 | 0.4778981 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058425 |
| Denis Marc Audet | 3231036 | 14201 | 793006 | 3387941 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058449 |
| Denis Marc Audet | 3231056 | 14201 | 793007 | 3387961 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058469 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3231077 | 14201 | 793008 | 3387979 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058487 |
| Denis Marc Audet | 3231093 | 14201 | 793009 | 3388002 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058510 |
| Denis Marc Audet | 3231115 | 14201 | 793010 | 3388017 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058526 |
| Denis Marc Audet | 3231130 | 14201 | 793011 | 3388038 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058547 |
| Denis Marc Audet | 3231151 | 14201 | 793012 | 3388052 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058561 |
| Denis Marc Audet | 3231164 | 14201 | 793013 | 3388074 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058583 |
| Denis Marc Audet | 3231189 | 14201 | 793014 | 3388086 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058595 |
| Denis Marc Audet | 3231202 | 14201 | 793015 | 3388115 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058624 |
| Denis Marc Audet | 3231229 | 14201 | 793016 | 3388128 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058637 |
| Denis Marc Audet | 3231241 | 14201 | 793017 | 3388153 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058662 |
| Denis Marc Audet | 3231266 | 14201 | 793018 | 3388166 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058674 |
| Denis Marc Audet | 3231278 | 14201 | 793019 | 3388193 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058702 |
| Denis Marc Audet | 3231308 | 14201 | 793020 | 3388204 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058713 |
| Denis Marc Audet | 3231320 | 14201 | 793021 | 3388233 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058742 |
| Denis Marc Audet | 3231350 | 14201 | 793022 | 3388245 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058754 |
| Denis Marc Audet | 3231362 | 14201 | 793023 | 3388275 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058784 |
| Denis Marc Audet | 3231393 | 14201 | 793024 | 3388287 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058797 |
| Denis Marc Audet | 3231405 | 14201 | 793025 | 3388318 | 0.23894905 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058827 |
| Denis Marc Audet | 3231435 | 14201 | 1276950 | 3388332 | 1.9115924 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058842 |
| Denis Marc Audet | 3231450 | 14201 | 1276957 | 3388362 | 1.9115924 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058871 |
| Denis Marc Audet | 3231481 | 14201 | 1276969 | 3388376 | 0.09557962 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058885 |
| Denis Marc Audet | 3231494 | 14201 | 1293869 | 3388408 | 0.04778981 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058917 |
| Denis Marc Audet | 3231525 | 14201 | 1326734 | 3388420 | 0.09557962 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058929 |
| Denis Marc Audet | 3231538 | 14201 | 1326739 | 3388450 | 0.09557962 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058959 |
| Denis Marc Audet | 3231566 | 14201 | 1326856 | 3388463 | 0.00955796 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058972 |
| Denis Marc Audet | 3231576 | 14201 | 1328307 | 3388488 | 0.4778981 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30058997 |
| Denis Marc Audet | 3231600 | 14201 | 1328335 | 3388496 | 0.24850701 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30059006 |
| Denis Marc Audet | 3231604 | 14201 | 1328879 | 3388519 | 0.0287389 | 1/31/2015 0:00 | 2/1/2015 0:00 | 2/1/2015 15:07 | 2/1/2015 15:07 | 30059028 |
| Denis Marc Audet | 3309589 | 14201 | 575622 | 3468126 | 0.47906814 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144318 |
| Denis Marc Audet | 3309628 | 14201 | 793006 | 3468169 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144361 |
| Denis Marc Audet | 3309634 | 14201 | 793007 | 3468209 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144401 |
| Denis Marc Audet | 3309671 | 14201 | 793008 | 3468215 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144407 |
| Denis Marc Audet | 3309676 | 14201 | 793009 | 3468256 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144442 |
| Denis Marc Audet | 3309710 | 14201 | 793010 | 3468255 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144447 |
| Denis Marc Audet | 3309715 | 14201 | 793011 | 3468286 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144478 |
| Denis Marc Audet | 3309744 | 14201 | 793012 | 3468291 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144483 |
| Denis Marc Audet | 3309750 | 14201 | 793013 | 3468322 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144514 |
| Denis Marc Audet | 3309787 | 14201 | 793014 | 3468329 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144521 |
| Denis Marc Audet | 3309792 | 14201 | 793015 | 3468366 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144558 |
| Denis Marc Audet | 3309827 | 14201 | 793016 | 3468371 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144563 |
| Denis Marc Audet | 3309832 | 14201 | 793017 | 3468405 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144597 |
| Denis Marc Audet | 3309866 | 14201 | 793018 | 3468410 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144602 |
| Denis Marc Audet | 3309873 | 14201 | 793019 | 3468447 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144639 |
| Denis Marc Audet | 3309909 | 14201 | 793020 | 3468454 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144646 |
| Denis Marc Audet | 3309917 | 14201 | 793021 | 3468487 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144679 |
| Denis Marc Audet | 3309952 | 14201 | 793022 | 3468494 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144686 |
| Denis Marc Audet | 3309958 | 14201 | 793023 | 3468531 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144723 |
| Denis Marc Audet | 3309996 | 14201 | 793024 | 3468537 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144729 |
| Denis Marc Audet | 3310001 | 14201 | 793025 | 3468576 | 0.23953407 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144768 |
| Denis Marc Audet | 3310033 | 14201 | 1276950 | 3468581 | 1.91627254 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144773 |
| Denis Marc Audet | 3310038 | 14201 | 1276957 | 3468609 | 1.91627254 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144801 |
| Denis Marc Audet | 3310070 | 14201 | 1276969 | 3468614 | 0.09581363 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144806 |
| Denis Marc Audet | 3310074 | 14201 | 1293869 | 3468646 | 0.04790681 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144838 |
| Denis Marc Audet | 3310105 | 14201 | 1326734 | 3468650 | 0.09581363 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144842 |
| Denis Marc Audet | 3310138 | 14201 | 1326739 | 3468681 | 0.09581363 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144872 |
| Denis Marc Audet | 3310169 | 14201 | 1326856 | 3468713 | 0.00958136 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144905 |
| Denis Marc Audet | 3310209 | 14201 | 1328307 | 3468746 | 0.47906814 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144938 |
| Denis Marc Audet | 3310240 | 14201 | 1328335 | 3468785 | 0.24911543 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30144977 |
| Denis Marc Audet | 3310246 | 14201 | 1328879 | 3468820 | 0.02874409 | 2/1/2015 0:00 | 2/2/2015 0:00 | 2/2/2015 15:07 | 2/2/2015 15:07 | 30145012 |
| Denis Marc Audet | 3389236 | 14201 | 575622 | 3549221 | 0.486 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231700 |
| Denis Marc Audet | 3389258 | 14201 | 793006 | 3549242 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231722 |
| Denis Marc Audet | 3389281 | 14201 | 793007 | 3549263 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231743 |
| Denis Marc Audet | 3389299 | 14201 | 793008 | 3549283 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231763 |
| Denis Marc Audet | 3389315 | 14201 | 793009 | 3549302 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231782 |
| Denis Marc Audet | 3389336 | 14201 | 793010 | 3549320 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231799 |
| Denis Marc Audet | 3389358 | 14201 | 793011 | 3549336 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231817 |
| Denis Marc Audet | 3389368 | 14201 | 793012 | 3549359 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231838 |
| Denis Marc Audet | 3389391 | 14201 | 793013 | 3549367 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231847 |
| Denis Marc Audet | 3389399 | 14201 | 793014 | 3549391 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231871 |
| Denis Marc Audet | 3389428 | 14201 | 793015 | 3549399 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231881 |
| Denis Marc Audet | 3389436 | 14201 | 793016 | 3549430 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231910 |
| Denis Marc Audet | 3389468 | 14201 | 793017 | 3549438 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231918 |
| Denis Marc Audet | 3389475 | 14201 | 793018 | 3549470 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231950 |
| Denis Marc Audet | 3389505 | 14201 | 793019 | 3549477 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231957 |
| Denis Marc Audet | 3389512 | 14201 | 793020 | 3549516 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231988 |
| Denis Marc Audet | 3389544 | 14201 | 793021 | 3549516 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30231996 |
| Denis Marc Audet | 3389553 | 14201 | 793022 | 3549548 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232028 |
| Denis Marc Audet | 3389585 | 14201 | 793023 | 3549559 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232036 |
| Denis Marc Audet | 3389592 | 14201 | 793024 | 3549589 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232069 |
| Denis Marc Audet | 3389625 | 14201 | 793025 | 3549597 | 0.243 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232077 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3389634 | 14201 | 1276950 | 3549632 | 1.944 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232112 |
| Denis Marc Audet | 3389668 | 14201 | 1276957 | 3549641 | 1.944 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232120 |
| Denis Marc Audet | 3389677 | 14201 | 1276969 | 3549673 | 0.0972 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232153 |
| Denis Marc Audet | 3389709 | 14201 | 1293869 | 3549684 | 0.0486 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232163 |
| Denis Marc Audet | 3389723 | 14201 | 1326734 | 3549715 | 0.0972 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232195 |
| Denis Marc Audet | 3389752 | 14201 | 1326739 | 3549728 | 0.0972 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232208 |
| Denis Marc Audet | 3389763 | 14201 | 1326856 | 3549755 | 0.00972 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232235 |
| Denis Marc Audet | 3389788 | 14201 | 1328307 | 3549765 | 0.486 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232245 |
| Denis Marc Audet | 3389797 | 14201 | 1328335 | 3549787 | 0.25272 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232267 |
| Denis Marc Audet | 3389818 | 14201 | 1328879 | 3549796 | 0.02916 | 2/2/2015 0:00 | 2/3/2015 0:00 | 2/3/2015 15:07 | 2/3/2015 15:07 | 30232276 |
| Denis Marc Audet | 3469772 | 14201 | 575622 | 3630608 | 0.46109491 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318070 |
| Denis Marc Audet | 3469815 | 14201 | 793006 | 3630614 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318076 |
| Denis Marc Audet | 3469862 | 14201 | 793007 | 3630657 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318119 |
| Denis Marc Audet | 3469903 | 14201 | 793008 | 3630704 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318166 |
| Denis Marc Audet | 3469945 | 14201 | 793009 | 3630746 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318207 |
| Denis Marc Audet | 3469982 | 14201 | 793010 | 3630783 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318246 |
| Denis Marc Audet | 3470018 | 14201 | 793011 | 3630821 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318283 |
| Denis Marc Audet | 3470062 | 14201 | 793012 | 3630857 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318319 |
| Denis Marc Audet | 3470099 | 14201 | 793013 | 3630902 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318364 |
| Denis Marc Audet | 3470136 | 14201 | 793014 | 3630937 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318399 |
| Denis Marc Audet | 3470177 | 14201 | 793015 | 3630977 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318439 |
| Denis Marc Audet | 3470217 | 14201 | 793016 | 3631018 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318480 |
| Denis Marc Audet | 3470257 | 14201 | 793017 | 3631057 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318519 |
| Denis Marc Audet | 3470301 | 14201 | 793018 | 3631099 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318561 |
| Denis Marc Audet | 3470342 | 14201 | 793019 | 3631141 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318603 |
| Denis Marc Audet | 3470388 | 14201 | 793020 | 3631182 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318645 |
| Denis Marc Audet | 3470421 | 14201 | 793021 | 3631228 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318690 |
| Denis Marc Audet | 3470426 | 14201 | 793022 | 3631257 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318719 |
| Denis Marc Audet | 3470453 | 14201 | 793023 | 3631262 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318724 |
| Denis Marc Audet | 3470458 | 14201 | 793024 | 3631288 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318750 |
| Denis Marc Audet | 3470485 | 14201 | 793025 | 3631295 | 0.23054746 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318757 |
| Denis Marc Audet | 3470494 | 14201 | 1276950 | 3631324 | 1.84437965 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318786 |
| Denis Marc Audet | 3470518 | 14201 | 1276957 | 3631333 | 1.84437965 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318795 |
| Denis Marc Audet | 3470530 | 14201 | 1276969 | 3631356 | 0.09221898 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318818 |
| Denis Marc Audet | 3470556 | 14201 | 1293869 | 3631367 | 0.04610949 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318829 |
| Denis Marc Audet | 3470569 | 14201 | 1326734 | 3631394 | 0.09221898 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318856 |
| Denis Marc Audet | 3470594 | 14201 | 1326739 | 3631408 | 0.09221898 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318870 |
| Denis Marc Audet | 3470608 | 14201 | 1326856 | 3631435 | 0.0092219 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318897 |
| Denis Marc Audet | 3470638 | 14201 | 1328307 | 3631449 | 0.46109491 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318911 |
| Denis Marc Audet | 3470653 | 14201 | 1328335 | 3631481 | 0.23976935 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318943 |
| Denis Marc Audet | 3470690 | 14201 | 1328879 | 3631495 | 0.02766569 | 2/3/2015 0:00 | 2/4/2015 0:00 | 2/4/2015 15:07 | 2/4/2015 15:07 | 30318957 |
| Denis Marc Audet | 3548827 | 14201 | 575622 | 3711394 | 0.48233883 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401545 |
| Denis Marc Audet | 3548869 | 14201 | 793006 | 3711441 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401591 |
| Denis Marc Audet | 3548921 | 14201 | 793007 | 3711485 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401635 |
| Denis Marc Audet | 3548962 | 14201 | 793008 | 3711535 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401685 |
| Denis Marc Audet | 3548966 | 14201 | 793009 | 3711573 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401723 |
| Denis Marc Audet | 3549002 | 14201 | 793010 | 3711577 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401727 |
| Denis Marc Audet | 3549040 | 14201 | 793011 | 3711612 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401762 |
| Denis Marc Audet | 3549082 | 14201 | 793012 | 3711652 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401802 |
| Denis Marc Audet | 3549124 | 14201 | 793013 | 3711694 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401844 |
| Denis Marc Audet | 3549161 | 14201 | 793014 | 3711734 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401884 |
| Denis Marc Audet | 3549201 | 14201 | 793015 | 3711772 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401923 |
| Denis Marc Audet | 3549237 | 14201 | 793016 | 3711813 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30401963 |
| Denis Marc Audet | 3549277 | 14201 | 793017 | 3711851 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402001 |
| Denis Marc Audet | 3549313 | 14201 | 793018 | 3711887 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402037 |
| Denis Marc Audet | 3549351 | 14201 | 793019 | 3711922 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402072 |
| Denis Marc Audet | 3549383 | 14201 | 793020 | 3711961 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402111 |
| Denis Marc Audet | 3549423 | 14201 | 793021 | 3711992 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402143 |
| Denis Marc Audet | 3549460 | 14201 | 793022 | 3712035 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402184 |
| Denis Marc Audet | 3549495 | 14201 | 793023 | 3712072 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402222 |
| Denis Marc Audet | 3549530 | 14201 | 793024 | 3712105 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402255 |
| Denis Marc Audet | 3549533 | 14201 | 793025 | 3712144 | 0.24116942 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402293 |
| Denis Marc Audet | 3549574 | 14201 | 1276950 | 3712147 | 1.92935532 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402296 |
| Denis Marc Audet | 3549619 | 14201 | 1276957 | 3712188 | 1.92935532 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402338 |
| Denis Marc Audet | 3549667 | 14201 | 1276969 | 3712236 | 0.09646777 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402386 |
| Denis Marc Audet | 3549720 | 14201 | 1293869 | 3712287 | 0.04823388 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402437 |
| Denis Marc Audet | 3549767 | 14201 | 1326734 | 3712335 | 0.09646777 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402486 |
| Denis Marc Audet | 3549815 | 14201 | 1326739 | 3712382 | 0.09646777 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402532 |
| Denis Marc Audet | 3549857 | 14201 | 1326856 | 3712432 | 0.00964678 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402582 |
| Denis Marc Audet | 3549861 | 14201 | 1328307 | 3712474 | 0.48233883 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402624 |
| Denis Marc Audet | 3549903 | 14201 | 1328335 | 3712477 | 0.25081619 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402628 |
| Denis Marc Audet | 3549948 | 14201 | 1328879 | 3712522 | 0.02894033 | 2/4/2015 0:00 | 2/5/2015 0:00 | 2/5/2015 20:54 | 2/5/2015 20:54 | 30402672 |
| Denis Marc Audet | 3626653 | 14201 | 575622 | 3790737 | 0.4537074 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482155 |
| Denis Marc Audet | 3626659 | 14201 | 793006 | 3790771 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482185 |
| Denis Marc Audet | 3626695 | 14201 | 793007 | 3790778 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482192 |
| Denis Marc Audet | 3626702 | 14201 | 793008 | 3790814 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482227 |
| Denis Marc Audet | 3626737 | 14201 | 793009 | 3790819 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482233 |
| Denis Marc Audet | 3626777 | 14201 | 793010 | 3790853 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482267 |
| Denis Marc Audet | 3626811 | 14201 | 793011 | 3790891 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482305 |
| Denis Marc Audet | 3626854 | 14201 | 793012 | 3790929 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482343 |

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3626889 | 14201 | 793013 | 3790970 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482384 |
| Denis Marc Audet | 3626932 | 14201 | 793014 | 3791005 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482419 |
| Denis Marc Audet | 3626971 | 14201 | 793015 | 3791047 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482461 |
| Denis Marc Audet | 3627009 | 14201 | 793016 | 3791086 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482500 |
| Denis Marc Audet | 3627054 | 14201 | 793017 | 3791127 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482541 |
| Denis Marc Audet | 3627091 | 14201 | 793018 | 3791171 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482585 |
| Denis Marc Audet | 3627132 | 14201 | 793019 | 3791207 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482621 |
| Denis Marc Audet | 3627159 | 14201 | 793020 | 3791245 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482659 |
| Denis Marc Audet | 3627166 | 14201 | 793021 | 3791270 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482684 |
| Denis Marc Audet | 3627192 | 14201 | 793022 | 3791278 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482692 |
| Denis Marc Audet | 3627199 | 14201 | 793023 | 3791308 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482722 |
| Denis Marc Audet | 3627233 | 14201 | 793024 | 3791315 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482729 |
| Denis Marc Audet | 3627240 | 14201 | 793025 | 3791349 | 0.2268537 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482763 |
| Denis Marc Audet | 3627272 | 14201 | 1276950 | 3791355 | 1.81482959 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482769 |
| Denis Marc Audet | 3627277 | 14201 | 1276957 | 3791387 | 1.81482959 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482801 |
| Denis Marc Audet | 3627312 | 14201 | 1276969 | 3791391 | 0.09074148 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482805 |
| Denis Marc Audet | 3627350 | 14201 | 1293869 | 3791428 | 0.04537074 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482841 |
| Denis Marc Audet | 3627397 | 14201 | 1326734 | 3791469 | 0.09074148 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482883 |
| Denis Marc Audet | 3627444 | 14201 | 1326739 | 3791517 | 0.09074148 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482932 |
| Denis Marc Audet | 3627497 | 14201 | 1326856 | 3791567 | 0.00907415 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30482981 |
| Denis Marc Audet | 3627545 | 14201 | 1328307 | 3791618 | 0.4537074 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30483032 |
| Denis Marc Audet | 3627549 | 14201 | 1328335 | 3791666 | 0.23592785 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30483080 |
| Denis Marc Audet | 3627591 | 14201 | 1328879 | 3791670 | 0.02722244 | 2/5/2015 0:00 | 2/6/2015 0:00 | 2/6/2015 15:05 | 2/6/2015 15:05 | 30483084 |
| Denis Marc Audet | 3712754 | 14201 | 575622 | 3877726 | 0.47225382 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570568 |
| Denis Marc Audet | 3712793 | 14201 | 793006 | 3877733 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570575 |
| Denis Marc Audet | 3712797 | 14201 | 793007 | 3877770 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570612 |
| Denis Marc Audet | 3712843 | 14201 | 793008 | 3877774 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570616 |
| Denis Marc Audet | 3712889 | 14201 | 793009 | 3877820 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570662 |
| Denis Marc Audet | 3712930 | 14201 | 793010 | 3877867 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570709 |
| Denis Marc Audet | 3712967 | 14201 | 793011 | 3877904 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570746 |
| Denis Marc Audet | 3713003 | 14201 | 793012 | 3877907 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570782 |
| Denis Marc Audet | 3713007 | 14201 | 793013 | 3877979 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570820 |
| Denis Marc Audet | 3713040 | 14201 | 793014 | 3877982 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570824 |
| Denis Marc Audet | 3713047 | 14201 | 793015 | 3878013 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570855 |
| Denis Marc Audet | 3713075 | 14201 | 793016 | 3878019 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570861 |
| Denis Marc Audet | 3713080 | 14201 | 793017 | 3878050 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570892 |
| Denis Marc Audet | 3713113 | 14201 | 793018 | 3878054 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570896 |
| Denis Marc Audet | 3713149 | 14201 | 793019 | 3878086 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570929 |
| Denis Marc Audet | 3713193 | 14201 | 793020 | 3878125 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30570967 |
| Denis Marc Audet | 3713229 | 14201 | 793021 | 3878168 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571010 |
| Denis Marc Audet | 3713233 | 14201 | 793022 | 3878201 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571043 |
| Denis Marc Audet | 3713262 | 14201 | 793023 | 3878207 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571049 |
| Denis Marc Audet | 3713268 | 14201 | 793024 | 3878234 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571076 |
| Denis Marc Audet | 3713292 | 14201 | 793025 | 3878241 | 0.23612691 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571083 |
| Denis Marc Audet | 3713300 | 14201 | 1276950 | 3878260 | 1.88901528 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571102 |
| Denis Marc Audet | 3713318 | 14201 | 1276957 | 3878271 | 1.88901528 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571113 |
| Denis Marc Audet | 3713332 | 14201 | 1276969 | 3878291 | 0.09445076 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571134 |
| Denis Marc Audet | 3713354 | 14201 | 1293869 | 3878305 | 0.04722538 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571149 |
| Denis Marc Audet | 3713367 | 14201 | 1326734 | 3878327 | 0.09445076 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571170 |
| Denis Marc Audet | 3713388 | 14201 | 1326739 | 3878340 | 0.09445076 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571183 |
| Denis Marc Audet | 3713400 | 14201 | 1326856 | 3878364 | 0.00944508 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571207 |
| Denis Marc Audet | 3713426 | 14201 | 1328307 | 3878377 | 0.47225382 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571220 |
| Denis Marc Audet | 3713444 | 14201 | 1328335 | 3878400 | 0.24557199 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571243 |
| Denis Marc Audet | 3713458 | 14201 | 1328879 | 3878403 | 0.02833523 | 2/6/2015 0:00 | 2/7/2015 0:00 | 2/7/2015 15:05 | 2/7/2015 15:05 | 30571263 |
| Denis Marc Audet | 3792443 | 14201 | 575622 | 3957920 | 0.4856179 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652114 |
| Denis Marc Audet | 3792476 | 14201 | 793006 | 3957933 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652127 |
| Denis Marc Audet | 3792489 | 14201 | 793007 | 3957966 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652160 |
| Denis Marc Audet | 3792519 | 14201 | 793008 | 3957977 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652171 |
| Denis Marc Audet | 3792531 | 14201 | 793009 | 3958005 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652199 |
| Denis Marc Audet | 3792557 | 14201 | 793010 | 3958018 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652212 |
| Denis Marc Audet | 3792569 | 14201 | 793011 | 3958044 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652238 |
| Denis Marc Audet | 3792595 | 14201 | 793012 | 3958056 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652250 |
| Denis Marc Audet | 3792608 | 14201 | 793013 | 3958078 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652272 |
| Denis Marc Audet | 3792631 | 14201 | 793014 | 3958090 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652285 |
| Denis Marc Audet | 3792643 | 14201 | 793015 | 3958128 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652309 |
| Denis Marc Audet | 3792666 | 14201 | 793016 | 3958128 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652322 |
| Denis Marc Audet | 3792688 | 14201 | 793017 | 3958151 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652345 |
| Denis Marc Audet | 3792706 | 14201 | 793018 | 3958168 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652362 |
| Denis Marc Audet | 3792722 | 14201 | 793019 | 3958190 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652384 |
| Denis Marc Audet | 3792743 | 14201 | 793020 | 3958206 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652400 |
| Denis Marc Audet | 3792757 | 14201 | 793021 | 3958230 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652424 |
| Denis Marc Audet | 3792783 | 14201 | 793022 | 3958243 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652437 |
| Denis Marc Audet | 3792796 | 14201 | 793023 | 3958269 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652463 |
| Denis Marc Audet | 3792823 | 14201 | 793024 | 3958282 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652477 |
| Denis Marc Audet | 3792837 | 14201 | 793025 | 3958309 | 0.24280895 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652503 |
| Denis Marc Audet | 3792865 | 14201 | 1276950 | 3958324 | 1.9424716 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652518 |
| Denis Marc Audet | 3792878 | 14201 | 1276957 | 3958351 | 1.9424716 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652545 |
| Denis Marc Audet | 3792902 | 14201 | 1276969 | 3958364 | 0.09712358 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652558 |
| Denis Marc Audet | 3792918 | 14201 | 1293869 | 3958387 | 0.04856179 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652581 |
| Denis Marc Audet | 3792941 | 14201 | 1326734 | 3958403 | 0.09712358 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652597 |

| Denis Marc Audet | 3792957 | 14201 | 1326739 | 3958425 | 0.09712358 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652619 |
| Denis Marc Audet | 3792977 | 14201 | 1326856 | 3958442 | 0.00971236 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652636 |
| Denis Marc Audet | 3792996 | 14201 | 1328307 | 3958459 | 0.4856179 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652653 |
| Denis Marc Audet | 3793011 | 14201 | 1328335 | 3958478 | 0.25252131 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652672 |
| Denis Marc Audet | 3793029 | 14201 | 1328879 | 3958497 | 0.02913707 | 2/7/2015 0:00 | 2/8/2015 0:00 | 2/8/2015 15:05 | 2/8/2015 15:05 | 30652691 |
| Denis Marc Audet | 3872296 | 14201 | 575622 | 4038396 | 0.47272702 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733653 |
| Denis Marc Audet | 3872303 | 14201 | 793006 | 4038427 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733684 |
| Denis Marc Audet | 3872334 | 14201 | 793007 | 4038436 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733693 |
| Denis Marc Audet | 3872344 | 14201 | 793008 | 4038467 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733724 |
| Denis Marc Audet | 3872375 | 14201 | 793009 | 4038477 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733734 |
| Denis Marc Audet | 3872383 | 14201 | 793010 | 4038505 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733762 |
| Denis Marc Audet | 3872411 | 14201 | 793011 | 4038512 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733769 |
| Denis Marc Audet | 3872420 | 14201 | 793012 | 4038541 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733798 |
| Denis Marc Audet | 3872451 | 14201 | 793013 | 4038551 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733808 |
| Denis Marc Audet | 3872461 | 14201 | 793014 | 4038583 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733840 |
| Denis Marc Audet | 3872491 | 14201 | 793015 | 4038592 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733849 |
| Denis Marc Audet | 3872499 | 14201 | 793016 | 4038621 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733878 |
| Denis Marc Audet | 3872530 | 14201 | 793017 | 4038628 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733885 |
| Denis Marc Audet | 3872536 | 14201 | 793018 | 4038661 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733918 |
| Denis Marc Audet | 3872568 | 14201 | 793019 | 4038667 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733924 |
| Denis Marc Audet | 3872573 | 14201 | 793020 | 4038698 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733955 |
| Denis Marc Audet | 3872603 | 14201 | 793021 | 4038704 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733961 |
| Denis Marc Audet | 3872611 | 14201 | 793022 | 4038734 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30733991 |
| Denis Marc Audet | 3872642 | 14201 | 793023 | 4038744 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734001 |
| Denis Marc Audet | 3872653 | 14201 | 793024 | 4038774 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734031 |
| Denis Marc Audet | 3872684 | 14201 | 793025 | 4038784 | 0.23636351 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734041 |
| Denis Marc Audet | 3872694 | 14201 | 1276950 | 4038814 | 1.89090808 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734071 |
| Denis Marc Audet | 3872723 | 14201 | 1276957 | 4038824 | 1.89090808 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734081 |
| Denis Marc Audet | 3872732 | 14201 | 1276969 | 4038853 | 0.0945454 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734110 |
| Denis Marc Audet | 3872758 | 14201 | 1293869 | 4038862 | 0.0472727 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734119 |
| Denis Marc Audet | 3872767 | 14201 | 1326734 | 4038886 | 0.0945454 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734143 |
| Denis Marc Audet | 3872790 | 14201 | 1326739 | 4038896 | 0.0945454 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734153 |
| Denis Marc Audet | 3872801 | 14201 | 1326856 | 4038920 | 0.00945454 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734177 |
| Denis Marc Audet | 3872827 | 14201 | 1328307 | 4038932 | 0.47272702 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734189 |
| Denis Marc Audet | 3872843 | 14201 | 1328335 | 4038958 | 0.24581805 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734215 |
| Denis Marc Audet | 3872868 | 14201 | 1328879 | 4038973 | 0.02836362 | 2/8/2015 0:00 | 2/9/2015 0:00 | 2/9/2015 15:05 | 2/9/2015 15:05 | 30734231 |
| Denis Marc Audet | 3951990 | 14201 | 575622 | 4118654 | 0.47639249 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815566 |
| Denis Marc Audet | 3952009 | 14201 | 793006 | 4118678 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815590 |
| Denis Marc Audet | 3952034 | 14201 | 793007 | 4118694 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815606 |
| Denis Marc Audet | 3952047 | 14201 | 793008 | 4118719 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815631 |
| Denis Marc Audet | 3952073 | 14201 | 793009 | 4118731 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815643 |
| Denis Marc Audet | 3952087 | 14201 | 793010 | 4118756 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815668 |
| Denis Marc Audet | 3952111 | 14201 | 793011 | 4118770 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815682 |
| Denis Marc Audet | 3952125 | 14201 | 793012 | 4118796 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815708 |
| Denis Marc Audet | 3952151 | 14201 | 793013 | 4118808 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815720 |
| Denis Marc Audet | 3952162 | 14201 | 793014 | 4118834 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815746 |
| Denis Marc Audet | 3952186 | 14201 | 793015 | 4118846 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815758 |
| Denis Marc Audet | 3952199 | 14201 | 793016 | 4118870 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815782 |
| Denis Marc Audet | 3952225 | 14201 | 793017 | 4118885 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815796 |
| Denis Marc Audet | 3952240 | 14201 | 793018 | 4118910 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815822 |
| Denis Marc Audet | 3952263 | 14201 | 793019 | 4118924 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815836 |
| Denis Marc Audet | 3952278 | 14201 | 793020 | 4118946 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815858 |
| Denis Marc Audet | 3952300 | 14201 | 793021 | 4118960 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815873 |
| Denis Marc Audet | 3952315 | 14201 | 793022 | 4118985 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815897 |
| Denis Marc Audet | 3952341 | 14201 | 793023 | 4118999 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815911 |
| Denis Marc Audet | 3952354 | 14201 | 793024 | 4119024 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815936 |
| Denis Marc Audet | 3952376 | 14201 | 793025 | 4119037 | 0.23819625 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815949 |
| Denis Marc Audet | 3952390 | 14201 | 1276950 | 4119060 | 1.90556996 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815972 |
| Denis Marc Audet | 3952416 | 14201 | 1276957 | 4119075 | 1.90556996 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30815987 |
| Denis Marc Audet | 3952431 | 14201 | 1276969 | 4119099 | 0.0952785 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30816011 |
| Denis Marc Audet | 3952454 | 14201 | 1293869 | 4119114 | 0.04763925 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30816026 |
| Denis Marc Audet | 3952470 | 14201 | 1326734 | 4119137 | 0.0952785 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30816049 |
| Denis Marc Audet | 3952489 | 14201 | 1326739 | 4119153 | 0.0952785 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30816065 |
| Denis Marc Audet | 3952506 | 14201 | 1326856 | 4119170 | 0.00952785 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30816082 |
| Denis Marc Audet | 3952522 | 14201 | 1328307 | 4119186 | 0.47639249 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30816098 |
| Denis Marc Audet | 3952538 | 14201 | 1328335 | 4119201 | 0.24772409 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30816113 |
| Denis Marc Audet | 3952551 | 14201 | 1328879 | 4119218 | 0.02858355 | 2/9/2015 0:00 | 2/10/2015 0:00 | 2/10/2015 15:06 | 2/10/2015 15:06 | 30816130 |
| Denis Marc Audet | 4031494 | 14201 | 575622 | 4198664 | 0.4712296 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896135 |
| Denis Marc Audet | 4031538 | 14201 | 793006 | 4198705 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896176 |
| Denis Marc Audet | 4031578 | 14201 | 793007 | 4198750 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896221 |
| Denis Marc Audet | 4031624 | 14201 | 793008 | 4198792 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896263 |
| Denis Marc Audet | 4031666 | 14201 | 793009 | 4198836 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896307 |
| Denis Marc Audet | 4031709 | 14201 | 793010 | 4198879 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896350 |
| Denis Marc Audet | 4031751 | 14201 | 793011 | 4198921 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896392 |
| Denis Marc Audet | 4031791 | 14201 | 793012 | 4198962 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896434 |
| Denis Marc Audet | 4031834 | 14201 | 793013 | 4199004 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896475 |
| Denis Marc Audet | 4031869 | 14201 | 793014 | 4199043 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896514 |
| Denis Marc Audet | 4031910 | 14201 | 793015 | 4199080 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896551 |
| Denis Marc Audet | 4031949 | 14201 | 793016 | 4199120 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896591 |
| Denis Marc Audet | 4031991 | 14201 | 793017 | 4199160 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896631 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4032039 | 14201 | 793018 | 4199205 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896676 |
| Denis Marc Audet | 4032079 | 14201 | 793019 | 4199251 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896722 |
| Denis Marc Audet | 4032083 | 14201 | 793020 | 4199290 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896761 |
| Denis Marc Audet | 4032119 | 14201 | 793021 | 4199294 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896765 |
| Denis Marc Audet | 4032123 | 14201 | 793022 | 4199327 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896798 |
| Denis Marc Audet | 4032156 | 14201 | 793023 | 4199331 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896802 |
| Denis Marc Audet | 4032190 | 14201 | 793024 | 4199362 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896833 |
| Denis Marc Audet | 4032231 | 14201 | 793025 | 4199400 | 0.2356148 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896871 |
| Denis Marc Audet | 4032268 | 14201 | 1276950 | 4199441 | 1.8849184 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896912 |
| Denis Marc Audet | 4032309 | 14201 | 1276957 | 4199478 | 1.8849184 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896949 |
| Denis Marc Audet | 4032348 | 14201 | 1276969 | 4199519 | 0.09424592 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30896990 |
| Denis Marc Audet | 4032388 | 14201 | 1293869 | 4199560 | 0.04712296 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30897031 |
| Denis Marc Audet | 4032437 | 14201 | 1326734 | 4199601 | 0.09424592 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30897072 |
| Denis Marc Audet | 4032489 | 14201 | 1326739 | 4199654 | 0.09424592 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30897125 |
| Denis Marc Audet | 4032540 | 14201 | 1326856 | 4199706 | 0.00942459 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30897177 |
| Denis Marc Audet | 4032592 | 14201 | 1328307 | 4199754 | 0.4712296 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30897225 |
| Denis Marc Audet | 4032637 | 14201 | 1328335 | 4199807 | 0.24503939 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30897277 |
| Denis Marc Audet | 4032679 | 14201 | 1328879 | 4199851 | 0.02827378 | 2/10/2015 0:00 | 2/11/2015 0:00 | 2/11/2015 15:06 | 2/11/2015 15:06 | 30897322 |
| Denis Marc Audet | 4111151 | 14201 | 575622 | 4278850 | 0.45912123 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30976893 |
| Denis Marc Audet | 4111183 | 14201 | 793006 | 4278863 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977006 |
| Denis Marc Audet | 4111198 | 14201 | 793007 | 4278893 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977036 |
| Denis Marc Audet | 4111225 | 14201 | 793008 | 4278909 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977052 |
| Denis Marc Audet | 4111239 | 14201 | 793009 | 4278936 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977079 |
| Denis Marc Audet | 4111265 | 14201 | 793010 | 4278949 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977092 |
| Denis Marc Audet | 4111279 | 14201 | 793011 | 4278974 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977117 |
| Denis Marc Audet | 4111305 | 14201 | 793012 | 4278987 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977130 |
| Denis Marc Audet | 4111317 | 14201 | 793013 | 4279013 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977155 |
| Denis Marc Audet | 4111340 | 14201 | 793014 | 4279026 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977169 |
| Denis Marc Audet | 4111356 | 14201 | 793015 | 4279040 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977191 |
| Denis Marc Audet | 4111378 | 14201 | 793016 | 4279067 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977210 |
| Denis Marc Audet | 4111401 | 14201 | 793017 | 4279088 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977232 |
| Denis Marc Audet | 4111419 | 14201 | 793018 | 4279112 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977255 |
| Denis Marc Audet | 4111442 | 14201 | 793019 | 4279152 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977272 |
| Denis Marc Audet | 4111459 | 14201 | 793020 | 4279152 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977295 |
| Denis Marc Audet | 4111482 | 14201 | 793021 | 4279171 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977313 |
| Denis Marc Audet | 4111502 | 14201 | 793022 | 4279193 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977336 |
| Denis Marc Audet | 4111525 | 14201 | 793023 | 4279213 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977356 |
| Denis Marc Audet | 4111543 | 14201 | 793024 | 4279236 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977379 |
| Denis Marc Audet | 4111568 | 14201 | 793025 | 4279252 | 0.22956061 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977396 |
| Denis Marc Audet | 4111584 | 14201 | 1276950 | 4279277 | 1.83648491 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977420 |
| Denis Marc Audet | 4111610 | 14201 | 1276957 | 4279295 | 1.83648491 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977438 |
| Denis Marc Audet | 4111628 | 14201 | 1276969 | 4279322 | 0.09182425 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977465 |
| Denis Marc Audet | 4111654 | 14201 | 1293869 | 4279341 | 0.04591212 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977484 |
| Denis Marc Audet | 4111675 | 14201 | 1326734 | 4279365 | 0.09182425 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977508 |
| Denis Marc Audet | 4111697 | 14201 | 1326739 | 4279384 | 0.09182425 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977528 |
| Denis Marc Audet | 4111711 | 14201 | 1326856 | 4279405 | 0.00918242 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977548 |
| Denis Marc Audet | 4111732 | 14201 | 1328307 | 4279418 | 0.45912123 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977561 |
| Denis Marc Audet | 4111745 | 14201 | 1328335 | 4279436 | 0.23874304 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977579 |
| Denis Marc Audet | 4111761 | 14201 | 1328879 | 4279450 | 0.02754727 | 2/11/2015 0:00 | 2/12/2015 0:00 | 2/12/2015 15:06 | 2/12/2015 15:06 | 30977593 |
| Denis Marc Audet | 4190842 | 14201 | 575622 | 4358953 | 0.47851969 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31057859 |
| Denis Marc Audet | 4190880 | 14201 | 793006 | 4358988 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31057864 |
| Denis Marc Audet | 4190917 | 14201 | 793007 | 4359026 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31057902 |
| Denis Marc Audet | 4190953 | 14201 | 793008 | 4359063 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31057939 |
| Denis Marc Audet | 4190986 | 14201 | 793009 | 4359097 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31057973 |
| Denis Marc Audet | 4191026 | 14201 | 793010 | 4359135 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058011 |
| Denis Marc Audet | 4191066 | 14201 | 793011 | 4359173 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058049 |
| Denis Marc Audet | 4191106 | 14201 | 793012 | 4359214 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058090 |
| Denis Marc Audet | 4191148 | 14201 | 793013 | 4359253 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058130 |
| Denis Marc Audet | 4191185 | 14201 | 793014 | 4359295 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058171 |
| Denis Marc Audet | 4191229 | 14201 | 793015 | 4359335 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058211 |
| Denis Marc Audet | 4191275 | 14201 | 793016 | 4359378 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058254 |
| Denis Marc Audet | 4191315 | 14201 | 793017 | 4359424 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058300 |
| Denis Marc Audet | 4191349 | 14201 | 793018 | 4359462 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058338 |
| Denis Marc Audet | 4191383 | 14201 | 793019 | 4359493 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058369 |
| Denis Marc Audet | 4191414 | 14201 | 793020 | 4359527 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058403 |
| Denis Marc Audet | 4191420 | 14201 | 793021 | 4359561 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058437 |
| Denis Marc Audet | 4191453 | 14201 | 793022 | 4359568 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058444 |
| Denis Marc Audet | 4191460 | 14201 | 793023 | 4359601 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058477 |
| Denis Marc Audet | 4191495 | 14201 | 793024 | 4359639 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058483 |
| Denis Marc Audet | 4191501 | 14201 | 793025 | 4359641 | 0.23925985 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058518 |
| Denis Marc Audet | 4191532 | 14201 | 1276950 | 4359647 | 1.91407876 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058523 |
| Denis Marc Audet | 4191538 | 14201 | 1276957 | 4359679 | 1.91407876 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058556 |
| Denis Marc Audet | 4191573 | 14201 | 1276969 | 4359686 | 0.09570394 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058562 |
| Denis Marc Audet | 4191580 | 14201 | 1293869 | 4359721 | 0.04785197 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058597 |
| Denis Marc Audet | 4191616 | 14201 | 1326734 | 4359728 | 0.09570394 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058603 |
| Denis Marc Audet | 4191622 | 14201 | 1326739 | 4359765 | 0.09570394 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058640 |
| Denis Marc Audet | 4191658 | 14201 | 1326856 | 4359771 | 0.00957039 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058647 |
| Denis Marc Audet | 4191665 | 14201 | 1328307 | 4359803 | 0.47851969 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058688 |
| Denis Marc Audet | 4191710 | 14201 | 1328335 | 4359819 | 0.24883024 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058695 |
| Denis Marc Audet | 4191718 | 14201 | 1328879 | 4359861 | 0.02871118 | 2/12/2015 0:00 | 2/13/2015 0:00 | 2/13/2015 15:06 | 2/13/2015 15:06 | 31058737 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4270523 | 14201 | 575622 | 4439186 | 0.48386205 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139176 |
| Denis Marc Audet | 4270549 | 14201 | 793006 | 4439204 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139194 |
| Denis Marc Audet | 4270569 | 14201 | 793007 | 4439230 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139220 |
| Denis Marc Audet | 4270594 | 14201 | 793008 | 4439248 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139238 |
| Denis Marc Audet | 4270611 | 14201 | 793009 | 4439271 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139261 |
| Denis Marc Audet | 4270632 | 14201 | 793010 | 4439292 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139281 |
| Denis Marc Audet | 4270657 | 14201 | 793011 | 4439313 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139303 |
| Denis Marc Audet | 4270678 | 14201 | 793012 | 4439336 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139326 |
| Denis Marc Audet | 4270701 | 14201 | 793013 | 4439354 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139344 |
| Denis Marc Audet | 4270711 | 14201 | 793014 | 4439378 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139368 |
| Denis Marc Audet | 4270737 | 14201 | 793015 | 4439388 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139378 |
| Denis Marc Audet | 4270751 | 14201 | 793016 | 4439415 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139405 |
| Denis Marc Audet | 4270778 | 14201 | 793017 | 4439429 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139419 |
| Denis Marc Audet | 4270792 | 14201 | 793018 | 4439457 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139447 |
| Denis Marc Audet | 4270821 | 14201 | 793019 | 4439470 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139460 |
| Denis Marc Audet | 4270832 | 14201 | 793020 | 4439498 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139488 |
| Denis Marc Audet | 4270858 | 14201 | 793021 | 4439509 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139499 |
| Denis Marc Audet | 4270870 | 14201 | 793022 | 4439535 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139525 |
| Denis Marc Audet | 4270897 | 14201 | 793023 | 4439547 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139537 |
| Denis Marc Audet | 4270907 | 14201 | 793024 | 4439574 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139564 |
| Denis Marc Audet | 4270933 | 14201 | 793025 | 4439585 | 0.24193103 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139575 |
| Denis Marc Audet | 4270945 | 14201 | 1276950 | 4439610 | 1.93544821 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139600 |
| Denis Marc Audet | 4270974 | 14201 | 1276957 | 4439621 | 1.93544821 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139611 |
| Denis Marc Audet | 4270985 | 14201 | 1276969 | 4439653 | 0.09677241 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139643 |
| Denis Marc Audet | 4271015 | 14201 | 1293869 | 4439663 | 0.04838621 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139653 |
| Denis Marc Audet | 4271024 | 14201 | 1326734 | 4439692 | 0.09677241 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139682 |
| Denis Marc Audet | 4271053 | 14201 | 1326739 | 4439700 | 0.09677241 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139690 |
| Denis Marc Audet | 4271062 | 14201 | 1326856 | 4439728 | 0.00967724 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139718 |
| Denis Marc Audet | 4271086 | 14201 | 1328307 | 4439737 | 0.48386205 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139727 |
| Denis Marc Audet | 4271095 | 14201 | 1328335 | 4439759 | 0.25160827 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139750 |
| Denis Marc Audet | 4271117 | 14201 | 1328879 | 4439768 | 0.02903172 | 2/13/2015 0:00 | 2/14/2015 0:00 | 2/14/2015 15:06 | 2/14/2015 15:06 | 31139758 |
| Denis Marc Audet | 4350357 | 14201 | 575622 | 4519505 | 0.45944137 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220219 |
| Denis Marc Audet | 4350368 | 14201 | 793006 | 4519539 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220253 |
| Denis Marc Audet | 4350397 | 14201 | 793007 | 4519549 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220263 |
| Denis Marc Audet | 4350405 | 14201 | 793008 | 4519577 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220291 |
| Denis Marc Audet | 4350434 | 14201 | 793009 | 4519586 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220300 |
| Denis Marc Audet | 4350446 | 14201 | 793010 | 4519613 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220327 |
| Denis Marc Audet | 4350470 | 14201 | 793011 | 4519624 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220338 |
| Denis Marc Audet | 4350480 | 14201 | 793012 | 4519647 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220361 |
| Denis Marc Audet | 4350506 | 14201 | 793013 | 4519657 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220371 |
| Denis Marc Audet | 4350514 | 14201 | 793014 | 4519687 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220401 |
| Denis Marc Audet | 4350546 | 14201 | 793015 | 4519695 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220409 |
| Denis Marc Audet | 4350553 | 14201 | 793016 | 4519726 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220440 |
| Denis Marc Audet | 4350585 | 14201 | 793017 | 4519733 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220447 |
| Denis Marc Audet | 4350593 | 14201 | 793018 | 4519765 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220479 |
| Denis Marc Audet | 4350624 | 14201 | 793019 | 4519774 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220488 |
| Denis Marc Audet | 4350633 | 14201 | 793020 | 4519805 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220519 |
| Denis Marc Audet | 4350662 | 14201 | 793021 | 4519813 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220527 |
| Denis Marc Audet | 4350670 | 14201 | 793022 | 4519840 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220554 |
| Denis Marc Audet | 4350701 | 14201 | 793023 | 4519848 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220562 |
| Denis Marc Audet | 4350707 | 14201 | 793024 | 4519881 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220595 |
| Denis Marc Audet | 4350739 | 14201 | 793025 | 4519887 | 0.22972069 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220601 |
| Denis Marc Audet | 4350745 | 14201 | 1276950 | 4519917 | 1.8377655 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220631 |
| Denis Marc Audet | 4350772 | 14201 | 1276957 | 4519925 | 1.8377655 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220637 |
| Denis Marc Audet | 4350781 | 14201 | 1276969 | 4519949 | 0.09188827 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220663 |
| Denis Marc Audet | 4350805 | 14201 | 1293869 | 4519959 | 0.04594414 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220672 |
| Denis Marc Audet | 4350813 | 14201 | 1326734 | 4519981 | 0.09188827 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220695 |
| Denis Marc Audet | 4350840 | 14201 | 1326739 | 4519989 | 0.09188827 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220703 |
| Denis Marc Audet | 4350876 | 14201 | 1326856 | 4520020 | 0.00918883 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220732 |
| Denis Marc Audet | 4350910 | 14201 | 1328307 | 4520053 | 0.45944137 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220767 |
| Denis Marc Audet | 4350953 | 14201 | 1328335 | 4520092 | 0.23890951 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220806 |
| Denis Marc Audet | 4350958 | 14201 | 1328879 | 4520137 | 0.02756648 | 2/14/2015 0:00 | 2/15/2015 0:00 | 2/15/2015 15:06 | 2/15/2015 15:06 | 31220850 |
| Denis Marc Audet | 4430237 | 14201 | 575622 | 4599891 | 0.4844393 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31301924 |
| Denis Marc Audet | 4430255 | 14201 | 793006 | 4599913 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31301946 |
| Denis Marc Audet | 4430277 | 14201 | 793007 | 4599931 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31301964 |
| Denis Marc Audet | 4430295 | 14201 | 793008 | 4599952 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31301985 |
| Denis Marc Audet | 4430314 | 14201 | 793009 | 4599972 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302005 |
| Denis Marc Audet | 4430334 | 14201 | 793010 | 4599989 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302022 |
| Denis Marc Audet | 4430352 | 14201 | 793011 | 4600007 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302040 |
| Denis Marc Audet | 4430367 | 14201 | 793012 | 4600027 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302060 |
| Denis Marc Audet | 4430389 | 14201 | 793013 | 4600042 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302075 |
| Denis Marc Audet | 4430404 | 14201 | 793014 | 4600065 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302098 |
| Denis Marc Audet | 4430428 | 14201 | 793015 | 4600082 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302115 |
| Denis Marc Audet | 4430444 | 14201 | 793016 | 4600106 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302139 |
| Denis Marc Audet | 4430468 | 14201 | 793017 | 4600121 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302154 |
| Denis Marc Audet | 4430484 | 14201 | 793018 | 4600143 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302176 |
| Denis Marc Audet | 4430506 | 14201 | 793019 | 4600159 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302192 |
| Denis Marc Audet | 4430521 | 14201 | 793020 | 4600181 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302214 |
| Denis Marc Audet | 4430542 | 14201 | 793021 | 4600195 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302228 |
| Denis Marc Audet | 4430553 | 14201 | 793022 | 4600216 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302249 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4430573 | 14201 | 793023 | 4600227 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302260 |
| Denis Marc Audet | 4430585 | 14201 | 793024 | 4600248 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302281 |
| Denis Marc Audet | 4430611 | 14201 | 793025 | 4600261 | 0.24221965 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302294 |
| Denis Marc Audet | 4430624 | 14201 | 1276950 | 4600288 | 1.9377572 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302321 |
| Denis Marc Audet | 4430651 | 14201 | 1276957 | 4600301 | 1.9377572 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302334 |
| Denis Marc Audet | 4430664 | 14201 | 1276969 | 4600326 | 0.09688786 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302359 |
| Denis Marc Audet | 4430687 | 14201 | 1293869 | 4600339 | 0.04844393 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302372 |
| Denis Marc Audet | 4430702 | 14201 | 1326734 | 4600362 | 0.09688786 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302395 |
| Denis Marc Audet | 4430724 | 14201 | 1326739 | 4600378 | 0.09688786 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302411 |
| Denis Marc Audet | 4430740 | 14201 | 1326856 | 4600398 | 0.00968879 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302431 |
| Denis Marc Audet | 4430759 | 14201 | 1328307 | 4600414 | 0.4844393 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302447 |
| Denis Marc Audet | 4430778 | 14201 | 1328335 | 4600433 | 0.25190844 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302463 |
| Denis Marc Audet | 4430796 | 14201 | 1328879 | 4600454 | 0.02906636 | 2/15/2015 0:00 | 2/16/2015 0:00 | 2/16/2015 15:06 | 2/16/2015 15:06 | 31302487 |
| Denis Marc Audet | 4510047 | 14201 | 575622 | 4681350 | 0.47850334 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388671 |
| Denis Marc Audet | 4510072 | 14201 | 793006 | 4681372 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388693 |
| Denis Marc Audet | 4510092 | 14201 | 793007 | 4681396 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388717 |
| Denis Marc Audet | 4510114 | 14201 | 793008 | 4681415 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388736 |
| Denis Marc Audet | 4510132 | 14201 | 793009 | 4681436 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388757 |
| Denis Marc Audet | 4510154 | 14201 | 793010 | 4681454 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388775 |
| Denis Marc Audet | 4510174 | 14201 | 793011 | 4681477 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388798 |
| Denis Marc Audet | 4510196 | 14201 | 793012 | 4681495 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388816 |
| Denis Marc Audet | 4510212 | 14201 | 793013 | 4681517 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388838 |
| Denis Marc Audet | 4510235 | 14201 | 793014 | 4681534 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388855 |
| Denis Marc Audet | 4510253 | 14201 | 793015 | 4681556 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388877 |
| Denis Marc Audet | 4510273 | 14201 | 793016 | 4681575 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388896 |
| Denis Marc Audet | 4510293 | 14201 | 793017 | 4681594 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388915 |
| Denis Marc Audet | 4510312 | 14201 | 793018 | 4681615 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388936 |
| Denis Marc Audet | 4510331 | 14201 | 793019 | 4681636 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388955 |
| Denis Marc Audet | 4510353 | 14201 | 793020 | 4681653 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388974 |
| Denis Marc Audet | 4510370 | 14201 | 793021 | 4681672 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31388993 |
| Denis Marc Audet | 4510388 | 14201 | 793022 | 4681689 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389010 |
| Denis Marc Audet | 4510410 | 14201 | 793023 | 4681707 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389029 |
| Denis Marc Audet | 4510428 | 14201 | 793024 | 4681732 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389053 |
| Denis Marc Audet | 4510451 | 14201 | 793025 | 4681750 | 0.23925167 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389071 |
| Denis Marc Audet | 4510471 | 14201 | 1276950 | 4681771 | 1.91401336 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389092 |
| Denis Marc Audet | 4510491 | 14201 | 1276957 | 4681792 | 1.91401336 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389113 |
| Denis Marc Audet | 4510509 | 14201 | 1276969 | 4681813 | 0.09570067 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389134 |
| Denis Marc Audet | 4510527 | 14201 | 1293869 | 4681831 | 0.04785033 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389152 |
| Denis Marc Audet | 4510546 | 14201 | 1326734 | 4681850 | 0.09570067 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389171 |
| Denis Marc Audet | 4510569 | 14201 | 1326739 | 4681869 | 0.09570067 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389190 |
| Denis Marc Audet | 4510591 | 14201 | 1326856 | 4681892 | 0.0095707 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389213 |
| Denis Marc Audet | 4510610 | 14201 | 1328307 | 4681911 | 0.47850334 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389232 |
| Denis Marc Audet | 4510628 | 14201 | 1328335 | 4681930 | 0.24882174 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389251 |
| Denis Marc Audet | 4510643 | 14201 | 1328879 | 4681946 | 0.0287102 | 2/16/2015 0:00 | 2/17/2015 0:00 | 2/17/2015 15:06 | 2/17/2015 15:06 | 31389267 |
| Denis Marc Audet | 4591561 | 14201 | 575622 | 4764230 | 0.44713024 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31476947 |
| Denis Marc Audet | 4591577 | 14201 | 793006 | 4764256 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31476972 |
| Denis Marc Audet | 4591604 | 14201 | 793007 | 4764273 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31476990 |
| Denis Marc Audet | 4591622 | 14201 | 793008 | 4764300 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477017 |
| Denis Marc Audet | 4591648 | 14201 | 793009 | 4764320 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477037 |
| Denis Marc Audet | 4591668 | 14201 | 793010 | 4764345 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477062 |
| Denis Marc Audet | 4591695 | 14201 | 793011 | 4764362 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477080 |
| Denis Marc Audet | 4591709 | 14201 | 793012 | 4764389 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477106 |
| Denis Marc Audet | 4591734 | 14201 | 793013 | 4764403 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477120 |
| Denis Marc Audet | 4591749 | 14201 | 793014 | 4764428 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477145 |
| Denis Marc Audet | 4591770 | 14201 | 793015 | 4764443 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477160 |
| Denis Marc Audet | 4591795 | 14201 | 793016 | 4764464 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477181 |
| Denis Marc Audet | 4591810 | 14201 | 793017 | 4764489 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477206 |
| Denis Marc Audet | 4591834 | 14201 | 793018 | 4764504 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477221 |
| Denis Marc Audet | 4591850 | 14201 | 793019 | 4764527 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477244 |
| Denis Marc Audet | 4591874 | 14201 | 793020 | 4764543 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477260 |
| Denis Marc Audet | 4591890 | 14201 | 793021 | 4764566 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477283 |
| Denis Marc Audet | 4591912 | 14201 | 793022 | 4764582 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477299 |
| Denis Marc Audet | 4591927 | 14201 | 793023 | 4764607 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477325 |
| Denis Marc Audet | 4591957 | 14201 | 793024 | 4764623 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477340 |
| Denis Marc Audet | 4591971 | 14201 | 793025 | 4764652 | 0.22356512 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477369 |
| Denis Marc Audet | 4591997 | 14201 | 1276950 | 4764666 | 1.78852096 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477383 |
| Denis Marc Audet | 4592013 | 14201 | 1276957 | 4764686 | 1.78852096 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477410 |
| Denis Marc Audet | 4592041 | 14201 | 1276969 | 4764707 | 0.08942605 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477424 |
| Denis Marc Audet | 4592056 | 14201 | 1293869 | 4764734 | 0.04471302 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477453 |
| Denis Marc Audet | 4592082 | 14201 | 1326734 | 4764752 | 0.08942605 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477469 |
| Denis Marc Audet | 4592100 | 14201 | 1326739 | 4764782 | 0.08942605 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477497 |
| Denis Marc Audet | 4592130 | 14201 | 1326856 | 4764796 | 0.0089426 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477513 |
| Denis Marc Audet | 4592143 | 14201 | 1328307 | 4764825 | 0.44713024 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477542 |
| Denis Marc Audet | 4592172 | 14201 | 1328335 | 4764838 | 0.23250772 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477555 |
| Denis Marc Audet | 4592185 | 14201 | 1328879 | 4764865 | 0.02682781 | 2/17/2015 0:00 | 2/18/2015 0:00 | 2/18/2015 15:07 | 2/18/2015 15:07 | 31477582 |
| Denis Marc Audet | 4674093 | 14201 | 575622 | 4847568 | 0.47698313 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564226 |
| Denis Marc Audet | 4674112 | 14201 | 793006 | 4847587 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564245 |
| Denis Marc Audet | 4674128 | 14201 | 793007 | 4847606 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564264 |
| Denis Marc Audet | 4674148 | 14201 | 793008 | 4847624 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564282 |
| Denis Marc Audet | 4674168 | 14201 | 793009 | 4847644 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564302 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4674187 | 14201 | 793010 | 4847662 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564320 |
| Denis Marc Audet | 4674202 | 14201 | 793011 | 4847680 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564338 |
| Denis Marc Audet | 4674220 | 14201 | 793012 | 4847696 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564354 |
| Denis Marc Audet | 4674239 | 14201 | 793013 | 4847715 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564373 |
| Denis Marc Audet | 4674260 | 14201 | 793014 | 4847736 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564394 |
| Denis Marc Audet | 4674279 | 14201 | 793015 | 4847756 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564414 |
| Denis Marc Audet | 4674299 | 14201 | 793016 | 4847774 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564432 |
| Denis Marc Audet | 4674316 | 14201 | 793017 | 4847795 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564453 |
| Denis Marc Audet | 4674336 | 14201 | 793018 | 4847812 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564470 |
| Denis Marc Audet | 4674353 | 14201 | 793019 | 4847834 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564492 |
| Denis Marc Audet | 4674380 | 14201 | 793020 | 4847851 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564509 |
| Denis Marc Audet | 4674396 | 14201 | 793021 | 4847877 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564534 |
| Denis Marc Audet | 4674421 | 14201 | 793022 | 4847893 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564551 |
| Denis Marc Audet | 4674435 | 14201 | 793023 | 4847916 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564574 |
| Denis Marc Audet | 4674455 | 14201 | 793024 | 4847938 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564594 |
| Denis Marc Audet | 4674484 | 14201 | 793025 | 4847954 | 0.23849156 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564612 |
| Denis Marc Audet | 4674499 | 14201 | 1276950 | 4847982 | 1.90793251 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564640 |
| Denis Marc Audet | 4674526 | 14201 | 1276957 | 4847997 | 1.90793251 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564655 |
| Denis Marc Audet | 4674541 | 14201 | 1276969 | 4848024 | 0.09539663 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564682 |
| Denis Marc Audet | 4674574 | 14201 | 1293869 | 4848039 | 0.04769831 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564697 |
| Denis Marc Audet | 4674582 | 14201 | 1326734 | 4848072 | 0.09539663 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564730 |
| Denis Marc Audet | 4674613 | 14201 | 1326739 | 4848079 | 0.09539663 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564737 |
| Denis Marc Audet | 4674621 | 14201 | 1326856 | 4848109 | 0.00953946 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564768 |
| Denis Marc Audet | 4674651 | 14201 | 1328307 | 4848117 | 0.47698313 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564775 |
| Denis Marc Audet | 4674659 | 14201 | 1328335 | 4848145 | 0.24803123 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564803 |
| Denis Marc Audet | 4674689 | 14201 | 1328879 | 4848153 | 0.02861899 | 2/18/2015 0:00 | 2/19/2015 0:00 | 2/19/2015 15:07 | 2/19/2015 15:07 | 31564811 |
| Denis Marc Audet | 4756689 | 14201 | 575622 | 4930946 | 0.48018927 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650507 |
| Denis Marc Audet | 4756695 | 14201 | 793006 | 4930982 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650544 |
| Denis Marc Audet | 4756731 | 14201 | 793007 | 4930988 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650550 |
| Denis Marc Audet | 4756771 | 14201 | 793008 | 4931023 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650586 |
| Denis Marc Audet | 4756804 | 14201 | 793009 | 4931061 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650622 |
| Denis Marc Audet | 4756841 | 14201 | 793010 | 4931093 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650654 |
| Denis Marc Audet | 4756874 | 14201 | 793011 | 4931130 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650692 |
| Denis Marc Audet | 4756913 | 14201 | 793012 | 4931165 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650727 |
| Denis Marc Audet | 4756918 | 14201 | 793013 | 4931169 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650731 |
| Denis Marc Audet | 4756950 | 14201 | 793014 | 4931203 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650765 |
| Denis Marc Audet | 4756955 | 14201 | 793015 | 4931208 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650770 |
| Denis Marc Audet | 4756991 | 14201 | 793016 | 4931242 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650804 |
| Denis Marc Audet | 4756998 | 14201 | 793017 | 4931248 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650810 |
| Denis Marc Audet | 4757032 | 14201 | 793018 | 4931283 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650845 |
| Denis Marc Audet | 4757037 | 14201 | 793019 | 4931289 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650851 |
| Denis Marc Audet | 4757072 | 14201 | 793020 | 4931323 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650885 |
| Denis Marc Audet | 4757112 | 14201 | 793021 | 4931327 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650889 |
| Denis Marc Audet | 4757156 | 14201 | 793022 | 4931363 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650926 |
| Denis Marc Audet | 4757161 | 14201 | 793023 | 4931406 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31650968 |
| Denis Marc Audet | 4757192 | 14201 | 793024 | 4931449 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651010 |
| Denis Marc Audet | 4757221 | 14201 | 793025 | 4931453 | 0.24009464 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651015 |
| Denis Marc Audet | 4757232 | 14201 | 1276950 | 4931484 | 1.92075709 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651046 |
| Denis Marc Audet | 4757246 | 14201 | 1276957 | 4931494 | 1.92075709 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651056 |
| Denis Marc Audet | 4757270 | 14201 | 1276969 | 4931522 | 0.09603785 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651084 |
| Denis Marc Audet | 4757285 | 14201 | 1293869 | 4931536 | 0.04801893 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651098 |
| Denis Marc Audet | 4757310 | 14201 | 1326734 | 4931560 | 0.09603785 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651122 |
| Denis Marc Audet | 4757324 | 14201 | 1326739 | 4931576 | 0.09603785 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651139 |
| Denis Marc Audet | 4757353 | 14201 | 1326856 | 4931603 | 0.00960379 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651165 |
| Denis Marc Audet | 4757366 | 14201 | 1328307 | 4931616 | 0.48018927 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651178 |
| Denis Marc Audet | 4757393 | 14201 | 1328335 | 4931646 | 0.24969842 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651208 |
| Denis Marc Audet | 4757393 | 14201 | 1328879 | 4931659 | 0.02881136 | 2/19/2015 0:00 | 2/20/2015 0:00 | 2/20/2015 15:07 | 2/20/2015 15:07 | 31651221 |
| Denis Marc Audet | 4839586 | 14201 | 575622 | 5014402 | 0.47980681 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736752 |
| Denis Marc Audet | 4839609 | 14201 | 793006 | 5014426 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736775 |
| Denis Marc Audet | 4839636 | 14201 | 793007 | 5014449 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736798 |
| Denis Marc Audet | 4839660 | 14201 | 793008 | 5014476 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736825 |
| Denis Marc Audet | 4839685 | 14201 | 793009 | 5014498 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736846 |
| Denis Marc Audet | 4839704 | 14201 | 793010 | 5014521 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736870 |
| Denis Marc Audet | 4839727 | 14201 | 793011 | 5014540 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736889 |
| Denis Marc Audet | 4839748 | 14201 | 793012 | 5014563 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736912 |
| Denis Marc Audet | 4839766 | 14201 | 793013 | 5014585 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736934 |
| Denis Marc Audet | 4839792 | 14201 | 793014 | 5014600 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736949 |
| Denis Marc Audet | 4839805 | 14201 | 793015 | 5014626 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736976 |
| Denis Marc Audet | 4839830 | 14201 | 793016 | 5014639 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31736988 |
| Denis Marc Audet | 4839843 | 14201 | 793017 | 5014665 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737014 |
| Denis Marc Audet | 4839871 | 14201 | 793018 | 5014680 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737027 |
| Denis Marc Audet | 4839885 | 14201 | 793019 | 5014707 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737056 |
| Denis Marc Audet | 4839911 | 14201 | 793020 | 5014719 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737069 |
| Denis Marc Audet | 4839921 | 14201 | 793021 | 5014748 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737096 |
| Denis Marc Audet | 4839953 | 14201 | 793022 | 5014756 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737105 |
| Denis Marc Audet | 4839960 | 14201 | 793023 | 5014789 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737138 |
| Denis Marc Audet | 4839994 | 14201 | 793024 | 5014798 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737147 |
| Denis Marc Audet | 4840003 | 14201 | 793025 | 5014830 | 0.2399034 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737179 |
| Denis Marc Audet | 4840036 | 14201 | 1276950 | 5014839 | 1.91922724 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737188 |
| Denis Marc Audet | 4840047 | 14201 | 1276957 | 5014872 | 1.91922724 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737222 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4840077 | 14201 | 1276969 | 5014885 | 0.09596136 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737233 |
| Denis Marc Audet | 4840091 | 14201 | 1293869 | 5014913 | 0.04798068 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737263 |
| Denis Marc Audet | 4840117 | 14201 | 1326734 | 5014928 | 0.09596136 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737276 |
| Denis Marc Audet | 4840132 | 14201 | 1326739 | 5014954 | 0.09596136 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737303 |
| Denis Marc Audet | 4840158 | 14201 | 1326856 | 5014969 | 0.00959614 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737318 |
| Denis Marc Audet | 4840175 | 14201 | 1328307 | 5014994 | 0.47980681 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737343 |
| Denis Marc Audet | 4840198 | 14201 | 1328335 | 5015011 | 0.24949954 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737360 |
| Denis Marc Audet | 4840214 | 14201 | 1328879 | 5015033 | 0.02878841 | 2/20/2015 0:00 | 2/21/2015 0:00 | 2/21/2015 15:07 | 2/21/2015 15:07 | 31737382 |
| Denis Marc Audet | 4922596 | 14201 | 575622 | 5098024 | 0.47001236 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31821885 |
| Denis Marc Audet | 4922613 | 14201 | 793006 | 5098052 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31821913 |
| Denis Marc Audet | 4922641 | 14201 | 793007 | 5098069 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31821930 |
| Denis Marc Audet | 4922660 | 14201 | 793008 | 5098093 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31821954 |
| Denis Marc Audet | 4922680 | 14201 | 793009 | 5098113 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31821974 |
| Denis Marc Audet | 4922700 | 14201 | 793010 | 5098133 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31821994 |
| Denis Marc Audet | 4922720 | 14201 | 793011 | 5098153 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822014 |
| Denis Marc Audet | 4922739 | 14201 | 793012 | 5098171 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822032 |
| Denis Marc Audet | 4922756 | 14201 | 793013 | 5098188 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822049 |
| Denis Marc Audet | 4922772 | 14201 | 793014 | 5098205 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822066 |
| Denis Marc Audet | 4922790 | 14201 | 793015 | 5098222 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822083 |
| Denis Marc Audet | 4922808 | 14201 | 793016 | 5098242 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822104 |
| Denis Marc Audet | 4922828 | 14201 | 793017 | 5098260 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822121 |
| Denis Marc Audet | 4922850 | 14201 | 793018 | 5098280 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822141 |
| Denis Marc Audet | 4922866 | 14201 | 793019 | 5098306 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822164 |
| Denis Marc Audet | 4922896 | 14201 | 793020 | 5098319 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822180 |
| Denis Marc Audet | 4922909 | 14201 | 793021 | 5098351 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822212 |
| Denis Marc Audet | 4922939 | 14201 | 793022 | 5098364 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822225 |
| Denis Marc Audet | 4922954 | 14201 | 793023 | 5098391 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822253 |
| Denis Marc Audet | 4922979 | 14201 | 793024 | 5098406 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822267 |
| Denis Marc Audet | 4922992 | 14201 | 793025 | 5098433 | 0.23500618 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822294 |
| Denis Marc Audet | 4923018 | 14201 | 1276950 | 5098448 | 1.88004945 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822309 |
| Denis Marc Audet | 4923036 | 14201 | 1276957 | 5098452 | 1.88004945 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822334 |
| Denis Marc Audet | 4923062 | 14201 | 1276969 | 5098492 | 0.09400247 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822353 |
| Denis Marc Audet | 4923082 | 14201 | 1293869 | 5098518 | 0.04700124 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822379 |
| Denis Marc Audet | 4923108 | 14201 | 1326734 | 5098539 | 0.09400247 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822399 |
| Denis Marc Audet | 4923130 | 14201 | 1326739 | 5098564 | 0.09400247 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822425 |
| Denis Marc Audet | 4923155 | 14201 | 1326856 | 5098585 | 0.00940025 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822446 |
| Denis Marc Audet | 4923174 | 14201 | 1328307 | 5098608 | 0.47001236 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822469 |
| Denis Marc Audet | 4923191 | 14201 | 1328335 | 5098625 | 0.24440643 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822486 |
| Denis Marc Audet | 4923211 | 14201 | 1328879 | 5098642 | 0.02820074 | 2/21/2015 0:00 | 2/22/2015 0:00 | 2/22/2015 15:07 | 2/22/2015 15:07 | 31822503 |
| Denis Marc Audet | 5005473 | 14201 | 575622 | 5181440 | 0.47890505 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907438 |
| Denis Marc Audet | 5005482 | 14201 | 793006 | 5181475 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907473 |
| Denis Marc Audet | 5005516 | 14201 | 793007 | 5181484 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907482 |
| Denis Marc Audet | 5005524 | 14201 | 793008 | 5181518 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907516 |
| Denis Marc Audet | 5005559 | 14201 | 793009 | 5181527 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907525 |
| Denis Marc Audet | 5005571 | 14201 | 793010 | 5181560 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907559 |
| Denis Marc Audet | 5005601 | 14201 | 793011 | 5181572 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907570 |
| Denis Marc Audet | 5005612 | 14201 | 793012 | 5181601 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907599 |
| Denis Marc Audet | 5005641 | 14201 | 793013 | 5181612 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907610 |
| Denis Marc Audet | 5005652 | 14201 | 793014 | 5181638 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907637 |
| Denis Marc Audet | 5005674 | 14201 | 793015 | 5181650 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907648 |
| Denis Marc Audet | 5005687 | 14201 | 793016 | 5181671 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907669 |
| Denis Marc Audet | 5005709 | 14201 | 793017 | 5181684 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907682 |
| Denis Marc Audet | 5005723 | 14201 | 793018 | 5181706 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907704 |
| Denis Marc Audet | 5005744 | 14201 | 793019 | 5181720 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907718 |
| Denis Marc Audet | 5005757 | 14201 | 793020 | 5181743 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907741 |
| Denis Marc Audet | 5005781 | 14201 | 793021 | 5181758 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907756 |
| Denis Marc Audet | 5005798 | 14201 | 793022 | 5181781 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907779 |
| Denis Marc Audet | 5005822 | 14201 | 793023 | 5181797 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907795 |
| Denis Marc Audet | 5005837 | 14201 | 793024 | 5181822 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907820 |
| Denis Marc Audet | 5005862 | 14201 | 793025 | 5181837 | 0.23945253 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907835 |
| Denis Marc Audet | 5005878 | 14201 | 1276950 | 5181864 | 1.91562022 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907862 |
| Denis Marc Audet | 5005907 | 14201 | 1276957 | 5181880 | 1.91562022 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907878 |
| Denis Marc Audet | 5005922 | 14201 | 1276969 | 5181923 | 0.09578101 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907921 |
| Denis Marc Audet | 5005949 | 14201 | 1293869 | 5181923 | 0.04789051 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907946 |
| Denis Marc Audet | 5005964 | 14201 | 1326734 | 5181963 | 0.09578101 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907961 |
| Denis Marc Audet | 5005987 | 14201 | 1326739 | 5181986 | 0.09578101 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907984 |
| Denis Marc Audet | 5006001 | 14201 | 1326856 | 5181986 | 0.0095781 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907984 |
| Denis Marc Audet | 5006023 | 14201 | 1328307 | 5182001 | 0.47890505 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31907999 |
| Denis Marc Audet | 5006041 | 14201 | 1328335 | 5182019 | 0.24903063 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31908017 |
| Denis Marc Audet | 5006055 | 14201 | 1328879 | 5182038 | 0.0287343 | 2/22/2015 0:00 | 2/23/2015 0:00 | 2/23/2015 15:07 | 2/23/2015 15:07 | 31908036 |
| Denis Marc Audet | 5088649 | 14201 | 575622 | 5265374 | 0.46278165 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993784 |
| Denis Marc Audet | 5088674 | 14201 | 793006 | 5265394 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993804 |
| Denis Marc Audet | 5088694 | 14201 | 793007 | 5265418 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993828 |
| Denis Marc Audet | 5088717 | 14201 | 793008 | 5265438 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993847 |
| Denis Marc Audet | 5088733 | 14201 | 793009 | 5265462 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993872 |
| Denis Marc Audet | 5088759 | 14201 | 793010 | 5265478 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993888 |
| Denis Marc Audet | 5088773 | 14201 | 793011 | 5265503 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993913 |
| Denis Marc Audet | 5088796 | 14201 | 793012 | 5265515 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993925 |
| Denis Marc Audet | 5088814 | 14201 | 793013 | 5265537 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993947 |
| Denis Marc Audet | 5088826 | 14201 | 793014 | 5265557 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993967 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5088856 | 14201 | 793015 | 5265569 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31993979 |
| Denis Marc Audet | 5088867 | 14201 | 793016 | 5265602 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994012 |
| Denis Marc Audet | 5088899 | 14201 | 793017 | 5265612 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994023 |
| Denis Marc Audet | 5088908 | 14201 | 793018 | 5265643 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994053 |
| Denis Marc Audet | 5088940 | 14201 | 793019 | 5265652 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994062 |
| Denis Marc Audet | 5088948 | 14201 | 793020 | 5265685 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994094 |
| Denis Marc Audet | 5088984 | 14201 | 793021 | 5265691 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994101 |
| Denis Marc Audet | 5089025 | 14201 | 793022 | 5265729 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994138 |
| Denis Marc Audet | 5089062 | 14201 | 793023 | 5265767 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994177 |
| Denis Marc Audet | 5089067 | 14201 | 793024 | 5265806 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994216 |
| Denis Marc Audet | 5089103 | 14201 | 793025 | 5265812 | 0.23139082 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994222 |
| Denis Marc Audet | 5089109 | 14201 | 1276950 | 5265849 | 1.8511266 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994259 |
| Denis Marc Audet | 5089146 | 14201 | 1276957 | 5265854 | 1.8511266 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994264 |
| Denis Marc Audet | 5089151 | 14201 | 1276969 | 5265891 | 0.09255633 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994301 |
| Denis Marc Audet | 5089189 | 14201 | 1293869 | 5265895 | 0.04627816 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994305 |
| Denis Marc Audet | 5089233 | 14201 | 1326734 | 5265933 | 0.09255633 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994343 |
| Denis Marc Audet | 5089262 | 14201 | 1326739 | 5265974 | 0.09255633 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994384 |
| Denis Marc Audet | 5089267 | 14201 | 1326856 | 5266002 | 0.00925563 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994412 |
| Denis Marc Audet | 5089294 | 14201 | 1328307 | 5266008 | 0.46278165 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994418 |
| Denis Marc Audet | 5089301 | 14201 | 1328335 | 5266035 | 0.24064646 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994444 |
| Denis Marc Audet | 5089326 | 14201 | 1328879 | 5266042 | 0.0277669 | 2/23/2015 0:00 | 2/24/2015 0:00 | 2/24/2015 15:07 | 2/24/2015 15:07 | 31994452 |
| Denis Marc Audet | 5171994 | 14201 | 575622 | 5349462 | 0.486 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:07 | 2/25/2015 15:07 | 32079833 |
| Denis Marc Audet | 5172024 | 14201 | 793006 | 5349475 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:07 | 2/25/2015 15:07 | 32079847 |
| Denis Marc Audet | 5172040 | 14201 | 793007 | 5349505 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:07 | 2/25/2015 15:07 | 32079876 |
| Denis Marc Audet | 5172068 | 14201 | 793008 | 5349522 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:07 | 2/25/2015 15:07 | 32079894 |
| Denis Marc Audet | 5172086 | 14201 | 793009 | 5349546 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:07 | 2/25/2015 15:07 | 32079919 |
| Denis Marc Audet | 5172107 | 14201 | 793010 | 5349567 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:07 | 2/25/2015 15:07 | 32079939 |
| Denis Marc Audet | 5172111 | 14201 | 793011 | 5349587 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:07 | 32079959 |
| Denis Marc Audet | 5172128 | 14201 | 793012 | 5349591 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32079963 |
| Denis Marc Audet | 5172151 | 14201 | 793013 | 5349608 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32079980 |
| Denis Marc Audet | 5172169 | 14201 | 793014 | 5349630 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080002 |
| Denis Marc Audet | 5172192 | 14201 | 793015 | 5349648 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080020 |
| Denis Marc Audet | 5172208 | 14201 | 793016 | 5349672 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080044 |
| Denis Marc Audet | 5172234 | 14201 | 793017 | 5349686 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080058 |
| Denis Marc Audet | 5172249 | 14201 | 793018 | 5349711 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080083 |
| Denis Marc Audet | 5172273 | 14201 | 793019 | 5349727 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080099 |
| Denis Marc Audet | 5172290 | 14201 | 793020 | 5349752 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080124 |
| Denis Marc Audet | 5172315 | 14201 | 793021 | 5349769 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080141 |
| Denis Marc Audet | 5172330 | 14201 | 793022 | 5349795 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080167 |
| Denis Marc Audet | 5172358 | 14201 | 793023 | 5349810 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080182 |
| Denis Marc Audet | 5172373 | 14201 | 793024 | 5349838 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080210 |
| Denis Marc Audet | 5172403 | 14201 | 793025 | 5349853 | 0.243 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080225 |
| Denis Marc Audet | 5172418 | 14201 | 1276950 | 5349883 | 1.944 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080255 |
| Denis Marc Audet | 5172446 | 14201 | 1276957 | 5349896 | 1.944 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080269 |
| Denis Marc Audet | 5172459 | 14201 | 1276969 | 5349923 | 0.0972 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080296 |
| Denis Marc Audet | 5172485 | 14201 | 1293869 | 5349938 | 0.0486 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080310 |
| Denis Marc Audet | 5172501 | 14201 | 1326734 | 5349964 | 0.0972 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080336 |
| Denis Marc Audet | 5172528 | 14201 | 1326739 | 5349981 | 0.0972 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080352 |
| Denis Marc Audet | 5172546 | 14201 | 1326856 | 5350010 | 0.00972 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080381 |
| Denis Marc Audet | 5172574 | 14201 | 1328307 | 5350028 | 0.486 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080400 |
| Denis Marc Audet | 5172591 | 14201 | 1328335 | 5350056 | 0.25272 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080428 |
| Denis Marc Audet | 5172620 | 14201 | 1328879 | 5350073 | 0.02916 | 2/24/2015 0:00 | 2/25/2015 0:00 | 2/25/2015 15:08 | 2/25/2015 15:08 | 32080445 |
| Denis Marc Audet | 5255712 | 14201 | 575622 | 5433820 | 0.47623887 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167001 |
| Denis Marc Audet | 5255726 | 14201 | 793006 | 5433855 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167036 |
| Denis Marc Audet | 5255757 | 14201 | 793007 | 5433867 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167048 |
| Denis Marc Audet | 5255768 | 14201 | 793008 | 5433898 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167079 |
| Denis Marc Audet | 5255798 | 14201 | 793009 | 5433910 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167091 |
| Denis Marc Audet | 5255812 | 14201 | 793010 | 5433939 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167120 |
| Denis Marc Audet | 5255839 | 14201 | 793011 | 5433952 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167133 |
| Denis Marc Audet | 5255848 | 14201 | 793012 | 5433979 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167160 |
| Denis Marc Audet | 5255879 | 14201 | 793013 | 5433988 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167169 |
| Denis Marc Audet | 5255888 | 14201 | 793014 | 5434019 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167200 |
| Denis Marc Audet | 5255919 | 14201 | 793015 | 5434028 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167209 |
| Denis Marc Audet | 5255927 | 14201 | 793016 | 5434059 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167240 |
| Denis Marc Audet | 5255961 | 14201 | 793017 | 5434068 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167249 |
| Denis Marc Audet | 5255971 | 14201 | 793018 | 5434101 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167282 |
| Denis Marc Audet | 5256001 | 14201 | 793019 | 5434110 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167291 |
| Denis Marc Audet | 5256009 | 14201 | 793020 | 5434139 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167320 |
| Denis Marc Audet | 5256038 | 14201 | 793021 | 5434147 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167328 |
| Denis Marc Audet | 5256046 | 14201 | 793022 | 5434177 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167358 |
| Denis Marc Audet | 5256077 | 14201 | 793023 | 5434185 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167366 |
| Denis Marc Audet | 5256082 | 14201 | 793024 | 5434217 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167398 |
| Denis Marc Audet | 5256117 | 14201 | 793025 | 5434223 | 0.23811944 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167404 |
| Denis Marc Audet | 5256125 | 14201 | 1276950 | 5434258 | 1.90495549 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167439 |
| Denis Marc Audet | 5256161 | 14201 | 1276957 | 5434266 | 1.90495549 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167447 |
| Denis Marc Audet | 5256168 | 14201 | 1276969 | 5434302 | 0.09524777 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167483 |
| Denis Marc Audet | 5256200 | 14201 | 1293869 | 5434309 | 0.04762389 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167490 |
| Denis Marc Audet | 5256208 | 14201 | 1326734 | 5434339 | 0.09524777 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167520 |
| Denis Marc Audet | 5256239 | 14201 | 1326739 | 5434347 | 0.09524777 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167528 |
| Denis Marc Audet | 5256245 | 14201 | 1326856 | 5434377 | 0.00952478 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167558 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5256274 | 14201 | 1328307 | 5434383 | 0.47623887 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167564 |
| Denis Marc Audet | 5256313 | 14201 | 1328335 | 5434412 | 0.24764421 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167593 |
| Denis Marc Audet | 5256344 | 14201 | 1328879 | 5434450 | 0.02857433 | 2/25/2015 0:00 | 2/26/2015 0:00 | 2/26/2015 15:08 | 2/26/2015 15:08 | 32167631 |
| Denis Marc Audet | 5339215 | 14201 | 575622 | 5518006 | 0.47064737 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251666 |
| Denis Marc Audet | 5339228 | 14201 | 793006 | 5518032 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251692 |
| Denis Marc Audet | 5339254 | 14201 | 793007 | 5518045 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251705 |
| Denis Marc Audet | 5339269 | 14201 | 793008 | 5518071 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251731 |
| Denis Marc Audet | 5339297 | 14201 | 793009 | 5518086 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251745 |
| Denis Marc Audet | 5339310 | 14201 | 793010 | 5518112 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251772 |
| Denis Marc Audet | 5339333 | 14201 | 793011 | 5518127 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251786 |
| Denis Marc Audet | 5339349 | 14201 | 793012 | 5518150 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251810 |
| Denis Marc Audet | 5339376 | 14201 | 793013 | 5518166 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251826 |
| Denis Marc Audet | 5339392 | 14201 | 793014 | 5518192 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251852 |
| Denis Marc Audet | 5339417 | 14201 | 793015 | 5518208 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251868 |
| Denis Marc Audet | 5339432 | 14201 | 793016 | 5518233 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251893 |
| Denis Marc Audet | 5339458 | 14201 | 793017 | 5518249 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251909 |
| Denis Marc Audet | 5339476 | 14201 | 793018 | 5518275 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251935 |
| Denis Marc Audet | 5339501 | 14201 | 793019 | 5518295 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251955 |
| Denis Marc Audet | 5339521 | 14201 | 793020 | 5518319 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251979 |
| Denis Marc Audet | 5339543 | 14201 | 793021 | 5518338 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32251998 |
| Denis Marc Audet | 5339561 | 14201 | 793022 | 5518359 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252019 |
| Denis Marc Audet | 5339583 | 14201 | 793023 | 5518377 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252037 |
| Denis Marc Audet | 5339602 | 14201 | 793024 | 5518392 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252057 |
| Denis Marc Audet | 5339621 | 14201 | 793025 | 5518419 | 0.23532368 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252079 |
| Denis Marc Audet | 5339645 | 14201 | 1276950 | 5518438 | 1.88258947 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252098 |
| Denis Marc Audet | 5339657 | 14201 | 1276957 | 5518461 | 1.88258947 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252121 |
| Denis Marc Audet | 5339681 | 14201 | 1276969 | 5518471 | 0.09412947 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252131 |
| Denis Marc Audet | 5339694 | 14201 | 1293869 | 5518496 | 0.04706474 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252156 |
| Denis Marc Audet | 5339721 | 14201 | 1326734 | 5518510 | 0.09412947 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252170 |
| Denis Marc Audet | 5339734 | 14201 | 1326739 | 5518537 | 0.09412947 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252197 |
| Denis Marc Audet | 5339761 | 14201 | 1326856 | 5518551 | 0.00941295 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252210 |
| Denis Marc Audet | 5339776 | 14201 | 1328307 | 5518577 | 0.47064737 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252237 |
| Denis Marc Audet | 5339802 | 14201 | 1328335 | 5518591 | 0.24473663 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252251 |
| Denis Marc Audet | 5339816 | 14201 | 1328879 | 5518617 | 0.02823884 | 2/26/2015 0:00 | 2/27/2015 0:00 | 2/27/2015 19:54 | 2/27/2015 19:54 | 32252277 |
| Denis Marc Audet | 5422882 | 14201 | 575622 | 5602278 | 0.48501506 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335784 |
| Denis Marc Audet | 5422890 | 14201 | 793006 | 5602313 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335821 |
| Denis Marc Audet | 5422928 | 14201 | 793007 | 5602321 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335829 |
| Denis Marc Audet | 5422937 | 14201 | 793008 | 5602358 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335866 |
| Denis Marc Audet | 5422967 | 14201 | 793009 | 5602368 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335876 |
| Denis Marc Audet | 5422980 | 14201 | 793010 | 5602395 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335903 |
| Denis Marc Audet | 5423006 | 14201 | 793011 | 5602408 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335916 |
| Denis Marc Audet | 5423019 | 14201 | 793012 | 5602432 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335940 |
| Denis Marc Audet | 5423043 | 14201 | 793013 | 5602446 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335952 |
| Denis Marc Audet | 5423054 | 14201 | 793014 | 5602468 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335977 |
| Denis Marc Audet | 5423078 | 14201 | 793015 | 5602479 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32335987 |
| Denis Marc Audet | 5423092 | 14201 | 793016 | 5602506 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336014 |
| Denis Marc Audet | 5423116 | 14201 | 793017 | 5602521 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336029 |
| Denis Marc Audet | 5423132 | 14201 | 793018 | 5602542 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336050 |
| Denis Marc Audet | 5423153 | 14201 | 793019 | 5602557 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336065 |
| Denis Marc Audet | 5423164 | 14201 | 793020 | 5602579 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336087 |
| Denis Marc Audet | 5423188 | 14201 | 793021 | 5602588 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336098 |
| Denis Marc Audet | 5423199 | 14201 | 793022 | 5602614 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336122 |
| Denis Marc Audet | 5423226 | 14201 | 793023 | 5602625 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336133 |
| Denis Marc Audet | 5423238 | 14201 | 793024 | 5602653 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336160 |
| Denis Marc Audet | 5423265 | 14201 | 793025 | 5602665 | 0.24250753 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336172 |
| Denis Marc Audet | 5423279 | 14201 | 1276950 | 5602694 | 1.94006025 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336201 |
| Denis Marc Audet | 5423307 | 14201 | 1276957 | 5602708 | 1.94006025 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336216 |
| Denis Marc Audet | 5423320 | 14201 | 1276969 | 5602736 | 0.09700301 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336243 |
| Denis Marc Audet | 5423347 | 14201 | 1293869 | 5602749 | 0.04850151 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336256 |
| Denis Marc Audet | 5423357 | 14201 | 1326734 | 5602778 | 0.09700301 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336283 |
| Denis Marc Audet | 5423390 | 14201 | 1326739 | 5602786 | 0.09700301 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336293 |
| Denis Marc Audet | 5423397 | 14201 | 1326856 | 5602819 | 0.0097003 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336326 |
| Denis Marc Audet | 5423430 | 14201 | 1328307 | 5602838 | 0.48501506 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336332 |
| Denis Marc Audet | 5423435 | 14201 | 1328335 | 5602856 | 0.25220783 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336363 |
| Denis Marc Audet | 5423463 | 14201 | 1328879 | 5602862 | 0.0291009 | 2/27/2015 0:00 | 2/28/2015 0:00 | 2/28/2015 15:08 | 2/28/2015 15:08 | 32336369 |
| Denis Marc Audet | 5506761 | 14201 | 575622 | 5686792 | 0.46838248 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420295 |
| Denis Marc Audet | 5506773 | 14201 | 793006 | 5686818 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420321 |
| Denis Marc Audet | 5506800 | 14201 | 793007 | 5686829 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420332 |
| Denis Marc Audet | 5506808 | 14201 | 793008 | 5686857 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420360 |
| Denis Marc Audet | 5506835 | 14201 | 793009 | 5686866 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420369 |
| Denis Marc Audet | 5506854 | 14201 | 793010 | 5686893 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420396 |
| Denis Marc Audet | 5506874 | 14201 | 793011 | 5686904 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420407 |
| Denis Marc Audet | 5506886 | 14201 | 793012 | 5686932 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420435 |
| Denis Marc Audet | 5506916 | 14201 | 793013 | 5686943 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420446 |
| Denis Marc Audet | 5506924 | 14201 | 793014 | 5686974 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420477 |
| Denis Marc Audet | 5506957 | 14201 | 793015 | 5686981 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420484 |
| Denis Marc Audet | 5506964 | 14201 | 793016 | 5687015 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420518 |
| Denis Marc Audet | 5506997 | 14201 | 793017 | 5687022 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420525 |
| Denis Marc Audet | 5507003 | 14201 | 793018 | 5687053 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420556 |
| Denis Marc Audet | 5507034 | 14201 | 793019 | 5687059 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420562 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5507041 | 14201 | 793020 | 5687090 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420593 |
| Denis Marc Audet | 5507071 | 14201 | 793021 | 5687097 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420600 |
| Denis Marc Audet | 5507079 | 14201 | 793022 | 5687130 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420633 |
| Denis Marc Audet | 5507113 | 14201 | 793023 | 5687135 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420638 |
| Denis Marc Audet | 5507159 | 14201 | 793024 | 5687173 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420675 |
| Denis Marc Audet | 5507195 | 14201 | 793025 | 5687216 | 0.23419124 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420719 |
| Denis Marc Audet | 5507231 | 14201 | 1276950 | 5687250 | 1.87352992 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420753 |
| Denis Marc Audet | 5507261 | 14201 | 1276957 | 5687285 | 1.87352992 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420788 |
| Denis Marc Audet | 5507293 | 14201 | 1276969 | 5687314 | 0.0936765 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420817 |
| Denis Marc Audet | 5507331 | 14201 | 1293869 | 5687350 | 0.04683825 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420853 |
| Denis Marc Audet | 5507369 | 14201 | 1326734 | 5687388 | 0.0936765 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420891 |
| Denis Marc Audet | 5507405 | 14201 | 1326739 | 5687424 | 0.0936765 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420927 |
| Denis Marc Audet | 5507445 | 14201 | 1326856 | 5687464 | 0.00936765 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32420967 |
| Denis Marc Audet | 5507491 | 14201 | 1328307 | 5687505 | 0.46838248 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32421008 |
| Denis Marc Audet | 5507530 | 14201 | 1328335 | 5687550 | 0.24355889 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32421053 |
| Denis Marc Audet | 5507583 | 14201 | 1328879 | 5687593 | 0.02810295 | 2/28/2015 0:00 | 3/1/2015 0:00 | 3/1/2015 15:08 | 3/1/2015 15:08 | 32421096 |
| Denis Marc Audet | 5590524 | 14201 | 575622 | 5771171 | 0.48487504 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504277 |
| Denis Marc Audet | 5590573 | 14201 | 793006 | 5771211 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504317 |
| Denis Marc Audet | 5590577 | 14201 | 793007 | 5771261 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504367 |
| Denis Marc Audet | 5590613 | 14201 | 793008 | 5771265 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504371 |
| Denis Marc Audet | 5590622 | 14201 | 793009 | 5771299 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504405 |
| Denis Marc Audet | 5590656 | 14201 | 793010 | 5771307 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504413 |
| Denis Marc Audet | 5590663 | 14201 | 793011 | 5771342 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504448 |
| Denis Marc Audet | 5590697 | 14201 | 793012 | 5771349 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504455 |
| Denis Marc Audet | 5590705 | 14201 | 793013 | 5771380 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504487 |
| Denis Marc Audet | 5590733 | 14201 | 793014 | 5771388 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504494 |
| Denis Marc Audet | 5590739 | 14201 | 793015 | 5771415 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504520 |
| Denis Marc Audet | 5590767 | 14201 | 793016 | 5771421 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504527 |
| Denis Marc Audet | 5590774 | 14201 | 793017 | 5771451 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504557 |
| Denis Marc Audet | 5590805 | 14201 | 793018 | 5771457 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504563 |
| Denis Marc Audet | 5590813 | 14201 | 793019 | 5771488 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504594 |
| Denis Marc Audet | 5590841 | 14201 | 793020 | 5771496 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504602 |
| Denis Marc Audet | 5590851 | 14201 | 793021 | 5771525 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504631 |
| Denis Marc Audet | 5590880 | 14201 | 793022 | 5771535 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504641 |
| Denis Marc Audet | 5590892 | 14201 | 793023 | 5771562 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504668 |
| Denis Marc Audet | 5590918 | 14201 | 793024 | 5771576 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504683 |
| Denis Marc Audet | 5590931 | 14201 | 793025 | 5771603 | 0.24243752 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504709 |
| Denis Marc Audet | 5590961 | 14201 | 1276950 | 5771616 | 1.93950015 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504722 |
| Denis Marc Audet | 5590973 | 14201 | 1276957 | 5771648 | 1.93950015 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504754 |
| Denis Marc Audet | 5591005 | 14201 | 1276969 | 5771660 | 0.09697501 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504766 |
| Denis Marc Audet | 5591016 | 14201 | 1293869 | 5771692 | 0.0484875 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504798 |
| Denis Marc Audet | 5591047 | 14201 | 1326734 | 5771703 | 0.09697501 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504809 |
| Denis Marc Audet | 5591058 | 14201 | 1326739 | 5771734 | 0.09697501 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504840 |
| Denis Marc Audet | 5591091 | 14201 | 1326856 | 5771745 | 0.0096975 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504851 |
| Denis Marc Audet | 5591103 | 14201 | 1328307 | 5771777 | 0.48487504 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504883 |
| Denis Marc Audet | 5591129 | 14201 | 1328335 | 5771787 | 0.25213502 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504893 |
| Denis Marc Audet | 5591138 | 14201 | 1328879 | 5771810 | 0.0290925 | 3/1/2015 0:00 | 3/2/2015 0:00 | 3/2/2015 15:08 | 3/2/2015 15:08 | 32504916 |
| Denis Marc Audet | 5674202 | 14201 | 575622 | 5855454 | 0.47417688 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588325 |
| Denis Marc Audet | 5674236 | 14201 | 793006 | 5855464 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588336 |
| Denis Marc Audet | 5674245 | 14201 | 793007 | 5855498 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588370 |
| Denis Marc Audet | 5674279 | 14201 | 793008 | 5855505 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588377 |
| Denis Marc Audet | 5674287 | 14201 | 793009 | 5855540 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588412 |
| Denis Marc Audet | 5674323 | 14201 | 793010 | 5855549 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588421 |
| Denis Marc Audet | 5674332 | 14201 | 793011 | 5855584 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588456 |
| Denis Marc Audet | 5674364 | 14201 | 793012 | 5855593 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588494 |
| Denis Marc Audet | 5674371 | 14201 | 793013 | 5855622 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588494 |
| Denis Marc Audet | 5674399 | 14201 | 793014 | 5855629 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588501 |
| Denis Marc Audet | 5674406 | 14201 | 793015 | 5855655 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588527 |
| Denis Marc Audet | 5674433 | 14201 | 793016 | 5855662 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588534 |
| Denis Marc Audet | 5674443 | 14201 | 793017 | 5855691 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588563 |
| Denis Marc Audet | 5674467 | 14201 | 793018 | 5855701 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588573 |
| Denis Marc Audet | 5674479 | 14201 | 793019 | 5855724 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588596 |
| Denis Marc Audet | 5674502 | 14201 | 793020 | 5855737 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588609 |
| Denis Marc Audet | 5674513 | 14201 | 793021 | 5855762 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588634 |
| Denis Marc Audet | 5674542 | 14201 | 793022 | 5855772 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588645 |
| Denis Marc Audet | 5674550 | 14201 | 793023 | 5855801 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588673 |
| Denis Marc Audet | 5674580 | 14201 | 793024 | 5855808 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588680 |
| Denis Marc Audet | 5674619 | 14201 | 793025 | 5855839 | 0.23708844 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588710 |
| Denis Marc Audet | 5674664 | 14201 | 1276950 | 5855883 | 1.89670752 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588755 |
| Denis Marc Audet | 5674707 | 14201 | 1276957 | 5855923 | 1.89670752 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588796 |
| Denis Marc Audet | 5674745 | 14201 | 1276969 | 5855966 | 0.09483538 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588838 |
| Denis Marc Audet | 5674782 | 14201 | 1293869 | 5856001 | 0.04741769 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588873 |
| Denis Marc Audet | 5674812 | 14201 | 1326734 | 5856039 | 0.09483538 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588911 |
| Denis Marc Audet | 5674818 | 14201 | 1326739 | 5856073 | 0.09483538 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588945 |
| Denis Marc Audet | 5674855 | 14201 | 1326856 | 5856080 | 0.00948354 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588952 |
| Denis Marc Audet | 5674862 | 14201 | 1328307 | 5856116 | 0.47417688 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588988 |
| Denis Marc Audet | 5674899 | 14201 | 1328335 | 5856122 | 0.24657198 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32588994 |
| Denis Marc Audet | 5674905 | 14201 | 1328879 | 5856160 | 0.02845061 | 3/2/2015 0:00 | 3/3/2015 0:00 | 3/3/2015 15:08 | 3/3/2015 15:08 | 32589032 |
| Denis Marc Audet | 5758109 | 14201 | 575622 | 5940294 | 0.47598865 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672696 |
| Denis Marc Audet | 5758127 | 14201 | 793006 | 5940321 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672724 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5758153 | 14201 | 793007 | 5940337 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672740 |
| Denis Marc Audet | 5758168 | 14201 | 793008 | 5940363 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672766 |
| Denis Marc Audet | 5758197 | 14201 | 793009 | 5940375 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672778 |
| Denis Marc Audet | 5758206 | 14201 | 793010 | 5940406 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672809 |
| Denis Marc Audet | 5758236 | 14201 | 793011 | 5940416 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672819 |
| Denis Marc Audet | 5758243 | 14201 | 793012 | 5940446 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672848 |
| Denis Marc Audet | 5758273 | 14201 | 793013 | 5940451 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672854 |
| Denis Marc Audet | 5758279 | 14201 | 793014 | 5940481 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672884 |
| Denis Marc Audet | 5758311 | 14201 | 793015 | 5940487 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672890 |
| Denis Marc Audet | 5758316 | 14201 | 793016 | 5940520 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672923 |
| Denis Marc Audet | 5758351 | 14201 | 793017 | 5940525 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672927 |
| Denis Marc Audet | 5758392 | 14201 | 793018 | 5940561 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32672964 |
| Denis Marc Audet | 5758430 | 14201 | 793019 | 5940601 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673004 |
| Denis Marc Audet | 5758474 | 14201 | 793020 | 5940641 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673044 |
| Denis Marc Audet | 5758512 | 14201 | 793021 | 5940683 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673086 |
| Denis Marc Audet | 5758556 | 14201 | 793022 | 5940725 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673127 |
| Denis Marc Audet | 5758600 | 14201 | 793023 | 5940767 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673170 |
| Denis Marc Audet | 5758641 | 14201 | 793024 | 5940811 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673214 |
| Denis Marc Audet | 5758680 | 14201 | 793025 | 5940852 | 0.23799432 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673255 |
| Denis Marc Audet | 5758719 | 14201 | 1276950 | 5940887 | 1.90395458 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673290 |
| Denis Marc Audet | 5758754 | 14201 | 1276957 | 5940925 | 1.90395458 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673328 |
| Denis Marc Audet | 5758797 | 14201 | 1276969 | 5940964 | 0.09519773 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673367 |
| Denis Marc Audet | 5758839 | 14201 | 1293869 | 5941006 | 0.04759886 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673410 |
| Denis Marc Audet | 5758878 | 14201 | 1326734 | 5941050 | 0.09519773 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673453 |
| Denis Marc Audet | 5758881 | 14201 | 1326739 | 5941087 | 0.09519773 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673490 |
| Denis Marc Audet | 5758919 | 14201 | 1326856 | 5941090 | 0.00951977 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673493 |
| Denis Marc Audet | 5758959 | 14201 | 1328307 | 5941131 | 0.47598865 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673533 |
| Denis Marc Audet | 5758964 | 14201 | 1328335 | 5941171 | 0.2475141 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673574 |
| Denis Marc Audet | 5759004 | 14201 | 1328879 | 5941176 | 0.02855932 | 3/3/2015 0:00 | 3/4/2015 0:00 | 3/5/2015 0:53 | 3/5/2015 0:53 | 32673579 |
| Denis Marc Audet | 5842111 | 14201 | 575622 | 6024655 | 0.47845738 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32756908 |
| Denis Marc Audet | 5842140 | 14201 | 793006 | 6024670 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32756923 |
| Denis Marc Audet | 5842155 | 14201 | 793007 | 6024699 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32756952 |
| Denis Marc Audet | 5842182 | 14201 | 793008 | 6024740 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32756967 |
| Denis Marc Audet | 5842199 | 14201 | 793009 | 6024740 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32756992 |
| Denis Marc Audet | 5842224 | 14201 | 793010 | 6024756 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757009 |
| Denis Marc Audet | 5842240 | 14201 | 793011 | 6024781 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757034 |
| Denis Marc Audet | 5842264 | 14201 | 793012 | 6024795 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757048 |
| Denis Marc Audet | 5842276 | 14201 | 793013 | 6024818 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757071 |
| Denis Marc Audet | 5842299 | 14201 | 793014 | 6024831 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757084 |
| Denis Marc Audet | 5842312 | 14201 | 793015 | 6024853 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757106 |
| Denis Marc Audet | 5842334 | 14201 | 793016 | 6024866 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757119 |
| Denis Marc Audet | 5842347 | 14201 | 793017 | 6024891 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757144 |
| Denis Marc Audet | 5842373 | 14201 | 793018 | 6024904 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757157 |
| Denis Marc Audet | 5842386 | 14201 | 793019 | 6024927 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757180 |
| Denis Marc Audet | 5842407 | 14201 | 793020 | 6024939 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757192 |
| Denis Marc Audet | 5842420 | 14201 | 793021 | 6024961 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757214 |
| Denis Marc Audet | 5842440 | 14201 | 793022 | 6024976 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757229 |
| Denis Marc Audet | 5842459 | 14201 | 793023 | 6024995 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757248 |
| Denis Marc Audet | 5842478 | 14201 | 793024 | 6025013 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757266 |
| Denis Marc Audet | 5842493 | 14201 | 793025 | 6025032 | 0.23922869 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757285 |
| Denis Marc Audet | 5842513 | 14201 | 1276950 | 6025049 | 1.91382952 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757302 |
| Denis Marc Audet | 5842533 | 14201 | 1276957 | 6025070 | 1.91382952 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757323 |
| Denis Marc Audet | 5842553 | 14201 | 1276969 | 6025090 | 0.09569148 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757343 |
| Denis Marc Audet | 5842573 | 14201 | 1293869 | 6025111 | 0.04784574 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757363 |
| Denis Marc Audet | 5842594 | 14201 | 1326734 | 6025130 | 0.09569148 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757383 |
| Denis Marc Audet | 5842613 | 14201 | 1326739 | 6025151 | 0.09569148 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757404 |
| Denis Marc Audet | 5842633 | 14201 | 1326856 | 6025170 | 0.00956915 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757423 |
| Denis Marc Audet | 5842650 | 14201 | 1328307 | 6025189 | 0.47845738 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757442 |
| Denis Marc Audet | 5842667 | 14201 | 1328335 | 6025204 | 0.24879784 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757457 |
| Denis Marc Audet | 5842688 | 14201 | 1328879 | 6025219 | 0.02870744 | 3/4/2015 0:00 | 3/5/2015 0:00 | 3/5/2015 15:05 | 3/5/2015 15:05 | 32757472 |
| Denis Marc Audet | 5926266 | 14201 | 575622 | 6109291 | 0.48384297 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841250 |
| Denis Marc Audet | 5926312 | 14201 | 793006 | 6109336 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841295 |
| Denis Marc Audet | 5926351 | 14201 | 793007 | 6109379 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841338 |
| Denis Marc Audet | 5926388 | 14201 | 793008 | 6109419 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841378 |
| Denis Marc Audet | 5926426 | 14201 | 793009 | 6109459 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841411 |
| Denis Marc Audet | 5926463 | 14201 | 793010 | 6109492 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841451 |
| Denis Marc Audet | 5926506 | 14201 | 793011 | 6109531 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841490 |
| Denis Marc Audet | 5926545 | 14201 | 793012 | 6109573 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841532 |
| Denis Marc Audet | 5926585 | 14201 | 793013 | 6109611 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841570 |
| Denis Marc Audet | 5926623 | 14201 | 793014 | 6109653 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841612 |
| Denis Marc Audet | 5926659 | 14201 | 793015 | 6109689 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841648 |
| Denis Marc Audet | 5926698 | 14201 | 793016 | 6109727 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841686 |
| Denis Marc Audet | 5926740 | 14201 | 793017 | 6109766 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841725 |
| Denis Marc Audet | 5926778 | 14201 | 793018 | 6109807 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841766 |
| Denis Marc Audet | 5926816 | 14201 | 793019 | 6109845 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841804 |
| Denis Marc Audet | 5926842 | 14201 | 793020 | 6109876 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841836 |
| Denis Marc Audet | 5926872 | 14201 | 793021 | 6109909 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841867 |
| Denis Marc Audet | 5926879 | 14201 | 793022 | 6109938 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841897 |
| Denis Marc Audet | 5926909 | 14201 | 793023 | 6109945 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841904 |
| Denis Marc Audet | 5926916 | 14201 | 793024 | 6109975 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841934 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5926945 | 14201 | 793025 | 6109982 | 0.24192148 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841941 |
| Denis Marc Audet | 5926952 | 14201 | 1276950 | 6110013 | 1.93537187 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841972 |
| Denis Marc Audet | 5926985 | 14201 | 1276957 | 6110020 | 1.93537187 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32841980 |
| Denis Marc Audet | 5926993 | 14201 | 1276969 | 6110055 | 0.09676859 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32842014 |
| Denis Marc Audet | 5927034 | 14201 | 1293869 | 6110063 | 0.0483843 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32842022 |
| Denis Marc Audet | 5927038 | 14201 | 1326734 | 6110107 | 0.09676859 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32842066 |
| Denis Marc Audet | 5927088 | 14201 | 1326739 | 6110111 | 0.09676859 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32842070 |
| Denis Marc Audet | 5927142 | 14201 | 1326856 | 6110162 | 0.00967686 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32842121 |
| Denis Marc Audet | 5927189 | 14201 | 1328307 | 6110216 | 0.48384297 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32842175 |
| Denis Marc Audet | 5927238 | 14201 | 1328335 | 6110261 | 0.25159834 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32842220 |
| Denis Marc Audet | 5927284 | 14201 | 1328879 | 6110310 | 0.02903058 | 3/5/2015 0:00 | 3/6/2015 0:00 | 3/6/2015 15:05 | 3/6/2015 15:05 | 32842269 |
| Denis Marc Audet | 6010347 | 14201 | 575622 | 6194639 | 0.48220238 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32926976 |
| Denis Marc Audet | 6010394 | 14201 | 793006 | 6194679 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927015 |
| Denis Marc Audet | 6010433 | 14201 | 793007 | 6194724 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927060 |
| Denis Marc Audet | 6010466 | 14201 | 793008 | 6194761 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927097 |
| Denis Marc Audet | 6010469 | 14201 | 793009 | 6194792 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927129 |
| Denis Marc Audet | 6010502 | 14201 | 793010 | 6194795 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927132 |
| Denis Marc Audet | 6010538 | 14201 | 793011 | 6194830 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927166 |
| Denis Marc Audet | 6010576 | 14201 | 793012 | 6194867 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927203 |
| Denis Marc Audet | 6010616 | 14201 | 793013 | 6194904 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927240 |
| Denis Marc Audet | 6010653 | 14201 | 793014 | 6194945 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927281 |
| Denis Marc Audet | 6010692 | 14201 | 793015 | 6194982 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927318 |
| Denis Marc Audet | 6010736 | 14201 | 793016 | 6195023 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927359 |
| Denis Marc Audet | 6010778 | 14201 | 793017 | 6195070 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927406 |
| Denis Marc Audet | 6010783 | 14201 | 793018 | 6195109 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927445 |
| Denis Marc Audet | 6010820 | 14201 | 793019 | 6195114 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927450 |
| Denis Marc Audet | 6010864 | 14201 | 793020 | 6195151 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927486 |
| Denis Marc Audet | 6010899 | 14201 | 793021 | 6195193 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927529 |
| Denis Marc Audet | 6010934 | 14201 | 793022 | 6195224 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927561 |
| Denis Marc Audet | 6010975 | 14201 | 793023 | 6195265 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927601 |
| Denis Marc Audet | 6011016 | 14201 | 793024 | 6195305 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927641 |
| Denis Marc Audet | 6011054 | 14201 | 793025 | 6195346 | 0.24110119 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927682 |
| Denis Marc Audet | 6011092 | 14201 | 1276950 | 6195381 | 1.9288095 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927717 |
| Denis Marc Audet | 6011137 | 14201 | 1276957 | 6195423 | 1.9288095 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927759 |
| Denis Marc Audet | 6011178 | 14201 | 1276969 | 6195468 | 0.09644048 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:44 | 3/8/2015 17:44 | 32927804 |
| Denis Marc Audet | 6011228 | 14201 | 1293869 | 6195514 | 0.04822024 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:45 | 3/8/2015 17:45 | 32927850 |
| Denis Marc Audet | 6011278 | 14201 | 1326734 | 6195563 | 0.09644048 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:45 | 3/8/2015 17:45 | 32927899 |
| Denis Marc Audet | 6011320 | 14201 | 1326739 | 6195612 | 0.09644048 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:45 | 3/8/2015 17:45 | 32927948 |
| Denis Marc Audet | 6011374 | 14201 | 1326856 | 6195654 | 0.00964405 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:45 | 3/8/2015 17:45 | 32927990 |
| Denis Marc Audet | 6011420 | 14201 | 1328307 | 6195709 | 0.48220238 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:45 | 3/8/2015 17:45 | 32928045 |
| Denis Marc Audet | 6011424 | 14201 | 1328335 | 6195733 | 0.25074524 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:45 | 3/8/2015 17:45 | 32928090 |
| Denis Marc Audet | 6011470 | 14201 | 1328879 | 6195758 | 0.02893214 | 3/6/2015 0:00 | 3/7/2015 0:00 | 3/8/2015 17:45 | 3/8/2015 17:45 | 32928094 |
| Denis Marc Audet | 6094518 | 14201 | 575622 | 6278837 | 0.47555219 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011173 |
| Denis Marc Audet | 6094531 | 14201 | 793006 | 6278868 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011204 |
| Denis Marc Audet | 6094565 | 14201 | 793007 | 6278880 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011216 |
| Denis Marc Audet | 6094576 | 14201 | 793008 | 6278913 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011249 |
| Denis Marc Audet | 6094608 | 14201 | 793009 | 6278924 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011260 |
| Denis Marc Audet | 6094648 | 14201 | 793010 | 6278956 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011292 |
| Denis Marc Audet | 6094661 | 14201 | 793011 | 6278967 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011303 |
| Denis Marc Audet | 6094704 | 14201 | 793012 | 6278996 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011332 |
| Denis Marc Audet | 6094691 | 14201 | 793013 | 6279009 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011345 |
| Denis Marc Audet | 6094704 | 14201 | 793014 | 6279039 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011375 |
| Denis Marc Audet | 6094731 | 14201 | 793015 | 6279053 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011389 |
| Denis Marc Audet | 6094746 | 14201 | 793016 | 6279078 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011414 |
| Denis Marc Audet | 6094772 | 14201 | 793017 | 6279093 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011429 |
| Denis Marc Audet | 6094787 | 14201 | 793018 | 6279117 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011453 |
| Denis Marc Audet | 6094805 | 14201 | 793019 | 6279133 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011469 |
| Denis Marc Audet | 6094827 | 14201 | 793020 | 6279151 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011487 |
| Denis Marc Audet | 6094844 | 14201 | 793021 | 6279173 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011509 |
| Denis Marc Audet | 6094865 | 14201 | 793022 | 6279190 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011526 |
| Denis Marc Audet | 6094883 | 14201 | 793023 | 6279209 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011545 |
| Denis Marc Audet | 6094898 | 14201 | 793024 | 6279229 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011565 |
| Denis Marc Audet | 6094920 | 14201 | 793025 | 6279244 | 0.2377761 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011580 |
| Denis Marc Audet | 6094934 | 14201 | 1276950 | 6279265 | 1.90220877 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011601 |
| Denis Marc Audet | 6094956 | 14201 | 1276957 | 6279281 | 1.90220877 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011617 |
| Denis Marc Audet | 6094974 | 14201 | 1276969 | 6279303 | 0.09511044 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011639 |
| Denis Marc Audet | 6094998 | 14201 | 1293869 | 6279321 | 0.04755522 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011657 |
| Denis Marc Audet | 6095015 | 14201 | 1326734 | 6279344 | 0.09511044 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011680 |
| Denis Marc Audet | 6095037 | 14201 | 1326739 | 6279361 | 0.09511044 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011697 |
| Denis Marc Audet | 6095051 | 14201 | 1326856 | 6279381 | 0.00951104 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011717 |
| Denis Marc Audet | 6095070 | 14201 | 1328307 | 6279395 | 0.47555219 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011731 |
| Denis Marc Audet | 6095089 | 14201 | 1328335 | 6279412 | 0.24728714 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011749 |
| Denis Marc Audet | 6095104 | 14201 | 1328879 | 6279433 | 0.02853313 | 3/7/2015 0:00 | 3/8/2015 0:00 | 3/8/2015 17:53 | 3/8/2015 17:53 | 33011769 |
| Denis Marc Audet | 6178888 | 14201 | 575622 | 6363950 | 0.45804913 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33096898 |
| Denis Marc Audet | 6178901 | 14201 | 793006 | 6363979 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33096928 |
| Denis Marc Audet | 6178927 | 14201 | 793007 | 6363993 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33096941 |
| Denis Marc Audet | 6178940 | 14201 | 793008 | 6364020 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33096968 |
| Denis Marc Audet | 6178965 | 14201 | 793009 | 6364033 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33096981 |
| Denis Marc Audet | 6178980 | 14201 | 793010 | 6364056 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097005 |
| Denis Marc Audet | 6179000 | 14201 | 793011 | 6364071 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097020 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 6179016 | 14201 | 793012 | 6364090 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097040 |
| Denis Marc Audet | 6179038 | 14201 | 793013 | 6364107 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097056 |
| Denis Marc Audet | 6179053 | 14201 | 793014 | 6364129 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097074 |
| Denis Marc Audet | 6179075 | 14201 | 793015 | 6364146 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097094 |
| Denis Marc Audet | 6179089 | 14201 | 793016 | 6364170 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097116 |
| Denis Marc Audet | 6179121 | 14201 | 793017 | 6364181 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097130 |
| Denis Marc Audet | 6179129 | 14201 | 793018 | 6364213 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097162 |
| Denis Marc Audet | 6179162 | 14201 | 793019 | 6364220 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097169 |
| Denis Marc Audet | 6179171 | 14201 | 793020 | 6364254 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097203 |
| Denis Marc Audet | 6179204 | 14201 | 793021 | 6364263 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097212 |
| Denis Marc Audet | 6179210 | 14201 | 793022 | 6364297 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097246 |
| Denis Marc Audet | 6179245 | 14201 | 793023 | 6364304 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097253 |
| Denis Marc Audet | 6179254 | 14201 | 793024 | 6364338 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097287 |
| Denis Marc Audet | 6179286 | 14201 | 793025 | 6364347 | 0.22902456 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097296 |
| Denis Marc Audet | 6179295 | 14201 | 1276950 | 6364381 | 1.83219652 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097330 |
| Denis Marc Audet | 6179332 | 14201 | 1276957 | 6364390 | 1.83219652 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097339 |
| Denis Marc Audet | 6179341 | 14201 | 1276969 | 6364423 | 0.09160983 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097373 |
| Denis Marc Audet | 6179373 | 14201 | 1293869 | 6364433 | 0.04580491 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097382 |
| Denis Marc Audet | 6179383 | 14201 | 1326734 | 6364466 | 0.09160983 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097414 |
| Denis Marc Audet | 6179418 | 14201 | 1326739 | 6364474 | 0.09160983 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097423 |
| Denis Marc Audet | 6179423 | 14201 | 1326856 | 6364508 | 0.00916098 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097457 |
| Denis Marc Audet | 6179455 | 14201 | 1328307 | 6364513 | 0.45804913 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097462 |
| Denis Marc Audet | 6179490 | 14201 | 1328335 | 6364544 | 0.23818555 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097493 |
| Denis Marc Audet | 6179528 | 14201 | 1328879 | 6364580 | 0.02748295 | 3/8/2015 0:00 | 3/9/2015 0:00 | 3/9/2015 15:08 | 3/9/2015 15:08 | 33097529 |
| Denis Marc Audet | 6263542 | 14201 | 575622 | 6449378 | 0.48336561 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183526 |
| Denis Marc Audet | 6263588 | 14201 | 793006 | 6449422 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183570 |
| Denis Marc Audet | 6263626 | 14201 | 793007 | 6449466 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183614 |
| Denis Marc Audet | 6263630 | 14201 | 793008 | 6449503 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183651 |
| Denis Marc Audet | 6263664 | 14201 | 793009 | 6449506 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183654 |
| Denis Marc Audet | 6263702 | 14201 | 793010 | 6449540 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183688 |
| Denis Marc Audet | 6263737 | 14201 | 793011 | 6449578 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183726 |
| Denis Marc Audet | 6263780 | 14201 | 793012 | 6449614 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183762 |
| Denis Marc Audet | 6263813 | 14201 | 793013 | 6449656 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183804 |
| Denis Marc Audet | 6263853 | 14201 | 793014 | 6449691 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183839 |
| Denis Marc Audet | 6263887 | 14201 | 793015 | 6449729 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183877 |
| Denis Marc Audet | 6263934 | 14201 | 793016 | 6449766 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183914 |
| Denis Marc Audet | 6263973 | 14201 | 793017 | 6449811 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183959 |
| Denis Marc Audet | 6264008 | 14201 | 793018 | 6449849 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33183997 |
| Denis Marc Audet | 6264044 | 14201 | 793019 | 6449884 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184032 |
| Denis Marc Audet | 6264078 | 14201 | 793020 | 6449917 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184065 |
| Denis Marc Audet | 6264112 | 14201 | 793021 | 6449953 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184101 |
| Denis Marc Audet | 6264152 | 14201 | 793022 | 6449988 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184136 |
| Denis Marc Audet | 6264186 | 14201 | 793023 | 6450028 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184176 |
| Denis Marc Audet | 6264229 | 14201 | 793024 | 6450064 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184212 |
| Denis Marc Audet | 6264274 | 14201 | 793025 | 6450109 | 0.24168281 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184257 |
| Denis Marc Audet | 6264327 | 14201 | 1276950 | 6450156 | 1.93346244 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184304 |
| Denis Marc Audet | 6264376 | 14201 | 1276957 | 6450210 | 1.93346244 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184358 |
| Denis Marc Audet | 6264430 | 14201 | 1276969 | 6450260 | 0.09667312 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184408 |
| Denis Marc Audet | 6264478 | 14201 | 1293869 | 6450312 | 0.04833656 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184460 |
| Denis Marc Audet | 6264526 | 14201 | 1326734 | 6450360 | 0.09667312 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184508 |
| Denis Marc Audet | 6264571 | 14201 | 1326739 | 6450406 | 0.09667312 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184554 |
| Denis Marc Audet | 6264616 | 14201 | 1326856 | 6450453 | 0.00966731 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184601 |
| Denis Marc Audet | 6264668 | 14201 | 1328307 | 6450499 | 0.48336561 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184647 |
| Denis Marc Audet | 6264709 | 14201 | 1328335 | 6450550 | 0.25135012 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184698 |
| Denis Marc Audet | 6264713 | 14201 | 1328879 | 6450589 | 0.02900194 | 3/9/2015 0:00 | 3/10/2015 0:00 | 3/10/2015 15:08 | 3/10/2015 15:08 | 33184737 |
| Denis Marc Audet | 6348186 | 14201 | 575622 | 6534512 | 0.46765793 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269336 |
| Denis Marc Audet | 6348223 | 14201 | 793006 | 6534516 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269336 |
| Denis Marc Audet | 6348267 | 14201 | 793007 | 6534552 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269372 |
| Denis Marc Audet | 6348307 | 14201 | 793008 | 6534598 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269418 |
| Denis Marc Audet | 6348345 | 14201 | 793009 | 6534639 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269456 |
| Denis Marc Audet | 6348387 | 14201 | 793010 | 6534673 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269493 |
| Denis Marc Audet | 6348423 | 14201 | 793011 | 6534715 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269535 |
| Denis Marc Audet | 6348465 | 14201 | 793012 | 6534750 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269571 |
| Denis Marc Audet | 6348503 | 14201 | 793013 | 6534794 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269614 |
| Denis Marc Audet | 6348507 | 14201 | 793014 | 6534831 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269651 |
| Denis Marc Audet | 6348539 | 14201 | 793015 | 6534835 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269655 |
| Denis Marc Audet | 6348543 | 14201 | 793016 | 6534869 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269689 |
| Denis Marc Audet | 6348581 | 14201 | 793017 | 6534873 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269693 |
| Denis Marc Audet | 6348586 | 14201 | 793018 | 6534912 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269732 |
| Denis Marc Audet | 6348624 | 14201 | 793019 | 6534917 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269737 |
| Denis Marc Audet | 6348629 | 14201 | 793020 | 6534954 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269774 |
| Denis Marc Audet | 6348669 | 14201 | 793021 | 6534959 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269779 |
| Denis Marc Audet | 6348713 | 14201 | 793022 | 6535000 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269820 |
| Denis Marc Audet | 6348749 | 14201 | 793023 | 6535042 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269862 |
| Denis Marc Audet | 6348755 | 14201 | 793024 | 6535077 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269897 |
| Denis Marc Audet | 6348788 | 14201 | 793025 | 6535083 | 0.23382896 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269903 |
| Denis Marc Audet | 6348793 | 14201 | 1276950 | 6535113 | 1.8706317 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269934 |
| Denis Marc Audet | 6348819 | 14201 | 1276957 | 6535119 | 1.8706317 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269939 |
| Denis Marc Audet | 6348829 | 14201 | 1276969 | 6535144 | 0.09353159 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269964 |
| Denis Marc Audet | 6348852 | 14201 | 1293869 | 6535156 | 0.04676579 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33269976 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 6348866 | 14201 | 1326734 | 6535180 | 0.09353159 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33270000 |
| Denis Marc Audet | 6348891 | 14201 | 1326739 | 6535195 | 0.09353159 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33270015 |
| Denis Marc Audet | 6348908 | 14201 | 1326856 | 6535218 | 0.00935316 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 3327004D |
| Denis Marc Audet | 6348929 | 14201 | 1328307 | 6535237 | 0.46765793 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33270057 |
| Denis Marc Audet | 6348948 | 14201 | 1328335 | 6535256 | 0.24318212 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33270076 |
| Denis Marc Audet | 6348968 | 14201 | 1328879 | 6535274 | 0.02805948 | 3/10/2015 0:00 | 3/11/2015 0:00 | 3/11/2015 15:08 | 3/11/2015 15:08 | 33270094 |
| Denis Marc Audet | 6433367 | 14201 | 575622 | 6620231 | 0.486 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356451 |
| Denis Marc Audet | 6433407 | 14201 | 793006 | 6620275 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356494 |
| Denis Marc Audet | 6433445 | 14201 | 793007 | 6620315 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356535 |
| Denis Marc Audet | 6433480 | 14201 | 793008 | 6620352 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356571 |
| Denis Marc Audet | 6433516 | 14201 | 793009 | 6620387 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356606 |
| Denis Marc Audet | 6433554 | 14201 | 793010 | 6620426 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356645 |
| Denis Marc Audet | 6433594 | 14201 | 793011 | 6620462 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356681 |
| Denis Marc Audet | 6433625 | 14201 | 793012 | 6620503 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356722 |
| Denis Marc Audet | 6433632 | 14201 | 793013 | 6620535 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356754 |
| Denis Marc Audet | 6433663 | 14201 | 793014 | 6620541 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356760 |
| Denis Marc Audet | 6433669 | 14201 | 793015 | 6620572 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356792 |
| Denis Marc Audet | 6433704 | 14201 | 793016 | 6620578 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356796 |
| Denis Marc Audet | 6433709 | 14201 | 793017 | 6620614 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356833 |
| Denis Marc Audet | 6433743 | 14201 | 793018 | 6620619 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356838 |
| Denis Marc Audet | 6433748 | 14201 | 793019 | 6620652 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356871 |
| Denis Marc Audet | 6433782 | 14201 | 793020 | 6620657 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356876 |
| Denis Marc Audet | 6433825 | 14201 | 793021 | 6620692 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356911 |
| Denis Marc Audet | 6433830 | 14201 | 793022 | 6620737 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356951 |
| Denis Marc Audet | 6433851 | 14201 | 793023 | 6620737 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356956 |
| Denis Marc Audet | 6433870 | 14201 | 793024 | 6620759 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356978 |
| Denis Marc Audet | 6433889 | 14201 | 793025 | 6620780 | 0.243 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33356999 |
| Denis Marc Audet | 6433909 | 14201 | 1276950 | 6620798 | 1.944 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357017 |
| Denis Marc Audet | 6433927 | 14201 | 1276957 | 6620818 | 1.944 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357037 |
| Denis Marc Audet | 6433947 | 14201 | 1276969 | 6620836 | 0.0972 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357055 |
| Denis Marc Audet | 6433967 | 14201 | 1293869 | 6620856 | 0.0486 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357075 |
| Denis Marc Audet | 6433985 | 14201 | 1326734 | 6620877 | 0.0972 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357096 |
| Denis Marc Audet | 6434006 | 14201 | 1326739 | 6620895 | 0.0972 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357114 |
| Denis Marc Audet | 6434026 | 14201 | 1326856 | 6620915 | 0.00972 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357134 |
| Denis Marc Audet | 6434047 | 14201 | 1328307 | 6620937 | 0.486 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357156 |
| Denis Marc Audet | 6434052 | 14201 | 1328335 | 6620959 | 0.25272 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357178 |
| Denis Marc Audet | 6434071 | 14201 | 1328879 | 6620963 | 0.02916 | 3/11/2015 0:00 | 3/12/2015 0:00 | 3/12/2015 15:05 | 3/12/2015 15:05 | 33357182 |
| Denis Marc Audet | 6518167 | 14201 | 575622 | 6705545 | 0.46325023 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442754 |
| Denis Marc Audet | 6518200 | 14201 | 793006 | 6705558 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442767 |
| Denis Marc Audet | 6518212 | 14201 | 793007 | 6705594 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442802 |
| Denis Marc Audet | 6518250 | 14201 | 793008 | 6705605 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442814 |
| Denis Marc Audet | 6518261 | 14201 | 793009 | 6705639 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442848 |
| Denis Marc Audet | 6518293 | 14201 | 793010 | 6705650 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442859 |
| Denis Marc Audet | 6518305 | 14201 | 793011 | 6705683 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442892 |
| Denis Marc Audet | 6518339 | 14201 | 793012 | 6705693 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442903 |
| Denis Marc Audet | 6518347 | 14201 | 793013 | 6705728 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442937 |
| Denis Marc Audet | 6518382 | 14201 | 793014 | 6705736 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442945 |
| Denis Marc Audet | 6518389 | 14201 | 793015 | 6705770 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442979 |
| Denis Marc Audet | 6518421 | 14201 | 793016 | 6705777 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33442986 |
| Denis Marc Audet | 6518428 | 14201 | 793017 | 6705807 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33443016 |
| Denis Marc Audet | 6518459 | 14201 | 793018 | 6705814 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33443023 |
| Denis Marc Audet | 6518464 | 14201 | 793019 | 6705845 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33443054 |
| Denis Marc Audet | 6518499 | 14201 | 793020 | 6705851 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33443060 |
| Denis Marc Audet | 6518504 | 14201 | 793021 | 6705888 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33443097 |
| Denis Marc Audet | 6518541 | 14201 | 793022 | 6705891 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33443101 |
| Denis Marc Audet | 6518582 | 14201 | 793023 | 6705928 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:15 | 3/13/2015 15:15 | 33443137 |
| Denis Marc Audet | 6518620 | 14201 | 793024 | 6705971 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443180 |
| Denis Marc Audet | 6518626 | 14201 | 793025 | 6706010 | 0.23162511 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443219 |
| Denis Marc Audet | 6518663 | 14201 | 1276950 | 6706015 | 1.8530009 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443224 |
| Denis Marc Audet | 6518668 | 14201 | 1276957 | 6706051 | 1.8530009 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443260 |
| Denis Marc Audet | 6518703 | 14201 | 1276969 | 6706057 | 0.09265005 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443266 |
| Denis Marc Audet | 6518710 | 14201 | 1293869 | 6706094 | 0.04632502 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443303 |
| Denis Marc Audet | 6518750 | 14201 | 1326734 | 6706102 | 0.09265005 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443311 |
| Denis Marc Audet | 6518760 | 14201 | 1326739 | 6706142 | 0.09265005 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443350 |
| Denis Marc Audet | 6518799 | 14201 | 1326856 | 6706151 | 0.009265 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443360 |
| Denis Marc Audet | 6518810 | 14201 | 1328307 | 6706190 | 0.46325023 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443399 |
| Denis Marc Audet | 6518847 | 14201 | 1328335 | 6706200 | 0.24089012 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443409 |
| Denis Marc Audet | 6518854 | 14201 | 1328879 | 6706236 | 0.02779501 | 3/12/2015 0:00 | 3/13/2015 0:00 | 3/13/2015 15:05 | 3/13/2015 15:05 | 33443445 |
| Denis Marc Audet | 6603578 | 14201 | 575622 | 6791414 | 0.4787569 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529496 |
| Denis Marc Audet | 6603624 | 14201 | 793006 | 6791456 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529540 |
| Denis Marc Audet | 6603663 | 14201 | 793007 | 6791501 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529585 |
| Denis Marc Audet | 6603703 | 14201 | 793008 | 6791539 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529623 |
| Denis Marc Audet | 6603742 | 14201 | 793009 | 6791577 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529661 |
| Denis Marc Audet | 6603776 | 14201 | 793010 | 6791615 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529699 |
| Denis Marc Audet | 6603815 | 14201 | 793011 | 6791651 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529735 |
| Denis Marc Audet | 6603849 | 14201 | 793012 | 6791688 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529772 |
| Denis Marc Audet | 6603891 | 14201 | 793013 | 6791725 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529809 |
| Denis Marc Audet | 6603929 | 14201 | 793014 | 6791767 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529851 |
| Denis Marc Audet | 6603972 | 14201 | 793015 | 6791803 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529887 |
| Denis Marc Audet | 6604015 | 14201 | 793016 | 6791850 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529934 |

| Denis Marc Audet | 6604055 | 14201 | 793017 | 6791890 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33529975 |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 6604095 | 14201 | 793018 | 6791931 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530015 |
| Denis Marc Audet | 6604134 | 14201 | 793019 | 6791970 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530054 |
| Denis Marc Audet | 6604169 | 14201 | 793020 | 6792007 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530091 |
| Denis Marc Audet | 6604209 | 14201 | 793021 | 6792045 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530129 |
| Denis Marc Audet | 6604250 | 14201 | 793022 | 6792085 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530169 |
| Denis Marc Audet | 6604290 | 14201 | 793023 | 6792126 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530210 |
| Denis Marc Audet | 6604333 | 14201 | 793024 | 6792165 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530249 |
| Denis Marc Audet | 6604376 | 14201 | 793025 | 6792210 | 0.23937845 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530294 |
| Denis Marc Audet | 6604421 | 14201 | 1276950 | 6792256 | 1.9150276 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530340 |
| Denis Marc Audet | 6604473 | 14201 | 1276957 | 6792302 | 1.9150276 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530386 |
| Denis Marc Audet | 6604524 | 14201 | 1276969 | 6792353 | 0.09575138 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530437 |
| Denis Marc Audet | 6604569 | 14201 | 1293869 | 6792403 | 0.04787569 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530487 |
| Denis Marc Audet | 6604616 | 14201 | 1326734 | 6792447 | 0.09575138 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530531 |
| Denis Marc Audet | 6604659 | 14201 | 1326739 | 6792496 | 0.09575138 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530580 |
| Denis Marc Audet | 6604704 | 14201 | 1326856 | 6792535 | 0.00957514 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530619 |
| Denis Marc Audet | 6604752 | 14201 | 1328307 | 6792584 | 0.4787569 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530668 |
| Denis Marc Audet | 6604800 | 14201 | 1328335 | 6792631 | 0.24895359 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530715 |
| Denis Marc Audet | 6604845 | 14201 | 1328879 | 6792678 | 0.02872541 | 3/13/2015 0:00 | 3/14/2015 0:00 | 3/14/2015 15:05 | 3/14/2015 15:05 | 33530762 |
| Denis Marc Audet | 6689040 | 14201 | 575622 | 6877312 | 0.47254062 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616362 |
| Denis Marc Audet | 6689044 | 14201 | 793006 | 6877352 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616404 |
| Denis Marc Audet | 6689085 | 14201 | 793007 | 6877356 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616407 |
| Denis Marc Audet | 6689090 | 14201 | 793008 | 6877395 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616446 |
| Denis Marc Audet | 6689131 | 14201 | 793009 | 6877399 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616450 |
| Denis Marc Audet | 6689134 | 14201 | 793010 | 6877438 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616489 |
| Denis Marc Audet | 6689168 | 14201 | 793011 | 6877440 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616492 |
| Denis Marc Audet | 6689205 | 14201 | 793012 | 6877475 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616526 |
| Denis Marc Audet | 6689246 | 14201 | 793013 | 6877513 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616564 |
| Denis Marc Audet | 6689283 | 14201 | 793014 | 6877553 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616604 |
| Denis Marc Audet | 6689320 | 14201 | 793015 | 6877591 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616642 |
| Denis Marc Audet | 6689363 | 14201 | 793016 | 6877630 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616681 |
| Denis Marc Audet | 6689408 | 14201 | 793017 | 6877673 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616724 |
| Denis Marc Audet | 6689451 | 14201 | 793018 | 6877718 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616769 |
| Denis Marc Audet | 6689498 | 14201 | 793019 | 6877761 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616812 |
| Denis Marc Audet | 6689539 | 14201 | 793020 | 6877808 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616859 |
| Denis Marc Audet | 6689543 | 14201 | 793021 | 6877848 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616900 |
| Denis Marc Audet | 6689579 | 14201 | 793022 | 6877852 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616903 |
| Denis Marc Audet | 6689618 | 14201 | 793023 | 6877887 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616938 |
| Denis Marc Audet | 6689656 | 14201 | 793024 | 6877923 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33616975 |
| Denis Marc Audet | 6689689 | 14201 | 793025 | 6877963 | 0.23627031 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617014 |
| Denis Marc Audet | 6689695 | 14201 | 1276950 | 6877999 | 1.89016246 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617050 |
| Denis Marc Audet | 6689730 | 14201 | 1276957 | 6878004 | 1.89016246 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617055 |
| Denis Marc Audet | 6689734 | 14201 | 1276969 | 6878038 | 0.09450812 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617089 |
| Denis Marc Audet | 6689769 | 14201 | 1293869 | 6878042 | 0.04725406 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617093 |
| Denis Marc Audet | 6689774 | 14201 | 1326734 | 6878074 | 0.09450812 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617126 |
| Denis Marc Audet | 6689803 | 14201 | 1326739 | 6878081 | 0.09450812 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617132 |
| Denis Marc Audet | 6689810 | 14201 | 1326856 | 6878110 | 0.00945081 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617162 |
| Denis Marc Audet | 6689845 | 14201 | 1328307 | 6878117 | 0.47254062 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617168 |
| Denis Marc Audet | 6689850 | 14201 | 1328335 | 6878153 | 0.24572112 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617204 |
| Denis Marc Audet | 6689887 | 14201 | 1328879 | 6878158 | 0.02835244 | 3/14/2015 0:00 | 3/15/2015 0:00 | 3/15/2015 15:05 | 3/15/2015 15:05 | 33617209 |
| Denis Marc Audet | 6774536 | 14201 | 575622 | 6963240 | 0.45454659 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33702976 |
| Denis Marc Audet | 6774557 | 14201 | 793006 | 6963264 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703000 |
| Denis Marc Audet | 6774584 | 14201 | 793007 | 6963286 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703022 |
| Denis Marc Audet | 6774604 | 14201 | 793008 | 6963312 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703049 |
| Denis Marc Audet | 6774627 | 14201 | 793009 | 6963331 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703067 |
| Denis Marc Audet | 6774647 | 14201 | 793010 | 6963352 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703088 |
| Denis Marc Audet | 6774664 | 14201 | 793011 | 6963373 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703109 |
| Denis Marc Audet | 6774684 | 14201 | 793012 | 6963389 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703125 |
| Denis Marc Audet | 6774699 | 14201 | 793013 | 6963407 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703143 |
| Denis Marc Audet | 6774717 | 14201 | 793014 | 6963423 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703159 |
| Denis Marc Audet | 6774731 | 14201 | 793015 | 6963441 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703177 |
| Denis Marc Audet | 6774756 | 14201 | 793016 | 6963454 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703190 |
| Denis Marc Audet | 6774767 | 14201 | 793017 | 6963479 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703215 |
| Denis Marc Audet | 6774791 | 14201 | 793018 | 6963490 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703226 |
| Denis Marc Audet | 6774804 | 14201 | 793019 | 6963511 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703247 |
| Denis Marc Audet | 6774821 | 14201 | 793020 | 6963527 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703263 |
| Denis Marc Audet | 6774836 | 14201 | 793021 | 6963546 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703282 |
| Denis Marc Audet | 6774862 | 14201 | 793022 | 6963558 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703294 |
| Denis Marc Audet | 6774872 | 14201 | 793023 | 6963588 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703323 |
| Denis Marc Audet | 6774904 | 14201 | 793024 | 6963598 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703334 |
| Denis Marc Audet | 6774914 | 14201 | 793025 | 6963629 | 0.22727329 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703365 |
| Denis Marc Audet | 6774944 | 14201 | 1276950 | 6963638 | 1.81818636 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703374 |
| Denis Marc Audet | 6774949 | 14201 | 1276957 | 6963668 | 1.81818636 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703404 |
| Denis Marc Audet | 6774981 | 14201 | 1276969 | 6963673 | 0.09090932 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703409 |
| Denis Marc Audet | 6774986 | 14201 | 1293869 | 6963704 | 0.04545466 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703440 |
| Denis Marc Audet | 6775016 | 14201 | 1326734 | 6963709 | 0.09090932 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703445 |
| Denis Marc Audet | 6775021 | 14201 | 1326739 | 6963738 | 0.09090932 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703474 |
| Denis Marc Audet | 6775054 | 14201 | 1326856 | 6963743 | 0.00909093 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703479 |
| Denis Marc Audet | 6775097 | 14201 | 1328307 | 6963781 | 0.45454659 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703517 |
| Denis Marc Audet | 6775133 | 14201 | 1328335 | 6963823 | 0.23636423 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703559 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 6775173 | 14201 | 1328879 | 6963857 | 0.0272728 | 3/15/2015 0:00 | 3/16/2015 0:00 | 3/16/2015 15:05 | 3/16/2015 15:05 | 33703595 |
| Denis Marc Audet | 6907643 | 14201 | 575622 | 7184158 | 0.968788 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926371 |
| Denis Marc Audet | 6907653 | 14201 | 793006 | 7184182 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926396 |
| Denis Marc Audet | 6907675 | 14201 | 793007 | 7184192 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926406 |
| Denis Marc Audet | 6907684 | 14201 | 793008 | 7184210 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926424 |
| Denis Marc Audet | 6907702 | 14201 | 793009 | 7184219 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926434 |
| Denis Marc Audet | 6907712 | 14201 | 793010 | 7184237 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926451 |
| Denis Marc Audet | 6907727 | 14201 | 793011 | 7184249 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926463 |
| Denis Marc Audet | 6907739 | 14201 | 793012 | 7184263 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926477 |
| Denis Marc Audet | 6907757 | 14201 | 793013 | 7184273 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926487 |
| Denis Marc Audet | 6907767 | 14201 | 793014 | 7184291 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926505 |
| Denis Marc Audet | 6907784 | 14201 | 793015 | 7184301 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926515 |
| Denis Marc Audet | 6907796 | 14201 | 793016 | 7184320 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926534 |
| Denis Marc Audet | 6907816 | 14201 | 793017 | 7184331 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926545 |
| Denis Marc Audet | 6907823 | 14201 | 793018 | 7184349 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926563 |
| Denis Marc Audet | 6907840 | 14201 | 793019 | 7184354 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926568 |
| Denis Marc Audet | 6907846 | 14201 | 793020 | 7184371 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926586 |
| Denis Marc Audet | 6907862 | 14201 | 793021 | 7184378 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926592 |
| Denis Marc Audet | 6907872 | 14201 | 793022 | 7184393 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926607 |
| Denis Marc Audet | 6907885 | 14201 | 793023 | 7184406 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926620 |
| Denis Marc Audet | 6907899 | 14201 | 793024 | 7184419 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926633 |
| Denis Marc Audet | 6907911 | 14201 | 793025 | 7184432 | 0.484394 | 3/16/2015 0:00 | 3/18/2015 0:00 | 3/18/2015 21:36 | 3/18/2015 21:36 | 33926646 |
| Denis Marc Audet | 6971180 | 14201 | 575622 | 7248087 | 0.45152392 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991025 |
| Denis Marc Audet | 6971193 | 14201 | 793006 | 7248118 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991057 |
| Denis Marc Audet | 6971223 | 14201 | 793007 | 7248131 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991070 |
| Denis Marc Audet | 6971237 | 14201 | 793008 | 7248161 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991101 |
| Denis Marc Audet | 6971268 | 14201 | 793009 | 7248174 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991113 |
| Denis Marc Audet | 6971282 | 14201 | 793010 | 7248204 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991144 |
| Denis Marc Audet | 6971310 | 14201 | 793011 | 7248218 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991157 |
| Denis Marc Audet | 6971320 | 14201 | 793012 | 7248246 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991185 |
| Denis Marc Audet | 6971351 | 14201 | 793013 | 7248256 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991195 |
| Denis Marc Audet | 6971362 | 14201 | 793014 | 7248288 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991226 |
| Denis Marc Audet | 6971393 | 14201 | 793015 | 7248298 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991237 |
| Denis Marc Audet | 6971403 | 14201 | 793016 | 7248329 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991269 |
| Denis Marc Audet | 6971436 | 14201 | 793017 | 7248339 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991278 |
| Denis Marc Audet | 6971447 | 14201 | 793018 | 7248373 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991312 |
| Denis Marc Audet | 6971479 | 14201 | 793019 | 7248384 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991323 |
| Denis Marc Audet | 6971490 | 14201 | 793020 | 7248414 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991353 |
| Denis Marc Audet | 6971520 | 14201 | 793021 | 7248426 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991365 |
| Denis Marc Audet | 6971529 | 14201 | 793022 | 7248456 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991395 |
| Denis Marc Audet | 6971561 | 14201 | 793023 | 7248465 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991404 |
| Denis Marc Audet | 6971571 | 14201 | 793024 | 7248500 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991439 |
| Denis Marc Audet | 6971607 | 14201 | 793025 | 7248510 | 0.22576196 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991449 |
| Denis Marc Audet | 6971616 | 14201 | 1276950 | 7248543 | 1.80609566 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991482 |
| Denis Marc Audet | 6971648 | 14201 | 1276957 | 7248552 | 1.80609566 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991491 |
| Denis Marc Audet | 6971657 | 14201 | 1276969 | 7248585 | 0.09030478 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991524 |
| Denis Marc Audet | 6971694 | 14201 | 1293869 | 7248593 | 0.04515239 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991532 |
| Denis Marc Audet | 6971701 | 14201 | 1326734 | 7248631 | 0.09030478 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991570 |
| Denis Marc Audet | 6971735 | 14201 | 1326739 | 7248639 | 0.09030478 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991578 |
| Denis Marc Audet | 6971745 | 14201 | 1326856 | 7248672 | 0.00903048 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991611 |
| Denis Marc Audet | 6971777 | 14201 | 1328307 | 7248682 | 0.45152392 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991621 |
| Denis Marc Audet | 6971786 | 14201 | 1328335 | 7248714 | 0.23479244 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991653 |
| Denis Marc Audet | 6971821 | 14201 | 1328879 | 7248723 | 0.02709143 | 3/18/2015 0:00 | 3/19/2015 0:00 | 3/19/2015 15:08 | 3/19/2015 15:08 | 33991662 |
| Denis Marc Audet | 7057629 | 14201 | 575622 | 7334886 | 0.45761174 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078345 |
| Denis Marc Audet | 7057673 | 14201 | 793006 | 7334927 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078386 |
| Denis Marc Audet | 7057714 | 14201 | 793007 | 7334969 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078428 |
| Denis Marc Audet | 7057748 | 14201 | 793008 | 7335008 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078467 |
| Denis Marc Audet | 7057787 | 14201 | 793009 | 7335042 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078501 |
| Denis Marc Audet | 7057827 | 14201 | 793010 | 7335083 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078542 |
| Denis Marc Audet | 7057831 | 14201 | 793011 | 7335122 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078581 |
| Denis Marc Audet | 7057866 | 14201 | 793012 | 7335126 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078585 |
| Denis Marc Audet | 7057870 | 14201 | 793013 | 7335161 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078620 |
| Denis Marc Audet | 7057906 | 14201 | 793014 | 7335164 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078623 |
| Denis Marc Audet | 7057949 | 14201 | 793015 | 7335201 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078660 |
| Denis Marc Audet | 7057985 | 14201 | 793016 | 7335244 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078703 |
| Denis Marc Audet | 7058024 | 14201 | 793017 | 7335279 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078738 |
| Denis Marc Audet | 7058064 | 14201 | 793018 | 7335319 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078780 |
| Denis Marc Audet | 7058103 | 14201 | 793019 | 7335361 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078819 |
| Denis Marc Audet | 7058144 | 14201 | 793020 | 7335398 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078857 |
| Denis Marc Audet | 7058180 | 14201 | 793021 | 7335439 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078898 |
| Denis Marc Audet | 7058221 | 14201 | 793022 | 7335473 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078932 |
| Denis Marc Audet | 7058251 | 14201 | 793023 | 7335513 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34078972 |
| Denis Marc Audet | 7058256 | 14201 | 793024 | 7335545 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079004 |
| Denis Marc Audet | 7058285 | 14201 | 793025 | 7335550 | 0.22880587 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079009 |
| Denis Marc Audet | 7058290 | 14201 | 1276950 | 7335579 | 1.83044695 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079038 |
| Denis Marc Audet | 7058321 | 14201 | 1276957 | 7335585 | 1.83044695 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079044 |
| Denis Marc Audet | 7058327 | 14201 | 1276969 | 7335617 | 0.09152235 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079076 |
| Denis Marc Audet | 7058363 | 14201 | 1293869 | 7335623 | 0.04576117 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079082 |
| Denis Marc Audet | 7058380 | 14201 | 1326734 | 7335660 | 0.09152235 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079119 |
| Denis Marc Audet | 7058407 | 14201 | 1326739 | 7335670 | 0.09152235 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079129 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7058417 | 14201 | 1326856 | 7335708 | 0.00915223 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079167 |
| Denis Marc Audet | 7058459 | 14201 | 1328307 | 7335717 | 0.45761174 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079176 |
| Denis Marc Audet | 7058468 | 14201 | 1328335 | 7335760 | 0.2379581 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079219 |
| Denis Marc Audet | 7058510 | 14201 | 1328879 | 7335767 | 0.0274567 | 3/19/2015 0:00 | 3/20/2015 0:00 | 3/20/2015 15:08 | 3/20/2015 15:08 | 34079261 |
| Denis Marc Audet | 7143930 | 14201 | 575622 | 7421534 | 0.47461196 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165205 |
| Denis Marc Audet | 7143972 | 14201 | 793006 | 7421539 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165210 |
| Denis Marc Audet | 7144021 | 14201 | 793007 | 7421582 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165252 |
| Denis Marc Audet | 7144064 | 14201 | 793008 | 7421628 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165298 |
| Denis Marc Audet | 7144107 | 14201 | 793009 | 7421669 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165340 |
| Denis Marc Audet | 7144140 | 14201 | 793010 | 7421711 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165382 |
| Denis Marc Audet | 7144145 | 14201 | 793011 | 7421743 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165414 |
| Denis Marc Audet | 7144176 | 14201 | 793012 | 7421767 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165420 |
| Denis Marc Audet | 7144184 | 14201 | 793013 | 7421781 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165452 |
| Denis Marc Audet | 7144216 | 14201 | 793014 | 7421789 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165460 |
| Denis Marc Audet | 7144223 | 14201 | 793015 | 7421820 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165491 |
| Denis Marc Audet | 7144255 | 14201 | 793016 | 7421827 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165498 |
| Denis Marc Audet | 7144262 | 14201 | 793017 | 7421860 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165531 |
| Denis Marc Audet | 7144296 | 14201 | 793018 | 7421867 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165538 |
| Denis Marc Audet | 7144304 | 14201 | 793019 | 7421903 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165574 |
| Denis Marc Audet | 7144342 | 14201 | 793020 | 7421911 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165582 |
| Denis Marc Audet | 7144351 | 14201 | 793021 | 7421948 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165619 |
| Denis Marc Audet | 7144385 | 14201 | 793022 | 7421956 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165627 |
| Denis Marc Audet | 7144392 | 14201 | 793023 | 7421989 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165660 |
| Denis Marc Audet | 7144423 | 14201 | 793024 | 7421996 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165667 |
| Denis Marc Audet | 7144429 | 14201 | 793025 | 7422030 | 0.23730598 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165701 |
| Denis Marc Audet | 7144466 | 14201 | 1276950 | 7422036 | 1.89844784 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165707 |
| Denis Marc Audet | 7144473 | 14201 | 1276957 | 7422072 | 1.89844784 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165743 |
| Denis Marc Audet | 7144509 | 14201 | 1276969 | 7422079 | 0.09492239 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165750 |
| Denis Marc Audet | 7144516 | 14201 | 1293869 | 7422114 | 0.0474612 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165785 |
| Denis Marc Audet | 7144548 | 14201 | 1326734 | 7422121 | 0.09492239 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165792 |
| Denis Marc Audet | 7144556 | 14201 | 1326739 | 7422151 | 0.09492239 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165822 |
| Denis Marc Audet | 7144585 | 14201 | 1326856 | 7422159 | 0.00949224 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165830 |
| Denis Marc Audet | 7144591 | 14201 | 1328307 | 7422189 | 0.47461196 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165859 |
| Denis Marc Audet | 7144620 | 14201 | 1328335 | 7422194 | 0.24679822 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165865 |
| Denis Marc Audet | 7144625 | 14201 | 1328879 | 7422223 | 0.02847672 | 3/20/2015 0:00 | 3/21/2015 0:00 | 3/21/2015 15:08 | 3/21/2015 15:08 | 34165893 |
| Denis Marc Audet | 7230450 | 14201 | 575622 | 7516058 | 0.44872473 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260184 |
| Denis Marc Audet | 7230477 | 14201 | 793006 | 7516074 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260199 |
| Denis Marc Audet | 7230491 | 14201 | 793007 | 7516100 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260225 |
| Denis Marc Audet | 7230516 | 14201 | 793008 | 7516118 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260242 |
| Denis Marc Audet | 7230531 | 14201 | 793009 | 7516143 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260267 |
| Denis Marc Audet | 7230557 | 14201 | 793010 | 7516163 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260287 |
| Denis Marc Audet | 7230576 | 14201 | 793011 | 7516188 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260311 |
| Denis Marc Audet | 7230597 | 14201 | 793012 | 7516209 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260331 |
| Denis Marc Audet | 7230611 | 14201 | 793013 | 7516231 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260354 |
| Denis Marc Audet | 7230633 | 14201 | 793014 | 7516249 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260373 |
| Denis Marc Audet | 7230647 | 14201 | 793015 | 7516273 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260396 |
| Denis Marc Audet | 7230667 | 14201 | 793016 | 7516289 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260411 |
| Denis Marc Audet | 7230679 | 14201 | 793017 | 7516313 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260434 |
| Denis Marc Audet | 7230701 | 14201 | 793018 | 7516327 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260451 |
| Denis Marc Audet | 7230714 | 14201 | 793019 | 7516352 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260476 |
| Denis Marc Audet | 7230736 | 14201 | 793020 | 7516365 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260488 |
| Denis Marc Audet | 7230744 | 14201 | 793021 | 7516387 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260509 |
| Denis Marc Audet | 7230768 | 14201 | 793022 | 7516399 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260524 |
| Denis Marc Audet | 7230781 | 14201 | 793023 | 7516426 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260551 |
| Denis Marc Audet | 7230805 | 14201 | 793024 | 7516439 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260562 |
| Denis Marc Audet | 7230817 | 14201 | 793025 | 7516465 | 0.22436237 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260586 |
| Denis Marc Audet | 7230841 | 14201 | 1276950 | 7516479 | 1.79489893 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260602 |
| Denis Marc Audet | 7230854 | 14201 | 1276957 | 7516510 | 1.79489893 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260633 |
| Denis Marc Audet | 7230882 | 14201 | 1276969 | 7516525 | 0.08974495 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260645 |
| Denis Marc Audet | 7230895 | 14201 | 1293869 | 7516553 | 0.04487247 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260674 |
| Denis Marc Audet | 7230933 | 14201 | 1326734 | 7516597 | 0.02005862 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260720 |
| Denis Marc Audet | 7230969 | 14201 | 1326739 | 7516637 | 0.02006693 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260762 |
| Denis Marc Audet | 7231004 | 14201 | 1326856 | 7516675 | 0.00200867 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260798 |
| Denis Marc Audet | 7231037 | 14201 | 1328307 | 7516714 | 0.10049564 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260839 |
| Denis Marc Audet | 7231072 | 14201 | 1328335 | 7516755 | 0.05229554 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260878 |
| Denis Marc Audet | 7231106 | 14201 | 1328879 | 7516794 | 0.00603753 | 3/21/2015 0:00 | 3/22/2015 0:00 | 3/22/2015 15:08 | 3/22/2015 15:08 | 34260919 |
| Denis Marc Audet | 7316953 | 14201 | 575622 | 7609828 | 0.48155078 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354340 |
| Denis Marc Audet | 7316996 | 14201 | 793006 | 7609873 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354385 |
| Denis Marc Audet | 7317044 | 14201 | 793007 | 7609917 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354429 |
| Denis Marc Audet | 7317085 | 14201 | 793008 | 7609964 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354475 |
| Denis Marc Audet | 7317128 | 14201 | 793009 | 7610005 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354517 |
| Denis Marc Audet | 7317169 | 14201 | 793010 | 7610046 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354558 |
| Denis Marc Audet | 7317205 | 14201 | 793011 | 7610086 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354598 |
| Denis Marc Audet | 7317248 | 14201 | 793012 | 7610124 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354637 |
| Denis Marc Audet | 7317289 | 14201 | 793013 | 7610168 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354680 |
| Denis Marc Audet | 7317331 | 14201 | 793014 | 7610209 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354721 |
| Denis Marc Audet | 7317373 | 14201 | 793015 | 7610250 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354763 |
| Denis Marc Audet | 7317378 | 14201 | 793016 | 7610292 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354804 |
| Denis Marc Audet | 7317414 | 14201 | 793017 | 7610297 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354808 |
| Denis Marc Audet | 7317455 | 14201 | 793018 | 7610332 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354844 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7317493 | 14201 | 793019 | 7610375 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354887 |
| Denis Marc Audet | 7317498 | 14201 | 793020 | 7610412 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354924 |
| Denis Marc Audet | 7317534 | 14201 | 793021 | 7610417 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354929 |
| Denis Marc Audet | 7317575 | 14201 | 793022 | 7610452 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34354964 |
| Denis Marc Audet | 7317611 | 14201 | 793023 | 7610493 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355005 |
| Denis Marc Audet | 7317644 | 14201 | 793024 | 7610527 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355039 |
| Denis Marc Audet | 7317679 | 14201 | 793025 | 7610563 | 0.24077539 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355074 |
| Denis Marc Audet | 7317715 | 14201 | 1276950 | 7610597 | 1.92620311 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355108 |
| Denis Marc Audet | 7317756 | 14201 | 1276957 | 7610636 | 1.92620311 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355148 |
| Denis Marc Audet | 7317760 | 14201 | 1276969 | 7610679 | 0.09631016 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355190 |
| Denis Marc Audet | 7317793 | 14201 | 1293869 | 7610683 | 0.04815508 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355194 |
| Denis Marc Audet | 7317806 | 14201 | 1326734 | 7610717 | 0.06077684 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355230 |
| Denis Marc Audet | 7317837 | 14201 | 1326739 | 7610732 | 0.06077684 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355244 |
| Denis Marc Audet | 7317851 | 14201 | 1326856 | 7610764 | 0.06007768 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355276 |
| Denis Marc Audet | 7317885 | 14201 | 1328307 | 7610779 | 0.30388418 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355291 |
| Denis Marc Audet | 7317898 | 14201 | 1328335 | 7610814 | 0.15801977 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355325 |
| Denis Marc Audet | 7317931 | 14201 | 1328879 | 7610826 | 0.01823305 | 3/22/2015 0:00 | 3/23/2015 0:00 | 3/23/2015 15:08 | 3/23/2015 15:08 | 34355338 |
| Denis Marc Audet | 7395846 | 14201 | 575622 | 7690259 | 0.47711107 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435126 |
| Denis Marc Audet | 7395881 | 14201 | 793006 | 7690269 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435136 |
| Denis Marc Audet | 7395890 | 14201 | 793007 | 7690305 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435172 |
| Denis Marc Audet | 7395925 | 14201 | 793008 | 7690312 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435179 |
| Denis Marc Audet | 7395930 | 14201 | 793009 | 7690348 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435214 |
| Denis Marc Audet | 7395967 | 14201 | 793010 | 7690352 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435219 |
| Denis Marc Audet | 7396009 | 14201 | 793011 | 7690391 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435258 |
| Denis Marc Audet | 7396046 | 14201 | 793012 | 7690432 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435299 |
| Denis Marc Audet | 7396084 | 14201 | 793013 | 7690472 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435338 |
| Denis Marc Audet | 7396127 | 14201 | 793014 | 7690510 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435377 |
| Denis Marc Audet | 7396155 | 14201 | 793015 | 7690551 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435418 |
| Denis Marc Audet | 7396160 | 14201 | 793016 | 7690579 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435446 |
| Denis Marc Audet | 7396188 | 14201 | 793017 | 7690584 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435450 |
| Denis Marc Audet | 7396192 | 14201 | 793018 | 7690614 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435481 |
| Denis Marc Audet | 7396224 | 14201 | 793019 | 7690618 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435485 |
| Denis Marc Audet | 7396228 | 14201 | 793020 | 7690651 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435518 |
| Denis Marc Audet | 7396261 | 14201 | 793021 | 7690656 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435523 |
| Denis Marc Audet | 7396266 | 14201 | 793022 | 7690692 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435558 |
| Denis Marc Audet | 7396303 | 14201 | 793023 | 7690696 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435563 |
| Denis Marc Audet | 7396342 | 14201 | 793024 | 7690734 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435601 |
| Denis Marc Audet | 7396375 | 14201 | 793025 | 7690774 | 0.23855553 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435641 |
| Denis Marc Audet | 7396379 | 14201 | 1276950 | 7690807 | 1.90844427 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435674 |
| Denis Marc Audet | 7396406 | 14201 | 1276957 | 7690810 | 1.90844427 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435677 |
| Denis Marc Audet | 7396442 | 14201 | 1276969 | 7690841 | 0.09542221 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435708 |
| Denis Marc Audet | 7396478 | 14201 | 1293869 | 7690880 | 0.04771111 | 3/23/2015 0:00 | 3/24/2015 0:00 | 3/24/2015 15:08 | 3/24/2015 15:08 | 34435747 |
| Denis Marc Audet | 7468412 | 14201 | 575622 | 7763748 | 0.486 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34508946 |
| Denis Marc Audet | 7468417 | 14201 | 793006 | 7763786 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34508984 |
| Denis Marc Audet | 7468458 | 14201 | 793007 | 7763790 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34508988 |
| Denis Marc Audet | 7468503 | 14201 | 793008 | 7763830 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509028 |
| Denis Marc Audet | 7468535 | 14201 | 793009 | 7763875 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509073 |
| Denis Marc Audet | 7468540 | 14201 | 793010 | 7763904 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509102 |
| Denis Marc Audet | 7468572 | 14201 | 793011 | 7763909 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509107 |
| Denis Marc Audet | 7468576 | 14201 | 793012 | 7763943 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509141 |
| Denis Marc Audet | 7468610 | 14201 | 793013 | 7763947 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509145 |
| Denis Marc Audet | 7468614 | 14201 | 793014 | 7763980 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509178 |
| Denis Marc Audet | 7468646 | 14201 | 793015 | 7763984 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509182 |
| Denis Marc Audet | 7468685 | 14201 | 793016 | 7764016 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509214 |
| Denis Marc Audet | 7468725 | 14201 | 793017 | 7764057 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509255 |
| Denis Marc Audet | 7468765 | 14201 | 793018 | 7764096 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509294 |
| Denis Marc Audet | 7468805 | 14201 | 793019 | 7764137 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509335 |
| Denis Marc Audet | 7468843 | 14201 | 793020 | 7764175 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509374 |
| Denis Marc Audet | 7468880 | 14201 | 793021 | 7764212 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509410 |
| Denis Marc Audet | 7468910 | 14201 | 793022 | 7764247 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509445 |
| Denis Marc Audet | 7468947 | 14201 | 793023 | 7764279 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509477 |
| Denis Marc Audet | 7468986 | 14201 | 793024 | 7764318 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509516 |
| Denis Marc Audet | 7469018 | 14201 | 793025 | 7764356 | 0.243 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509554 |
| Denis Marc Audet | 7469051 | 14201 | 1276950 | 7764387 | 1.944 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509585 |
| Denis Marc Audet | 7469057 | 14201 | 1276957 | 7764423 | 1.944 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509621 |
| Denis Marc Audet | 7469095 | 14201 | 1276969 | 7764429 | 0.0972 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509627 |
| Denis Marc Audet | 7469144 | 14201 | 1293869 | 7764470 | 0.0486 | 3/24/2015 0:00 | 3/25/2015 0:00 | 3/25/2015 15:08 | 3/25/2015 15:08 | 34509668 |
| Denis Marc Audet | 7539955 | 14201 | 575622 | 7835871 | 0.4585202 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581224 |
| Denis Marc Audet | 7539995 | 14201 | 793006 | 7835911 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581264 |
| Denis Marc Audet | 7540032 | 14201 | 793007 | 7835951 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581304 |
| Denis Marc Audet | 7540066 | 14201 | 793008 | 7835985 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581338 |
| Denis Marc Audet | 7540100 | 14201 | 793009 | 7836019 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581373 |
| Denis Marc Audet | 7540139 | 14201 | 793010 | 7836056 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581409 |
| Denis Marc Audet | 7540174 | 14201 | 793011 | 7836094 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581447 |
| Denis Marc Audet | 7540212 | 14201 | 793012 | 7836127 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581480 |
| Denis Marc Audet | 7540243 | 14201 | 793013 | 7836168 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581521 |
| Denis Marc Audet | 7540286 | 14201 | 793014 | 7836200 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581553 |
| Denis Marc Audet | 7540322 | 14201 | 793015 | 7836241 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581594 |
| Denis Marc Audet | 7540326 | 14201 | 793016 | 7836277 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581630 |
| Denis Marc Audet | 7540356 | 14201 | 793017 | 7836281 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581634 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7540363 | 14201 | 793018 | 7836310 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581663 |
| Denis Marc Audet | 7540393 | 14201 | 793019 | 7836317 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581670 |
| Denis Marc Audet | 7540398 | 14201 | 793020 | 7836347 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581700 |
| Denis Marc Audet | 7540428 | 14201 | 793021 | 7836353 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581706 |
| Denis Marc Audet | 7540433 | 14201 | 793022 | 7836385 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581738 |
| Denis Marc Audet | 7540469 | 14201 | 793023 | 7836389 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581742 |
| Denis Marc Audet | 7540506 | 14201 | 793024 | 7836425 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581777 |
| Denis Marc Audet | 7540540 | 14201 | 793025 | 7836433 | 0.2292601 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581812 |
| Denis Marc Audet | 7540576 | 14201 | 1276950 | 7836495 | 1.83408079 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581848 |
| Denis Marc Audet | 7540624 | 14201 | 1276957 | 7836534 | 1.83408079 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581887 |
| Denis Marc Audet | 7540672 | 14201 | 1276969 | 7836586 | 0.09170404 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581939 |
| Denis Marc Audet | 7540727 | 14201 | 1293869 | 7836635 | 0.04585202 | 3/25/2015 0:00 | 3/26/2015 0:00 | 3/26/2015 15:08 | 3/26/2015 15:08 | 34581988 |
| Denis Marc Audet | 7610987 | 14201 | 575622 | 7907738 | 0.48112494 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653594 |
| Denis Marc Audet | 7610999 | 14201 | 793006 | 7907761 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653617 |
| Denis Marc Audet | 7611025 | 14201 | 793007 | 7907772 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653628 |
| Denis Marc Audet | 7611035 | 14201 | 793008 | 7907809 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653656 |
| Denis Marc Audet | 7611066 | 14201 | 793009 | 7907809 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653665 |
| Denis Marc Audet | 7611073 | 14201 | 793010 | 7907830 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653695 |
| Denis Marc Audet | 7611103 | 14201 | 793011 | 7907846 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653702 |
| Denis Marc Audet | 7611110 | 14201 | 793012 | 7907876 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653731 |
| Denis Marc Audet | 7611139 | 14201 | 793013 | 7907883 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653739 |
| Denis Marc Audet | 7611148 | 14201 | 793014 | 7907913 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653769 |
| Denis Marc Audet | 7611176 | 14201 | 793015 | 7907921 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653777 |
| Denis Marc Audet | 7611183 | 14201 | 793016 | 7907947 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653803 |
| Denis Marc Audet | 7611210 | 14201 | 793017 | 7907954 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653810 |
| Denis Marc Audet | 7611216 | 14201 | 793018 | 7907982 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653838 |
| Denis Marc Audet | 7611245 | 14201 | 793019 | 7907987 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653843 |
| Denis Marc Audet | 7611250 | 14201 | 793020 | 7908018 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653874 |
| Denis Marc Audet | 7611283 | 14201 | 793021 | 7908023 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653879 |
| Denis Marc Audet | 7611289 | 14201 | 793022 | 7908057 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653914 |
| Denis Marc Audet | 7611293 | 14201 | 793023 | 7908064 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653920 |
| Denis Marc Audet | 7611321 | 14201 | 793024 | 7908068 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653924 |
| Denis Marc Audet | 7611334 | 14201 | 793025 | 7908096 | 0.24056247 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653953 |
| Denis Marc Audet | 7611361 | 14201 | 1276950 | 7908107 | 1.92449975 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653965 |
| Denis Marc Audet | 7611370 | 14201 | 1276957 | 7908134 | 1.92449975 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34653991 |
| Denis Marc Audet | 7611396 | 14201 | 1276969 | 7908143 | 0.09622499 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34654000 |
| Denis Marc Audet | 7611405 | 14201 | 1293869 | 7908169 | 0.04811249 | 3/26/2015 0:00 | 3/27/2015 0:00 | 3/27/2015 15:08 | 3/27/2015 15:08 | 34654026 |
| Denis Marc Audet | 7681713 | 14201 | 575622 | 7979161 | 0.47937737 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725240 |
| Denis Marc Audet | 7681733 | 14201 | 793006 | 7979185 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725264 |
| Denis Marc Audet | 7681755 | 14201 | 793007 | 7979207 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725286 |
| Denis Marc Audet | 7681777 | 14201 | 793008 | 7979228 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725307 |
| Denis Marc Audet | 7681799 | 14201 | 793009 | 7979251 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725330 |
| Denis Marc Audet | 7681824 | 14201 | 793010 | 7979273 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725352 |
| Denis Marc Audet | 7681846 | 14201 | 793011 | 7979297 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725376 |
| Denis Marc Audet | 7681868 | 14201 | 793012 | 7979318 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725397 |
| Denis Marc Audet | 7681888 | 14201 | 793013 | 7979340 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725419 |
| Denis Marc Audet | 7681910 | 14201 | 793014 | 7979359 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725438 |
| Denis Marc Audet | 7681927 | 14201 | 793015 | 7979380 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725459 |
| Denis Marc Audet | 7681948 | 14201 | 793016 | 7979397 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725476 |
| Denis Marc Audet | 7681967 | 14201 | 793017 | 7979419 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725498 |
| Denis Marc Audet | 7681988 | 14201 | 793018 | 7979438 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725516 |
| Denis Marc Audet | 7682004 | 14201 | 793019 | 7979458 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725536 |
| Denis Marc Audet | 7682021 | 14201 | 793020 | 7979474 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725553 |
| Denis Marc Audet | 7682057 | 14201 | 793021 | 7979491 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725570 |
| Denis Marc Audet | 7682078 | 14201 | 793022 | 7979510 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725589 |
| Denis Marc Audet | 7682092 | 14201 | 793023 | 7979527 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725606 |
| Denis Marc Audet | 7682116 | 14201 | 793024 | 7979549 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725629 |
| Denis Marc Audet | 7682116 | 14201 | 793025 | 7979563 | 0.23968868 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725642 |
| Denis Marc Audet | 7682127 | 14201 | 1276950 | 7979590 | 1.91750948 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725669 |
| Denis Marc Audet | 7682158 | 14201 | 1276957 | 7979601 | 1.91750948 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725680 |
| Denis Marc Audet | 7682168 | 14201 | 1276969 | 7979631 | 0.09587547 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725710 |
| Denis Marc Audet | 7682199 | 14201 | 1293869 | 7979641 | 0.04793774 | 3/27/2015 0:00 | 3/28/2015 0:00 | 3/28/2015 15:08 | 3/28/2015 15:08 | 34725720 |
| Denis Marc Audet | 7752520 | 14201 | 575622 | 8050548 | 0.47534503 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34796810 |
| Denis Marc Audet | 7752564 | 14201 | 793006 | 8050585 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34796848 |
| Denis Marc Audet | 7752604 | 14201 | 793007 | 8050629 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34796892 |
| Denis Marc Audet | 7752649 | 14201 | 793008 | 8050669 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34796932 |
| Denis Marc Audet | 7752692 | 14201 | 793009 | 8050713 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34796976 |
| Denis Marc Audet | 7752722 | 14201 | 793010 | 8050752 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797015 |
| Denis Marc Audet | 7752727 | 14201 | 793011 | 8050786 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797049 |
| Denis Marc Audet | 7752762 | 14201 | 793012 | 8050791 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797054 |
| Denis Marc Audet | 7752767 | 14201 | 793013 | 8050825 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797088 |
| Denis Marc Audet | 7752802 | 14201 | 793014 | 8050830 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797093 |
| Denis Marc Audet | 7752845 | 14201 | 793015 | 8050866 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797129 |
| Denis Marc Audet | 7752886 | 14201 | 793016 | 8050909 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797172 |
| Denis Marc Audet | 7752920 | 14201 | 793017 | 8050946 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797209 |
| Denis Marc Audet | 7752962 | 14201 | 793018 | 8050985 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797248 |
| Denis Marc Audet | 7753005 | 14201 | 793019 | 8051027 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797290 |
| Denis Marc Audet | 7753037 | 14201 | 793020 | 8051066 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797330 |
| Denis Marc Audet | 7753073 | 14201 | 793021 | 8051099 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797362 |
| Denis Marc Audet | 7753109 | 14201 | 793022 | 8051135 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797398 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7753149 | 14201 | 793023 | 8051172 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797436 |
| Denis Marc Audet | 7753152 | 14201 | 793024 | 8051210 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797473 |
| Denis Marc Audet | 7753179 | 14201 | 793025 | 8051213 | 0.23767252 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797476 |
| Denis Marc Audet | 7753187 | 14201 | 1276950 | 8051242 | 1.90138013 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797505 |
| Denis Marc Audet | 7753217 | 14201 | 1276957 | 8051251 | 1.90138013 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797514 |
| Denis Marc Audet | 7753228 | 14201 | 1276969 | 8051282 | 0.09506901 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797545 |
| Denis Marc Audet | 7753232 | 14201 | 1293869 | 8051294 | 0.0475345 | 3/28/2015 0:00 | 3/29/2015 0:00 | 3/29/2015 15:08 | 3/29/2015 15:08 | 34797557 |
| Denis Marc Audet | 7822925 | 14201 | 575622 | 8121553 | 0.4845831 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34867994 |
| Denis Marc Audet | 7822959 | 14201 | 793006 | 8121562 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868003 |
| Denis Marc Audet | 7822969 | 14201 | 793007 | 8121596 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868037 |
| Denis Marc Audet | 7823003 | 14201 | 793008 | 8121605 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868046 |
| Denis Marc Audet | 7823011 | 14201 | 793009 | 8121637 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868078 |
| Denis Marc Audet | 7823043 | 14201 | 793010 | 8121643 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868084 |
| Denis Marc Audet | 7823048 | 14201 | 793011 | 8121675 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868116 |
| Denis Marc Audet | 7823079 | 14201 | 793012 | 8121680 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868121 |
| Denis Marc Audet | 7823086 | 14201 | 793013 | 8121711 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868153 |
| Denis Marc Audet | 7823119 | 14201 | 793014 | 8121719 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868160 |
| Denis Marc Audet | 7823126 | 14201 | 793015 | 8121755 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868195 |
| Denis Marc Audet | 7823164 | 14201 | 793016 | 8121760 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868202 |
| Denis Marc Audet | 7823168 | 14201 | 793017 | 8121795 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868237 |
| Denis Marc Audet | 7823200 | 14201 | 793018 | 8121800 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868241 |
| Denis Marc Audet | 7823206 | 14201 | 793019 | 8121832 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868273 |
| Denis Marc Audet | 7823239 | 14201 | 793020 | 8121839 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868280 |
| Denis Marc Audet | 7823247 | 14201 | 793021 | 8121871 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868312 |
| Denis Marc Audet | 7823274 | 14201 | 793022 | 8121878 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868319 |
| Denis Marc Audet | 7823282 | 14201 | 793023 | 8121906 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868347 |
| Denis Marc Audet | 7823313 | 14201 | 793024 | 8121912 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868352 |
| Denis Marc Audet | 7823356 | 14201 | 793025 | 8121948 | 0.24229155 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868389 |
| Denis Marc Audet | 7823396 | 14201 | 1276950 | 8121990 | 1.9383324 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868432 |
| Denis Marc Audet | 7823431 | 14201 | 1276957 | 8122030 | 1.9383324 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868470 |
| Denis Marc Audet | 7823465 | 14201 | 1276969 | 8122064 | 0.09691662 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868505 |
| Denis Marc Audet | 7823501 | 14201 | 1293869 | 8122097 | 0.04845831 | 3/29/2015 0:00 | 3/30/2015 0:00 | 3/30/2015 14:53 | 3/30/2015 14:53 | 34868538 |
| Denis Marc Audet | 7893195 | 14201 | 575622 | 8192492 | 0.48463019 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939215 |
| Denis Marc Audet | 7893228 | 14201 | 793006 | 8192502 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939225 |
| Denis Marc Audet | 7893239 | 14201 | 793007 | 8192533 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939256 |
| Denis Marc Audet | 7893264 | 14201 | 793008 | 8192545 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939268 |
| Denis Marc Audet | 7893275 | 14201 | 793009 | 8192567 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939290 |
| Denis Marc Audet | 7893297 | 14201 | 793010 | 8192578 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939301 |
| Denis Marc Audet | 7893308 | 14201 | 793011 | 8192600 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939323 |
| Denis Marc Audet | 7893333 | 14201 | 793012 | 8192610 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939333 |
| Denis Marc Audet | 7893343 | 14201 | 793013 | 8192637 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939360 |
| Denis Marc Audet | 7893369 | 14201 | 793014 | 8192648 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939371 |
| Denis Marc Audet | 7893380 | 14201 | 793015 | 8192673 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939396 |
| Denis Marc Audet | 7893403 | 14201 | 793016 | 8192683 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939406 |
| Denis Marc Audet | 7893412 | 14201 | 793017 | 8192705 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939428 |
| Denis Marc Audet | 7893437 | 14201 | 793018 | 8192714 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939437 |
| Denis Marc Audet | 7893447 | 14201 | 793019 | 8192741 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939464 |
| Denis Marc Audet | 7893473 | 14201 | 793020 | 8192752 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939475 |
| Denis Marc Audet | 7893486 | 14201 | 793021 | 8192779 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939502 |
| Denis Marc Audet | 7893514 | 14201 | 793022 | 8192793 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939516 |
| Denis Marc Audet | 7893530 | 14201 | 793023 | 8192819 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939542 |
| Denis Marc Audet | 7893556 | 14201 | 793024 | 8192835 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939558 |
| Denis Marc Audet | 7893568 | 14201 | 793025 | 8192862 | 0.2423151 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939585 |
| Denis Marc Audet | 7893594 | 14201 | 1276950 | 8192873 | 1.93852077 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939596 |
| Denis Marc Audet | 7893605 | 14201 | 1276957 | 8192899 | 1.93852077 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939622 |
| Denis Marc Audet | 7893632 | 14201 | 1276969 | 8192909 | 0.09692604 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939632 |
| Denis Marc Audet | 7893642 | 14201 | 1293869 | 8192936 | 0.04846302 | 3/30/2015 0:00 | 3/31/2015 0:00 | 3/31/2015 15:08 | 3/31/2015 15:08 | 34939659 |
| Denis Marc Audet | 7963207 | 14201 | 575622 | 8263353 | 0.47349777 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011708 |
| Denis Marc Audet | 7963236 | 14201 | 793006 | 8263365 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011720 |
| Denis Marc Audet | 7963245 | 14201 | 793007 | 8263395 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011751 |
| Denis Marc Audet | 7963276 | 14201 | 793008 | 8263404 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011759 |
| Denis Marc Audet | 7963284 | 14201 | 793009 | 8263437 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011792 |
| Denis Marc Audet | 7963317 | 14201 | 793010 | 8263446 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011800 |
| Denis Marc Audet | 7963326 | 14201 | 793011 | 8263478 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011834 |
| Denis Marc Audet | 7963354 | 14201 | 793012 | 8263489 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011843 |
| Denis Marc Audet | 7963367 | 14201 | 793013 | 8263515 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011870 |
| Denis Marc Audet | 7963392 | 14201 | 793014 | 8263527 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011881 |
| Denis Marc Audet | 7963403 | 14201 | 793015 | 8263552 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011906 |
| Denis Marc Audet | 7963430 | 14201 | 793016 | 8263565 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011920 |
| Denis Marc Audet | 7963442 | 14201 | 793017 | 8263593 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011948 |
| Denis Marc Audet | 7963469 | 14201 | 793018 | 8263604 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011958 |
| Denis Marc Audet | 7963478 | 14201 | 793019 | 8263628 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011982 |
| Denis Marc Audet | 7963500 | 14201 | 793020 | 8263638 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35011993 |
| Denis Marc Audet | 7963511 | 14201 | 793021 | 8263662 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35012017 |
| Denis Marc Audet | 7963536 | 14201 | 793022 | 8263672 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35012027 |
| Denis Marc Audet | 7963547 | 14201 | 793023 | 8263699 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35012052 |
| Denis Marc Audet | 7963572 | 14201 | 793024 | 8263713 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35012067 |
| Denis Marc Audet | 7963584 | 14201 | 793025 | 8263739 | 0.23674888 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35012094 |
| Denis Marc Audet | 7963617 | 14201 | 1276950 | 8263751 | 1.89399108 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35012106 |
| Denis Marc Audet | 7963630 | 14201 | 1276957 | 8263782 | 1.89399108 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35012137 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7963657 | 14201 | 1276969 | 8263794 | 0.09469955 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35012149 |
| Denis Marc Audet | 7963666 | 14201 | 1293869 | 8263821 | 0.04734978 | 3/31/2015 0:00 | 4/1/2015 0:00 | 4/1/2015 15:08 | 4/1/2015 15:08 | 35012176 |
| Denis Marc Audet | 8033015 | 14201 | 575622 | 8333676 | 0.47870935 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082339 |
| Denis Marc Audet | 8033054 | 14201 | 793006 | 8333712 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082375 |
| Denis Marc Audet | 8033089 | 14201 | 793007 | 8333750 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082413 |
| Denis Marc Audet | 8033128 | 14201 | 793008 | 8333786 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082448 |
| Denis Marc Audet | 8033164 | 14201 | 793009 | 8333824 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082487 |
| Denis Marc Audet | 8033201 | 14201 | 793010 | 8333861 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082524 |
| Denis Marc Audet | 8033238 | 14201 | 793011 | 8333896 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082559 |
| Denis Marc Audet | 8033276 | 14201 | 793012 | 8333935 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082598 |
| Denis Marc Audet | 8033313 | 14201 | 793013 | 8333973 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082636 |
| Denis Marc Audet | 8033317 | 14201 | 793014 | 8334013 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082675 |
| Denis Marc Audet | 8033355 | 14201 | 793015 | 8334016 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082678 |
| Denis Marc Audet | 8033392 | 14201 | 793016 | 8334052 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082715 |
| Denis Marc Audet | 8033430 | 14201 | 793017 | 8334088 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082751 |
| Denis Marc Audet | 8033467 | 14201 | 793018 | 8334128 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082792 |
| Denis Marc Audet | 8033504 | 14201 | 793019 | 8334165 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082829 |
| Denis Marc Audet | 8033544 | 14201 | 793020 | 8334202 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082865 |
| Denis Marc Audet | 8033575 | 14201 | 793021 | 8334240 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082902 |
| Denis Marc Audet | 8036614 | 14201 | 793022 | 8334275 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082938 |
| Denis Marc Audet | 8033652 | 14201 | 793023 | 8334314 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35082977 |
| Denis Marc Audet | 8033701 | 14201 | 793024 | 8334355 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35083018 |
| Denis Marc Audet | 8033746 | 14201 | 793025 | 8334406 | 0.23935468 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35083069 |
| Denis Marc Audet | 8033751 | 14201 | 1276950 | 8334450 | 1.9148374 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35083113 |
| Denis Marc Audet | 8033794 | 14201 | 1276957 | 8334455 | 1.9148374 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35083119 |
| Denis Marc Audet | 8033800 | 14201 | 1276969 | 8334498 | 0.09574187 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35083161 |
| Denis Marc Audet | 8033842 | 14201 | 1293869 | 8334504 | 0.04787094 | 4/1/2015 0:00 | 4/2/2015 0:00 | 4/2/2015 15:08 | 4/2/2015 15:08 | 35083167 |
| Denis Marc Audet | 8102576 | 14201 | 575622 | 8403752 | 0.486 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152611 |
| Denis Marc Audet | 8102583 | 14201 | 793006 | 8403788 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152646 |
| Denis Marc Audet | 8102622 | 14201 | 793007 | 8403795 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152654 |
| Denis Marc Audet | 8102630 | 14201 | 793008 | 8403832 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152691 |
| Denis Marc Audet | 8102664 | 14201 | 793009 | 8403841 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152700 |
| Denis Marc Audet | 8102673 | 14201 | 793010 | 8403875 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152734 |
| Denis Marc Audet | 8102708 | 14201 | 793011 | 8403883 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152743 |
| Denis Marc Audet | 8102713 | 14201 | 793012 | 8403916 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152775 |
| Denis Marc Audet | 8102743 | 14201 | 793013 | 8403921 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152780 |
| Denis Marc Audet | 8102783 | 14201 | 793014 | 8403951 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152810 |
| Denis Marc Audet | 8102818 | 14201 | 793015 | 8403991 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152850 |
| Denis Marc Audet | 8102855 | 14201 | 793016 | 8404025 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152884 |
| Denis Marc Audet | 8102892 | 14201 | 793017 | 8404063 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152922 |
| Denis Marc Audet | 8102932 | 14201 | 793018 | 8404102 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35152961 |
| Denis Marc Audet | 8102977 | 14201 | 793019 | 8404142 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153001 |
| Denis Marc Audet | 8103020 | 14201 | 793020 | 8404187 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153047 |
| Denis Marc Audet | 8103059 | 14201 | 793021 | 8404230 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153089 |
| Denis Marc Audet | 8103092 | 14201 | 793022 | 8404266 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153127 |
| Denis Marc Audet | 8103096 | 14201 | 793023 | 8404301 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153160 |
| Denis Marc Audet | 8103130 | 14201 | 793024 | 8404305 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153164 |
| Denis Marc Audet | 8103172 | 14201 | 793025 | 8404340 | 0.243 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153199 |
| Denis Marc Audet | 8103208 | 14201 | 1276950 | 8404382 | 1.944 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153241 |
| Denis Marc Audet | 8103245 | 14201 | 1276957 | 8404416 | 1.944 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153275 |
| Denis Marc Audet | 8103277 | 14201 | 1276969 | 8404453 | 0.0972 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153312 |
| Denis Marc Audet | 8103282 | 14201 | 1293869 | 8404486 | 0.0486 | 4/2/2015 0:00 | 4/3/2015 0:00 | 4/3/2015 15:08 | 4/3/2015 15:08 | 35153345 |

Source: Zencloud MySQL Dump
Table: sale_items
Date: August 9, 2018

| Ankura - Plaintiff | id | _id | status | coinType | hashletTypeId | power | salePrice | saleFee | unitPrice |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 43157 | 544a3b01dd989f5f6b5ef009 | sold | Scrypt | 10 | 3 | 113.94 | 5.69 | 39.88 |
| Denis Marc Audet | 45147 | 544b9e3cf8cb1cc1e43679f30 | sold | Scrypt | 10 | 1 | 37 | 1.85 | 38.85 |
| Denis Marc Audet | 45159 | 544b9ec7c8b1cc1e43679f38 | sold | Scrypt | 10 | 1 | 37 | 1.85 | 38.85 |
| Denis Marc Audet | 45161 | 544b9ee4c8b1cc1e43679f3a | sold | Scrypt | 10 | 1 | 37 | 1.85 | 38.85 |
| Denis Marc Audet | 45163 | 544b9ef1c8b1cc1e43679f3b | sold | Scrypt | 10 | 1 | 37 | 1.85 | 38.85 |
| Denis Marc Audet | 45170 | 544b9f4cc8b1cc1e43679f41 | sold | Scrypt | 10 | 1 | 37 | 1.85 | 38.85 |
| Denis Marc Audet | 56743 | 5450e7854062adc8567e1d0f | sold | Scrypt | 10 | 1 | 34.2 | 1.71 | 35.91 |
| Denis Marc Audet | 57725 | 54512fa67f18b68841862ae8 | sold | BTC | 8 | 10 | 5.08 | 0.25 | 0.53 |
| Denis Marc Audet | 58274 | 54515f58e78b0cd5562d854f | sold | BTC | 8 | 10 | 5.2 | 0.26 | 0.54 |
| Denis Marc Audet | 58275 | 54515f64e78b0cd5562d8550 | sold | BTC | 8 | 10 | 5.2 | 0.26 | 0.54 |
| Denis Marc Audet | 58277 | 54515f7ce78b0cd5562d8552 | sold | BTC | 8 | 10 | 5.2 | 0.26 | 0.54 |
| Denis Marc Audet | 58733 | 54518c9d374060b3938c4cc | sold | BTC | 8 | 10 | 4.9 | 0.24 | 0.51 |
| Denis Marc Audet | 58737 | 54518901d374060b3938c4d5 | sold | BTC | 8 | 10 | 4.95 | 0.24 | 0.51 |
| Denis Marc Audet | 58875 | 54519667d374060b3938c67a | sold | BTC | 8 | 10 | 5.04 | 0.25 | 0.52 |
| Denis Marc Audet | 59730 | 54521b1af96f2df95b18055d | sold | Scrypt | 10 | 1 | 34 | 1.7 | 35.7 |
| Denis Marc Audet | 59731 | 54521b33f96f2df95b180561 | sold | Scrypt | 10 | 1 | 34 | 1.7 | 35.7 |
| Denis Marc Audet | 59734 | 54521beef96f2df95b180563 | sold | Scrypt | 10 | 1 | 34 | 1.7 | 35.7 |
| Denis Marc Audet | 59739 | 54521c0bf96f2df95b180566 | sold | Scrypt | 10 | 1 | 34 | 1.7 | 35.7 |
| Denis Marc Audet | 60338 | 54524c14c447e7f45bf382cb | sold | Scrypt | 10 | 1 | 34 | 1.7 | 35.7 |
| Denis Marc Audet | 60343 | 54524c31c447e7f45bf382cf | sold | Scrypt | 10 | 1 | 34 | 1.7 | 35.7 |
| Denis Marc Audet | 60389 | 54524d31c447e7f45bf382ef | sold | Scrypt | 10 | 1 | 34 | 1.7 | 35.7 |
| Denis Marc Audet | 60413 | 54524ddec447e7f45bf38305 | sold | Scrypt | 10 | 1 | 34 | 1.7 | 35.7 |
| Denis Marc Audet | 63510 | 5453706e806623b7d583848 | sold | Scrypt | 10 | 1 | 31.95 | 1.59 | 33.54 |
| Denis Marc Audet | 63554 | 545379f730503042 7db2be9c | sold | Scrypt | 10 | 1 | 31.5 | 1.57 | 33.07 |
| Denis Marc Audet | 63555 | 54537a12305030427db2be9d | sold | Scrypt | 10 | 1 | 31.5 | 1.57 | 33.07 |
| Denis Marc Audet | 63556 | 54537a34305030427db2be9e | sold | Scrypt | 10 | 1 | 31.5 | 1.57 | 33.07 |
| Denis Marc Audet | 63557 | 54537a45305030427db2be9f | sold | Scrypt | 10 | 1 | 31.5 | 1.57 | 33.07 |
| Denis Marc Audet | 63560 | 54537b01305030427db2bea7 | sold | Scrypt | 10 | 1 | 31.5 | 1.57 | 33.07 |
| Denis Marc Audet | 64515 | 5453ced37e69b3c53df2b96c | sold | Scrypt | 10 | 1 | 30.35 | 1.51 | 31.86 |
| Denis Marc Audet | 64517 | 5453ceeb7e69b3c53df2b96d | sold | Scrypt | 10 | 1 | 30.35 | 1.51 | 31.86 |
| Denis Marc Audet | 64519 | 5453cefe7e69b3c53df2b96e | sold | Scrypt | 10 | 1 | 30.35 | 1.51 | 31.86 |
| Denis Marc Audet | 64549 | 5453d1da7e69b3c53df2b9dd | sold | Scrypt | 10 | 1 | 29.95 | 1.49 | 31.44 |
| Denis Marc Audet | 64555 | 5453d2497e69b3c53df2b9e4 | sold | Scrypt | 10 | 1 | 29.95 | 1.49 | 31.44 |
| Denis Marc Audet | 85995 | 5454e7e2541d54387444da30e | sold | Scrypt | 10 | 21 | 817.95 | 40.89 | 40.89 |
| Denis Marc Audet | 86455 | 545ea3a9b61cbf625b4a9ce4 | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 86457 | 545ea3b2b61cbf625b4a9ce5 | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 86461 | 545ea3ccb61cbf625b4a9cea | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 86506 | 545ea7feb61cbf625b4a9d46 | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 86508 | 545ea808b61cbf625b4a9d47 | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 89174 | 5460182 7a6fe50186615dec2 | sold | Scrypt | 10 | 2 | 76 | 3.8 | 39.9 |
| Denis Marc Audet | 89175 | 5460183da6fe50186615dec5 | sold | Scrypt | 10 | 2 | 76 | 3.8 | 39.9 |
| Denis Marc Audet | 96330 | 5464286 2cff7c1211a58bd21 | sold | Scrypt | 10 | 10 | 420 | 21 | 44.1 |
| Denis Marc Audet | 97785 | 546514ea30b7a92f2896b316 | sold | Scrypt | 10 | 1 | 41.2 | 2.06 | 43.26 |
| Denis Marc Audet | 97788 | 546515 2f30b7a92f2896b318 | sold | Scrypt | 10 | 1 | 41.2 | 2.06 | 43.26 |
| Denis Marc Audet | 97791 | 54651557 30b7a92f2896b338 | sold | Scrypt | 10 | 1 | 41.2 | 2.06 | 43.26 |
| Denis Marc Audet | 97792 | 54651561 30b7a92f2896b339 | sold | Scrypt | 10 | 1 | 41.2 | 2.06 | 43.26 |
| Denis Marc Audet | 97794 | 54651579 30b7a92f2896b347 | sold | Scrypt | 10 | 1 | 41.2 | 2.06 | 43.26 |
| Denis Marc Audet | 97837 | 54651abd837cb7ac285b68a6 | sold | Scrypt | 10 | 1 | 41 | 2.05 | 43.05 |
| Denis Marc Audet | 97838 | 54651ae4837cb7ac285b68a7 | sold | Scrypt | 10 | 1 | 41 | 2.05 | 43.05 |
| Denis Marc Audet | 97839 | 54651aee837cb7ac285b68a8 | sold | Scrypt | 10 | 1 | 41 | 2.05 | 43.05 |
| Denis Marc Audet | 97841 | 54651aff837cb7ac285b68aa | sold | Scrypt | 10 | 1 | 41 | 2.05 | 43.05 |
| Denis Marc Audet | 99818 | 5466163c326dc2e42794caa2 | sold | Scrypt | 10 | 25 | 1000 | 50 | 42 |
| Denis Marc Audet | 99821 | 54661650326dc2e42794caa3 | sold | Scrypt | 10 | 25 | 1000 | 50 | 42 |
| Denis Marc Audet | 99823 | 54661627326dc2e42794caa1 | sold | Scrypt | 10 | 25 | 1000 | 50 | 42 |
| Denis Marc Audet | 99830 | 54662511bc7aa5aa12e9f3e2 | sold | Scrypt | 10 | 1 | 40.63 | 2.03 | 42.66 |
| Denis Marc Audet | 99844 | 546625b8e086d8c814cf7f99 | sold | Scrypt | 10 | 10 | 400 | 20 | 42 |
| Denis Marc Audet | 104440 | 546e30da7bbd4af12b73dc4c | sold | Scrypt | 10 | 50 | 1850 | 92.5 | 38.85 |
| Denis Marc Audet | 106952 | 546a034960b0a5dd7ba6143e | sold | Scrypt | 10 | 10 | 370 | 18.5 | 38.85 |
| Denis Marc Audet | 111237 | 546cbe0cf9a7c7631ecf9456 | sold | Scrypt | 10 | 10 | 365 | 18.25 | 38.32 |
| Denis Marc Audet | 111242 | 546cbe35f9a7c7631ecf945e | sold | Scrypt | 10 | 10 | 365 | 18.25 | 38.32 |
| Denis Marc Audet | 111328 | 546cca420137cd0a2df01baa | sold | Scrypt | 10 | 10 | 365 | 18.25 | 38.32 |
| Denis Marc Audet | 113733 | 546e2a6644ec48505078123 6 | sold | Scrypt | 10 | 50 | 1850 | 92.5 | 38.85 |
| Denis Marc Audet | 116154 | 546f670a317cab911f2c9769 | sold | Scrypt | 10 | 13 | 470 | 23.5 | 37.96 |
| Denis Marc Audet | 116177 | 546f6ac9317cab911f2c97bb | sold | Scrypt | 10 | 10 | 370 | 18.5 | 38.85 |
| Denis Marc Audet | 121993 | 547285bfb0796a1a08f4b6b8 | sold | Scrypt | 10 | 5 | 190 | 9.5 | 39.9 |
| Denis Marc Audet | 122057 | 54728c1dc625906a590f57b6 | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 122066 | 54728d90c625906a590f57bd | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 123418 | 54736c3e1adcc4d761d312c6 | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 123420 | 54736c4d1adcc4d761d312c8 | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 123421 | 54736c561adcc4d761d312c9 | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 123422 | 54736c5f1adcc4d761d312ca | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 123424 | 54736c941adcc4d761d312cc | sold | Scrypt | 10 | 1 | 38 | 1.9 | 39.9 |
| Denis Marc Audet | 123719 | 547382ec2ffb4d775bebce6d | sold | Scrypt | 10 | 10 | 380 | 19 | 39.9 |
| Denis Marc Audet | 127202 | 547542e8b953476c2b4a3ff8 | sold | Scrypt | 10 | 1 | 36.99 | 1.84 | 38.83 |
| Denis Marc Audet | 127204 | 547542f0b953476c2b4a3ff9 | sold | Scrypt | 10 | 1 | 36.99 | 1.84 | 38.83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 138229 | 547b7ecbca146a9b266ce552 | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 138232 | 547b7ee3ca146a9b266ce555 | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 138238 | 547b7f28c3c365df563366e8 | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 138255 | 547b7f28c3c365df563366e8 | sold | Scrypt | 10 | 1 | 47 | 2.35 | 49.35 |
| Denis Marc Audet | 138333 | 547b840d7858a2e65651ec55 | sold | Scrypt | 10 | 1 | 46 | 2.3 | 48.3 |
| Denis Marc Audet | 138335 | 547b841d7858a2e65651ec57 | sold | Scrypt | 10 | 1 | 46 | 2.3 | 48.3 |
| Denis Marc Audet | 138369 | 547b876e781540a17d748c3b | sold | Scrypt | 10 | 1 | 45.95 | 2.29 | 48.24 |
| Denis Marc Audet | 138373 | 547b8784781540a17d748c3d | sold | Scrypt | 10 | 1 | 45.95 | 2.29 | 48.24 |
| Denis Marc Audet | 139222 | 547be3fc696abfcc07d08f29 | sold | Scrypt | 10 | 1 | 50 | 2.5 | 52.5 |
| Denis Marc Audet | 139223 | 547be406696abfcc07d08f2a | sold | Scrypt | 10 | 1 | 50 | 2.5 | 52.5 |
| Denis Marc Audet | 139225 | 547be423696abfcc07d08f2c | sold | Scrypt | 10 | 1 | 50 | 2.5 | 52.5 |
| Denis Marc Audet | 139936 | 547c6cdb867dff4f46ed40eb | sold | Scrypt | 10 | 1 | 45 | 2.25 | 47.25 |
| Denis Marc Audet | 139937 | 547c6ce9867dff4f46ed40ec | sold | Scrypt | 10 | 1 | 45 | 2.25 | 47.25 |
| Denis Marc Audet | 139938 | 547c6cf4867dff4f46ed40ed | sold | Scrypt | 10 | 1 | 45 | 2.25 | 47.25 |
| Denis Marc Audet | 139939 | 547c6d04867dff4f46ed40ee | sold | Scrypt | 10 | 1 | 44 | 2.2 | 46.2 |
| Denis Marc Audet | 140655 | 547cbe80867dff4f46ed4727 | sold | Scrypt | 10 | 1 | 44.75 | 2.23 | 46.98 |
| Denis Marc Audet | 146827 | 547d32ef5d3cd286caf1e06 | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 146842 | 547d380f5d3cd286caf1e2f | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 146853 | 547d3caf5d3cd286caf1e5a | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 146859 | 547d3ecf5d3cd286caf1e89 | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 146863 | 547d3fbf5d3cd286caf1ea8 | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 146865 | 547d405f5d3cd286caf1eb0 | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 146867 | 547d410f5d3cd286caf1eb8 | sold | Scrypt | 10 | 1 | 48.5 | 2.42 | 50.92 |
| Denis Marc Audet | 154562 | 5481de33123c9704764c4c5e | sold | Scrypt | 10 | 5 | 235 | 11.75 | 49.35 |
| Denis Marc Audet | 158673 | 5483c0f9f32528ce20ca246a | sold | Scrypt | 10 | 1 | 49.47 | 2.47 | 51.95 |
| Denis Marc Audet | 158674 | 5483c0fef32528ce20ca246b | sold | Scrypt | 10 | 1 | 49.47 | 2.47 | 51.95 |
| Denis Marc Audet | 158687 | 5483c251f32528ce20ca2510 | sold | Scrypt | 10 | 1 | 49.47 | 2.47 | 51.95 |
| Denis Marc Audet | 158691 | 5483c261f32528ce20ca2520 | sold | Scrypt | 10 | 1 | 49.47 | 2.47 | 51.95 |
| Denis Marc Audet | 158692 | 5483c266f32528ce20ca2528 | sold | Scrypt | 10 | 1 | 49.47 | 2.47 | 51.95 |
| Denis Marc Audet | 168283 | | sold | Scrypt | 10 | 1 | 47.6 | 2.38 | 49.98 |
| Denis Marc Audet | 168304 | | sold | Scrypt | 10 | 1 | 48 | 2.4 | 50.4 |
| Denis Marc Audet | 168306 | | sold | Scrypt | 10 | 1 | 48 | 2.4 | 50.4 |
| Denis Marc Audet | 168308 | | sold | Scrypt | 10 | 1 | 48 | 2.4 | 50.4 |
| Denis Marc Audet | 168309 | | sold | Scrypt | 10 | 1 | 47.5 | 2.37 | 49.87 |
| Denis Marc Audet | 168310 | | sold | Scrypt | 10 | 1 | 48 | 2.4 | 50.4 |
| Denis Marc Audet | 168313 | | sold | Scrypt | 10 | 1 | 48 | 2.4 | 50.4 |
| Denis Marc Audet | 168364 | | sold | Scrypt | 10 | 1 | 48 | 2.4 | 50.4 |
| Denis Marc Audet | 168369 | | sold | Scrypt | 10 | 1 | 48 | 2.4 | 50.4 |
| Denis Marc Audet | 172014 | | sold | Scrypt | 10 | 1 | 49.32 | 2.46 | 51.78 |
| Denis Marc Audet | 172017 | | sold | Scrypt | 10 | 1 | 49.34 | 2.46 | 51.8 |
| Denis Marc Audet | 172018 | | sold | Scrypt | 10 | 1 | 49.35 | 2.46 | 51.81 |
| Denis Marc Audet | 172021 | | sold | Scrypt | 10 | 1 | 49.36 | 2.46 | 51.82 |
| Denis Marc Audet | 172063 | | sold | Scrypt | 10 | 1 | 49.36 | 2.46 | 51.82 |
| Denis Marc Audet | 181869 | | sold | BTC | 8 | 10 | 6.07 | 0.3 | 0.63 |
| Denis Marc Audet | 181883 | | sold | BTC | 8 | 10 | 6.09 | 0.3 | 0.63 |
| Denis Marc Audet | 182063 | | sold | BTC | 8 | 10 | 6.07 | 0.3 | 0.63 |
| Denis Marc Audet | 182184 | | sold | BTC | 8 | 10 | 5.9 | 0.29 | 0.61 |
| Denis Marc Audet | 182187 | | sold | BTC | 8 | 10 | 5.9 | 0.29 | 0.61 |
| Denis Marc Audet | 182232 | | sold | BTC | 8 | 10 | 5.85 | 0.29 | 0.61 |
| Denis Marc Audet | 182248 | | sold | BTC | 8 | 10 | 5.85 | 0.29 | 0.61 |
| Denis Marc Audet | 182251 | | sold | BTC | 8 | 10 | 5.85 | 0.29 | 0.61 |
| Denis Marc Audet | 182253 | | sold | BTC | 8 | 10 | 5.85 | 0.29 | 0.61 |
| Denis Marc Audet | 182308 | | sold | BTC | 8 | 10 | 5.8 | 0.29 | 0.6 |
| Denis Marc Audet | 182313 | | sold | BTC | 8 | 10 | 5.82 | 0.29 | 0.61 |
| Denis Marc Audet | 182316 | | sold | BTC | 8 | 10 | 5.82 | 0.29 | 0.61 |
| Denis Marc Audet | 182318 | | sold | BTC | 8 | 10 | 5.82 | 0.29 | 0.61 |
| Denis Marc Audet | 182697 | | sold | BTC | 8 | 10 | 5.8 | 0.29 | 0.6 |
| Denis Marc Audet | 182709 | | sold | BTC | 8 | 10 | 5.32 | 0.26 | 0.55 |
| Denis Marc Audet | 182957 | | sold | BTC | 8 | 10 | 5.93 | 0.29 | 0.62 |
| Denis Marc Audet | 182965 | | sold | BTC | 8 | 10 | 5.92 | 0.29 | 0.62 |
| Denis Marc Audet | 183074 | | sold | BTC | 8 | 10 | 5.86 | 0.29 | 0.61 |
| Denis Marc Audet | 183320 | | sold | BTC | 8 | 10 | 5.92 | 0.29 | 0.62 |
| Denis Marc Audet | 183358 | | sold | BTC | 8 | 10 | 5.8 | 0.29 | 0.6 |
| Denis Marc Audet | 183362 | | sold | BTC | 8 | 10 | 5.8 | 0.29 | 0.6 |
| Denis Marc Audet | 183364 | | sold | BTC | 8 | 10 | 5.8 | 0.29 | 0.6 |
| Denis Marc Audet | 183454 | | sold | BTC | 8 | 10 | 5.9 | 0.29 | 0.61 |
| Denis Marc Audet | 183456 | | sold | BTC | 8 | 10 | 5.9 | 0.29 | 0.61 |
| Denis Marc Audet | 183647 | | sold | BTC | 8 | 500 | 290 | 14.5 | 0.6 |
| Denis Marc Audet | 183697 | | sold | BTC | 8 | 10 | 5.77 | 0.28 | 0.6 |
| Denis Marc Audet | 183702 | | sold | BTC | 8 | 10 | 5.77 | 0.28 | 0.6 |
| Denis Marc Audet | 183704 | | sold | BTC | 8 | 10 | 5.77 | 0.28 | 0.6 |
| Denis Marc Audet | 183705 | | sold | BTC | 8 | 10 | 5.79 | 0.28 | 0.6 |
| Denis Marc Audet | 183706 | | sold | BTC | 8 | 10 | 5.79 | 0.28 | 0.6 |
| Denis Marc Audet | 183707 | | sold | BTC | 8 | 10 | 5.79 | 0.28 | 0.6 |

Source: Zencloud MySQL Dump
Table: hashpoints
Date: August 9, 2018

| Ankura - Plaintiff | # id | _id | btcAmount | usdAmount | hpAmount | type | userId | createdAt | updatedAt |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2994 | 5467699a0709c1850cd6e40b | 0.00348376 | 1.29 | 129 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 2997 | 5467699b0709c1850cd6e441 | 0.02629422 | 9.97 | 997 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 3414 | 5467699b0709c1850cd6e56a | 0.0025716 | 0.97 | 97 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 3415 | 5467699b0709c1850cd6e56b | 0.00013338 | 0.05 | 5 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 3416 | 5467699b0709c1850cd6e56f | 0.00318284 | 1.19 | 119 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 3417 | 5467699b0709c1850cd6e57a | 0.00095951 | 0.36 | 36 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 3420 | 5467699c0709c1850cd6e594 | 0.02700007 | 10.23 | 1023 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 3425 | 5467699c0709c1850cd6e5da | 0.00493948 | 1.87 | 187 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 3426 | 5467699c0709c1850cd6e5e2 | 0.02700243 | 10.18 | 1018 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 3430 | 5467699c0709c1850cd6e611 | 0.02700554 | 10.21 | 1021 | hashpayout | 14201 | 11/15/2014 14:56 | 11/15/2014 14:56 |
| Denis Marc Audet | 18597 | 547306cee6dacec402fbb3a0 | 0.00022806 | 0.09 | 8 | payout | 14201 | 11/24/2014 10:22 | 11/24/2014 10:22 |
| Denis Marc Audet | 89695 | 545f9d81d0638ce0551d36dc | 0.00002844 | 0.01 | 1 | hashpayout | 14201 | 11/9/2014 16:59 | 11/9/2014 16:59 |
| Denis Marc Audet | 89698 | 545f9d81d0638ce0551d36e2 | 0.00273552 | 0.96 | 96 | hashpayout | 14201 | 11/9/2014 16:59 | 11/9/2014 16:59 |
| Denis Marc Audet | 90501 | 545f9d81d0638ce0551d36e8 | 0.01074908 | 3.82 | 382 | hashpayout | 14201 | 11/9/2014 16:59 | 11/9/2014 16:59 |
| Denis Marc Audet | 90505 | 545f9d81d0638ce0551d36ef | 0.0130753 | 4.65 | 465 | hashpayout | 14201 | 11/9/2014 16:59 | 11/9/2014 16:59 |
| Denis Marc Audet | 118218 | 54759cdd4f74054331456596 | 0.15336041 | 57.47 | 5747 | hashpayout | 14201 | 11/26/2014 9:26 | 11/26/2014 9:26 |
| Denis Marc Audet | 118224 | 54759cdd4f74054331456584 | 0.11937772 | 44.58 | 4458 | hashpayout | 14201 | 11/26/2014 9:26 | 11/26/2014 9:26 |
| Denis Marc Audet | 133162 | 54734b290f5a7c2343e74610 | 0.10748714 | 41.24 | 4124 | hashpayout | 14201 | 11/24/2014 15:13 | 11/24/2014 15:13 |
| Denis Marc Audet | 133166 | 54734b290f5a7c2343e74647 | 0.15030207 | 57.2 | 5720 | hashpayout | 14201 | 11/24/2014 15:13 | 11/24/2014 15:13 |
| Denis Marc Audet | 169921 | 54563c8cbd1225ff76cbc639 | 0.00545439 | 1.77 | 176 | hashpayout | 14201 | 11/2/2014 14:15 | 11/2/2014 14:15 |
| Denis Marc Audet | 169922 | 54563c8cbd1225ff76cbc63a | 0.00315402 | 1.02 | 102 | hashpayout | 14201 | 11/2/2014 14:15 | 11/2/2014 14:15 |
| Denis Marc Audet | 169934 | 54563c8cbd1225ff76cbc67b | 0.02153993 | 6.99 | 698 | hashpayout | 14201 | 11/2/2014 14:15 | 11/2/2014 14:15 |
| Denis Marc Audet | 198681 | 546de8890327b602056b4a99 | 0.07634525 | 27.33 | 2733 | hashpayout | 14201 | 11/20/2014 13:11 | 11/20/2014 13:11 |
| Denis Marc Audet | 198683 | 546de8890327b602056b4abf | 0.0298785 | 10.72 | 1072 | hashpayout | 14201 | 11/20/2014 13:11 | 11/20/2014 13:11 |
| Denis Marc Audet | 198686 | 546de88a0327b602056b4adc | 0.0058958 | 2.08 | 208 | hashpayout | 14201 | 11/20/2014 13:11 | 11/20/2014 13:11 |
| Denis Marc Audet | 199612 | 546de88b0327b602056b4c1a | 0.00020096 | 0.07 | 7 | hashpayout | 14201 | 11/20/2014 13:11 | 11/20/2014 13:11 |
| Denis Marc Audet | 199613 | 546de88b0327b602056b4c1b | 0.00022156 | 0.07 | 7 | hashpayout | 14201 | 11/20/2014 13:11 | 11/20/2014 13:11 |
| Denis Marc Audet | 199619 | 546de88b0327b602056b4c8f | 0.04183605 | 14.73 | 1473 | hashpayout | 14201 | 11/20/2014 13:11 | 11/20/2014 13:11 |
| Denis Marc Audet | 280091 | 54f0da68e25359b35c1beaa | 0.00079871 | 0.28 | 28 | payout | 14201 | 11/21/2014 10:02 | 11/21/2014 10:02 |
| Denis Marc Audet | 300785 | 5468bd500aec01016c483dd9 | 0.02210626 | 8.29 | 829 | hashpayout | 14201 | 11/16/2014 15:05 | 11/16/2014 15:05 |
| Denis Marc Audet | 300788 | 5468bd500aec01016c483df1 | 0.02954799 | 11.32 | 1132 | hashpayout | 14201 | 11/16/2014 15:05 | 11/16/2014 15:05 |
| Denis Marc Audet | 300793 | 5468bd500aec01016c483e3b | 0.05720079 | 21.67 | 2167 | hashpayout | 14201 | 11/16/2014 15:05 | 11/16/2014 15:05 |
| Denis Marc Audet | 323818 | 547445435f7251505f0aaf9f | 0.00014624 | 0.05 | 5 | hashpayout | 14201 | 11/25/2014 9:00 | 11/25/2014 9:00 |
| Denis Marc Audet | 324738 | 5476da3376d0ad40224552c | 0.0003086 | 0.11 | 11 | payout | 14201 | 11/27/2014 8:00 | 11/27/2014 8:00 |
| Denis Marc Audet | 347649 | 5460cc0cdb5e5380d228977 | 0.01473694 | 5.41 | 541 | hashpayout | 14201 | 11/10/2014 14:30 | 11/10/2014 14:30 |
| Denis Marc Audet | 347650 | 5460cc0cdb5e5380d228980 | 0.01022599 | 3.75 | 375 | hashpayout | 14201 | 11/10/2014 14:30 | 11/10/2014 14:30 |
| Denis Marc Audet | 347651 | 5460cc0cdb5e5380d228982 | 0.00003207 | 0.01 | 1 | hashpayout | 14201 | 11/10/2014 14:30 | 11/10/2014 14:30 |
| Denis Marc Audet | 347656 | 5460cc0cdb5e5380d228a05 | 0.01278249 | 4.68 | 468 | hashpayout | 14201 | 11/10/2014 14:30 | 11/10/2014 14:30 |
| Denis Marc Audet | 347665 | 5460cc0d0db5e5380d228ae1 | 0.00150387 | 0.55 | 55 | hashpayout | 14201 | 11/10/2014 14:30 | 11/10/2014 14:30 |
| Denis Marc Audet | 347666 | 5460cc0d0db5e5380d228ae2 | 0.00225351 | 0.81 | 81 | hashpayout | 14201 | 11/10/2014 14:30 | 11/10/2014 14:30 |
| Denis Marc Audet | 357539 | 543a977e8f0bf64952b567d9 | 0.00000134 | 0 | 0 | payout | 14201 | 10/12/2014 15:00 | 10/12/2014 15:00 |
| Denis Marc Audet | 410148 | 54579e747b3c4a8b14db19d5 | 0.00703333 | 2.31 | 230 | hashpayout | 14201 | 11/3/2014 15:25 | 11/3/2014 15:25 |
| Denis Marc Audet | 428583 | 5461de8a13f1a5e13c34aed5 | 0.00005103 | 0.02 | 1 | payout | 14201 | 11/11/2014 10:01 | 11/11/2014 10:01 |
| Denis Marc Audet | 437040 | 54745940db2a1b4e5e7b5f34 | 0.14437241 | 57.01 | 5701 | hashpayout | 14201 | 11/25/2014 10:26 | 11/25/2014 10:26 |
| Denis Marc Audet | 437066 | 54745941db2a1b4e5e7b609b | 0.00042856 | 0.16 | 16 | hashpayout | 14201 | 11/25/2014 10:26 | 11/25/2014 10:26 |
| Denis Marc Audet | 437067 | 54745941db2a1b4e5e7b609d | 0.00006719 | 0.02 | 2 | hashpayout | 14201 | 11/25/2014 10:26 | 11/25/2014 10:26 |
| Denis Marc Audet | 437068 | 54745941db2a1b4e5e7b609d | 0.09086427 | 35.62 | 3562 | hashpayout | 14201 | 11/25/2014 10:26 | 11/25/2014 10:26 |
| Denis Marc Audet | 437069 | 54745941db2a1b4e5e7b609e | 0.00540361 | 2.09 | 209 | hashpayout | 14201 | 11/25/2014 10:26 | 11/25/2014 10:26 |
| Denis Marc Audet | 437088 | 54745942db2a1b4e5e7b618f | 0.0205395 | 8.02 | 802 | hashpayout | 14201 | 11/25/2014 10:26 | 11/25/2014 10:26 |
| Denis Marc Audet | 442794 | 5476ee833fca286d10f7efcb | 0.15335567 | 56.77 | 5677 | hashpayout | 14201 | 11/27/2014 9:27 | 11/27/2014 9:27 |
| Denis Marc Audet | 443471 | 5476ee853fca286d10f7f284 | 0.00153716 | 0.57 | 57 | hashpayout | 14201 | 11/27/2014 9:27 | 11/27/2014 9:27 |
| Denis Marc Audet | 443472 | 5476ee853fca286d10f7f285 | 0.13768891 | 51.55 | 5155 | hashpayout | 14201 | 11/27/2014 9:27 | 11/27/2014 9:27 |
| Denis Marc Audet | 483846 | 546f5ede6b2f0ae57e63b862 | 0.07608901 | 27 | 2700 | hashpayout | 14201 | 11/21/2014 15:48 | 11/21/2014 15:48 |
| Denis Marc Audet | 483850 | 546f5ede6b2f0ae57e63b881 | 0.07613399 | 26.89 | 2689 | hashpayout | 14201 | 11/21/2014 15:48 | 11/21/2014 15:48 |
| Denis Marc Audet | 483855 | 546f5ede6b2f0ae57e63b8c7 | 0.02380563 | 8.42 | 842 | hashpayout | 14201 | 11/21/2014 15:48 | 11/21/2014 15:48 |
| Denis Marc Audet | 483868 | 546f5edf6b2f0ae57e63b95e | 0.01526029 | 5.48 | 548 | hashpayout | 14201 | 11/21/2014 15:48 | 11/21/2014 15:48 |
| Denis Marc Audet | 562841 | 547061828032543431b4404 | 0.00015178 | 0.05 | 5 | payout | 14201 | 11/22/2014 10:12 | 11/22/2014 10:12 |
| Denis Marc Audet | 582457 | 543fcab69b175a700200a9d3 | 0.00002604 | 0.01 | 1 | credit | 14201 | 10/16/2014 13:40 | 10/16/2014 13:40 |
| Denis Marc Audet | 584367 | 543fd5ba9b175a700200aadc | 0.00002649 | 0.01 | 1 | credit | 14201 | 10/16/2014 14:27 | 10/16/2014 14:27 |
| Denis Marc Audet | 601207 | 546a07b0fa68991b69c87847 | 0.02282244 | 9.06 | 906 | hashpayout | 14201 | 11/17/2014 14:35 | 11/17/2014 14:35 |
| Denis Marc Audet | 601209 | 546a07b0fa68991b69c87b7d | 0.0554898 | 22.2 | 2220 | hashpayout | 14201 | 11/17/2014 14:35 | 11/17/2014 14:35 |
| Denis Marc Audet | 601211 | 546a07b0fa68991b69c87b9b | 0.05553552 | 22.06 | 2206 | hashpayout | 14201 | 11/17/2014 14:35 | 11/17/2014 14:35 |
| Denis Marc Audet | 635519 | 547588b387681927222817ec | 0.00007868 | 0.03 | 2 | payout | 14201 | 11/26/2014 8:00 | 11/26/2014 8:00 |
| Denis Marc Audet | 637111 | 54622ce7b24f1a9a0786fe7e | 0.01278249 | 4.69 | 469 | hashpayout | 14201 | 11/11/2014 15:36 | 11/11/2014 15:36 |
| Denis Marc Audet | 638149 | 54622ce8b24f1a9a07870032 | 0.00214083 | 0.78 | 78 | hashpayout | 14201 | 11/11/2014 15:36 | 11/11/2014 15:36 |
| Denis Marc Audet | 638151 | 54622ce8b24f1a9a07870089 | 0.01273103 | 4.65 | 465 | hashpayout | 14201 | 11/11/2014 15:36 | 11/11/2014 15:36 |
| Denis Marc Audet | 638152 | 54622ce8b24f1a9a0787008e | 0.01145832 | 4.19 | 419 | hashpayout | 14201 | 11/11/2014 15:36 | 11/11/2014 15:36 |
| Denis Marc Audet | 638156 | 54622ce8b24f1a9a078700a5 | 0.00265154 | 0.98 | 98 | hashpayout | 14201 | 11/11/2014 15:36 | 11/11/2014 15:36 |
| Denis Marc Audet | 642804 | 54782bb3532f60b55ed30ac5 | 0.00078202 | 0.28 | 28 | payout | 14201 | 11/28/2014 8:00 | 11/28/2014 8:00 |
| Denis Marc Audet | 667318 | 54590375c5935c171cee83cb | 0.0133151 | 4.31 | 431 | hashpayout | 14201 | 11/4/2014 16:48 | 11/4/2014 16:48 |
| Denis Marc Audet | 720094 | 5463300807c8aa4321b5b609 | 0.00005546 | 0.02 | 2 | payout | 14201 | 11/12/2014 10:01 | 11/12/2014 10:01 |
| Denis Marc Audet | 731442 | 547c2ddf82f312a21fbb91b4 | 0.15334857 | 57.76 | 5776 | hashpayout | 14201 | 12/1/2014 8:59 | 12/1/2014 8:59 |
| Denis Marc Audet | 732184 | 547c2de082f312a21fbb92b4 | 0.00048358 | 0.18 | 18 | hashpayout | 14201 | 12/1/2014 8:59 | 12/1/2014 8:59 |
| Denis Marc Audet | 732185 | 547c2de082f312a21fbb92b5 | 0.0004173 | 0.15 | 15 | hashpayout | 14201 | 12/1/2014 8:59 | 12/1/2014 8:59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 732186 | S47c2de082f312a21fbb92b6 | 0.0005594 | 0.2 | 20 | hashpayout | 14201 | 12/1/2014 8:59 | 12/1/2014 8:59 |
| Denis Marc Audet | 732195 | S47c2de082f312a21fbb9312 | 0.14126821 | 53.17 | 5317 | hashpayout | 14201 | 12/1/2014 8:59 | 12/1/2014 8:59 |
| Denis Marc Audet | 755201 | S4784009355715f16c534dee | 0.15332963 | 55.17 | 5517 | hashpayout | 14201 | 11/28/2014 9:27 | 11/28/2014 9:27 |
| Denis Marc Audet | 755225 | S4784009355715f16c534ea8 | 0.11672732 | 42.33 | 4233 | hashpayout | 14201 | 11/28/2014 9:27 | 11/28/2014 9:27 |
| Denis Marc Audet | 766862 | S470ac4c77ea4f0d07ecf35d | 0.07632217 | 27.38 | 2738 | hashpayout | 14201 | 11/22/2014 15:31 | 11/22/2014 15:31 |
| Denis Marc Audet | 766868 | S470ac4c77ea4f0d07ecf37c | 0.07633401 | 27.41 | 2741 | hashpayout | 14201 | 11/22/2014 15:31 | 11/22/2014 15:31 |
| Denis Marc Audet | 766878 | S470ac4c77ea4f0d07ecf3c6 | 0.01206756 | 4.39 | 439 | hashpayout | 14201 | 11/22/2014 15:31 | 11/22/2014 15:31 |
| Denis Marc Audet | 766895 | S470ac4c77ea4f0d07ecf423 | 0.07632099 | 27.54 | 2754 | hashpayout | 14201 | 11/22/2014 15:31 | 11/22/2014 15:31 |
| Denis Marc Audet | 767685 | S470ac5177ea4f0d07ecf8c5 | 0.000076 | 0.02 | 2 | hashpayout | 14201 | 11/22/2014 15:31 | 11/22/2014 15:31 |
| Denis Marc Audet | 767686 | S470ac5177ea4f0d07ecf8c6 | 0.0034599 | 0.12 | 12 | hashpayout | 14201 | 11/22/2014 15:31 | 11/22/2014 15:31 |
| Denis Marc Audet | 767687 | S470ac5177ea4f0d07ecf8c7 | 0.0096496 | 3.45 | 345 | hashpayout | 14201 | 11/22/2014 15:31 | 11/22/2014 15:31 |
| Denis Marc Audet | 885265 | S448dc4e4f8f6d797b1b2da8 | 0.00002959 | 0.01 | 1 | payout | 14201 | 10/23/2014 10:45 | 10/23/2014 10:45 |
| Denis Marc Audet | 909769 | S46b63c46abe0f636d52fcd4 | 0.03188168 | 12 | 1200 | hashpayout | 14201 | 11/18/2014 15:20 | 11/18/2014 15:20 |
| Denis Marc Audet | 909772 | S46b63c46abe0f636d52fcee | 0.0277998 | 10.54 | 1054 | hashpayout | 14201 | 11/18/2014 15:20 | 11/18/2014 15:20 |
| Denis Marc Audet | 909786 | S46b63c66abe0f636d52fdcd | 0.01124913 | 4.25 | 425 | hashpayout | 14201 | 11/18/2014 15:20 | 11/18/2014 15:20 |
| Denis Marc Audet | 909787 | S46b63c66abe0f636d52fdce | 0.00006213 | 0.02 | 2 | hashpayout | 14201 | 11/18/2014 15:20 | 11/18/2014 15:20 |
| Denis Marc Audet | 909788 | S46b63c66abe0f636d52fdcf | 0.00024115 | 0.09 | 9 | hashpayout | 14201 | 11/18/2014 15:20 | 11/18/2014 15:20 |
| Denis Marc Audet | 909789 | S46b63c66abe0f636d52fdd0 | 0.00047082 | 0.17 | 17 | hashpayout | 14201 | 11/18/2014 15:20 | 11/18/2014 15:20 |
| Denis Marc Audet | 909790 | S46b63c66abe0f636d52fdd1 | 0.03239786 | 12.26 | 1226 | hashpayout | 14201 | 11/18/2014 15:20 | 11/18/2014 15:20 |
| Denis Marc Audet | 909791 | S46b63c66abe0f636d52fdd2 | 0.00018543 | 0.07 | 7 | hashpayout | 14201 | 11/18/2014 15:20 | 11/18/2014 15:20 |
| Denis Marc Audet | 909792 | S46b63c66abe0f636d52fdd3 | 0.03410353 | 13.04 | 1304 | hashpayout | 14201 | 11/18/2014 15:20 | 11/18/2014 15:20 |
| Denis Marc Audet | 922911 | S46368e25cfe436355433f57 | 0.0186984 | 7.31 | 731 | hashpayout | 14201 | 11/12/2014 14:04 | 11/12/2014 14:04 |
| Denis Marc Audet | 922918 | S46368e25cfe436355433f6f | 0.01733271 | 6.73 | 673 | hashpayout | 14201 | 11/12/2014 14:04 | 11/12/2014 14:04 |
| Denis Marc Audet | 922924 | S46368e25cfe436355433fb1 | 0.01278249 | 4.99 | 499 | hashpayout | 14201 | 11/12/2014 14:04 | 11/12/2014 14:04 |
| Denis Marc Audet | 933374 | S45a4c5813dd67297a5b5bbd | 0.01278249 | 4.33 | 433 | hashpayout | 14201 | 11/5/2014 16:12 | 11/5/2014 16:12 |
| Denis Marc Audet | 933377 | S45a4c5913dd67297a5b5be7 | 0.00528958 | 1.82 | 182 | hashpayout | 14201 | 11/5/2014 16:12 | 11/5/2014 16:12 |
| Denis Marc Audet | 936243 | S44a2e1912d33e5d6b6a6911 | 0.00005887 | 0.02 | 2 | hashpayout | 14201 | 10/24/2014 10:46 | 10/24/2014 10:46 |
| Denis Marc Audet | 947147 | S47d71b6dc5c671c7833b93a | 0.00013665 | 0.05 | 5 | payout | 14201 | 12/2/2014 8:00 | 12/2/2014 8:00 |
| Denis Marc Audet | 971236 | S44b7fb6f28e8bc254a95e37 | 0.00015541 | 0.05 | 5 | payout | 14201 | 10/25/2014 10:47 | 10/25/2014 10:47 |
| Denis Marc Audet | 989631 | S44cd113a4c95a5038126d7c | 0.00011738 | 0.04 | 4 | payout | 14201 | 10/26/2014 10:46 | 10/26/2014 10:46 |
| Denis Marc Audet | 1017547 | S464818d7be70985047b3e94 | 0.00005785 | 0.02 | 2 | payout | 14201 | 11/13/2014 10:01 | 11/13/2014 10:01 |
| Denis Marc Audet | 1034729 | S4721c01aa2695f0083b6baf | 0.02314152 | 8.43 | 843 | hashpayout | 14201 | 11/23/2014 17:40 | 11/23/2014 17:40 |
| Denis Marc Audet | 1034731 | S4721c01aa2695f0083b6bbd | 0.03236457 | 11.74 | 1174 | hashpayout | 14201 | 11/23/2014 17:40 | 11/23/2014 17:40 |
| Denis Marc Audet | 1036556 | S4721c06aa2695f0083b7061 | 0.0234562 | 8.43 | 843 | hashpayout | 14201 | 11/23/2014 17:40 | 11/23/2014 17:40 |
| Denis Marc Audet | 1036557 | S4721c06aa2695f0083b7062 | 0.0570135 | 20.43 | 2043 | hashpayout | 14201 | 11/23/2014 17:40 | 11/23/2014 17:40 |
| Denis Marc Audet | 1036558 | S4721c06aa2695f0083b7063 | 0.05455997 | 19.69 | 1969 | hashpayout | 14201 | 11/23/2014 17:40 | 11/23/2014 17:40 |
| Denis Marc Audet | 1036559 | S4721c06aa2695f0083b7064 | 0.05453925 | 19.51 | 1951 | hashpayout | 14201 | 11/23/2014 17:40 | 11/23/2014 17:40 |
| Denis Marc Audet | 1056632 | S47d7fbb2326416c7fef2bab | 0.15338999 | 58.1 | 5810 | hashpayout | 14201 | 12/2/2014 9:00 | 12/2/2014 9:00 |
| Denis Marc Audet | 1057395 | S47d7fbc2326416c7fef2d3d | 0.00115169 | 0.44 | 44 | hashpayout | 14201 | 12/2/2014 9:00 | 12/2/2014 9:00 |
| Denis Marc Audet | 1057396 | S47d7fbc2326416c7fef2d3e | 0.00069939 | 0.26 | 26 | hashpayout | 14201 | 12/2/2014 9:00 | 12/2/2014 9:00 |
| Denis Marc Audet | 1057397 | S47d7fbc2326416c7fef2d3f | 0.13425249 | 51.52 | 5152 | hashpayout | 14201 | 12/2/2014 9:00 | 12/2/2014 9:00 |
| Denis Marc Audet | 1080255 | S479e70a4b96e4333f6c2257 | 0.12804902 | 48.34 | 4834 | hashpayout | 14201 | 11/29/2014 15:32 | 11/29/2014 15:32 |
| Denis Marc Audet | 1080256 | S479e70a4b96e4333f6c2258 | 0.15335212 | 59.06 | 5906 | hashpayout | 14201 | 11/29/2014 15:32 | 11/29/2014 15:32 |
| Denis Marc Audet | 1087550 | S44f7b166c52f2e8060ff461 | 0.00003163 | 0.01 | 1 | hashpayout | 14201 | 10/28/2014 11:16 | 10/28/2014 11:16 |
| Denis Marc Audet | 1123515 | S47301d282fe847f7b3c635b | 0.00022845 | 0.09 | 8 | payout | 14201 | 11/24/2014 10:00 | 11/24/2014 10:00 |
| Denis Marc Audet | 1179472 | S47dbc2b60e2637a6d9bb975 | 0.00002619 | 0.01 | 1 | credit | 14201 | 12/2/2014 13:18 | 12/2/2014 13:18 |
| Denis Marc Audet | 1180337 | S450baf84c9e790a12ad1765 | 0.00003627 | 0.01 | 1 | hashpayout | 14201 | 10/29/2014 10:01 | 10/29/2014 10:01 |
| Denis Marc Audet | 1197942 | S46ca822307c108c3e7b479b | 0.06882044 | 26.14 | 2614 | hashpayout | 14201 | 11/19/2014 14:24 | 11/19/2014 14:24 |
| Denis Marc Audet | 1197943 | S46ca822307c108c3e7b47a3 | 0.07646065 | 29.21 | 2921 | hashpayout | 14201 | 11/19/2014 14:24 | 11/19/2014 14:24 |
| Denis Marc Audet | 1211468 | S45b9854e2dbd7521baad3ab | 0.01022599 | 3.56 | 356 | hashpayout | 14201 | 11/6/2014 15:48 | 11/6/2014 15:48 |
| Denis Marc Audet | 1211471 | S45b9854e2dbd7521baad3cf | 0.01278249 | 4.39 | 439 | hashpayout | 14201 | 11/6/2014 15:48 | 11/6/2014 15:48 |
| Denis Marc Audet | 1217371 | S464cc72bab5771e4c3bbcd4 | 0.01917005 | 8.39 | 839 | hashpayout | 14201 | 11/13/2014 15:21 | 11/13/2014 15:21 |
| Denis Marc Audet | 1217372 | S464cc72bab5771e4c3bbcd6 | 0.01970043 | 8.57 | 857 | hashpayout | 14201 | 11/13/2014 15:21 | 11/13/2014 15:21 |
| Denis Marc Audet | 1217375 | S464cc72bab5771e4c3bbd28 | 0.01384637 | 5.97 | 597 | hashpayout | 14201 | 11/13/2014 15:21 | 11/13/2014 15:21 |
| Denis Marc Audet | 1242297 | S48022d42f2e3317406faeb5 | 0.1533533 | 58.2 | 5820 | hashpayout | 14201 | 12/4/2014 9:01 | 12/4/2014 9:01 |
| Denis Marc Audet | 1242327 | S48022d62f2e3317406fafc6 | 0.00004042 | 0.01 | 1 | hashpayout | 14201 | 12/4/2014 9:01 | 12/4/2014 9:01 |
| Denis Marc Audet | 1242334 | S48022d62f2e3317406fb0c0 | 0.1525815 | 57.45 | 5745 | hashpayout | 14201 | 12/4/2014 9:01 | 12/4/2014 9:01 |
| Denis Marc Audet | 1246157 | S4510088716d7dcca5a79e12f | 0.00455017 | 1.55 | 154 | hashpayout | 14201 | 10/29/2014 14:58 | 10/29/2014 14:58 |
| Denis Marc Audet | 1269158 | S47ec335354b53775af11775 | 0.00010844 | 0.04 | 4 | payout | 14201 | 12/3/2014 8:00 | 12/3/2014 8:00 |
| Denis Marc Audet | 1275949 | S46dbc217d64d57e5eded29e | 0.00013207 | 0.05 | 4 | payout | 14201 | 11/20/2014 10:02 | 11/20/2014 10:02 |
| Denis Marc Audet | 1279233 | S4520c786ba90b0a73ea1ab3 | 0.0000043 | 0.01 | 1 | payout | 14201 | 12/3/2014 8:00 | 12/3/2014 8:00 |
| Denis Marc Audet | 1280930 | S47aceb4d9d484133926c3ec | 0.00018866 | 0.07 | 7 | payout | 14201 | 11/30/2014 8:00 | 11/30/2014 8:00 |
| Denis Marc Audet | 1281933 | S45c988e3e89c6780ec94177 | 0.00003154 | 0.01 | 1 | payout | 14201 | 11/7/2014 10:01 | 11/7/2014 10:01 |
| Denis Marc Audet | 1301415 | S465d30a2d536e316a0cd45e | 0.0002101 | 0.08 | 8 | payout | 14201 | 11/14/2014 10:01 | 11/14/2014 10:01 |
| Denis Marc Audet | 1342624 | S452528b12b98a43c58c251 | 0.00300782 | 1.01 | 101 | hashpayout | 14201 | 10/30/2014 15:00 | 10/30/2014 15:00 |
| Denis Marc Audet | 1342627 | S452528b12b98a43c58c30d | 0.01315122 | 4.43 | 443 | hashpayout | 14201 | 10/30/2014 15:00 | 10/30/2014 15:00 |
| Denis Marc Audet | 1365907 | S47ed1524c73440463b0a7e5 | 0.12375377 | 46.77 | 4677 | hashpayout | 14201 | 12/3/2014 9:01 | 12/3/2014 9:01 |
| Denis Marc Audet | 1365908 | S47ed1524c73440463b0a7ec | 0.15338999 | 58.02 | 5802 | hashpayout | 14201 | 12/3/2014 9:01 | 12/3/2014 9:01 |
| Denis Marc Audet | 1376503 | S47adc352210484040644e23 | 0.15334502 | 57.05 | 5705 | hashpayout | 14201 | 11/30/2014 8:58 | 11/30/2014 8:58 |
| Denis Marc Audet | 1377314 | S47adc362210484040644e94 | 0.128051 | 48.19 | 4819 | hashpayout | 14201 | 11/30/2014 8:58 | 11/30/2014 8:58 |
| Denis Marc Audet | 1392177 | S4535df3540e540c5d015e4a | 0.00009613 | 0.03 | 3 | payout | 14201 | 10/31/2014 10:01 | 10/31/2014 10:01 |
| Denis Marc Audet | 1440391 | S481582605fe16640a3967e9 | 0.00003093 | 0.01 | 1 | payout | 14201 | 12/5/2014 7:00 | 12/5/2014 7:00 |
| Denis Marc Audet | 1457471 | S45ce203999b76965ad9be14 | 0.01278249 | 4.39 | 439 | hashpayout | 14201 | 11/7/2014 15:15 | 11/7/2014 15:15 |
| Denis Marc Audet | 1457476 | S45ce203999b76965ad9be44 | 0.01022599 | 3.48 | 348 | hashpayout | 14201 | 11/7/2014 15:15 | 11/7/2014 15:15 |
| Denis Marc Audet | 1474348 | S4661d22db6aaa10303246e4 | 0.00051118 | 0.2 | 20 | hashpayout | 14201 | 11/14/2014 15:17 | 11/14/2014 15:17 |
| Denis Marc Audet | 1474355 | S4661d22db6aaa10303472f1 | 0.00070901 | 0.27 | 27 | hashpayout | 14201 | 11/14/2014 15:17 | 11/14/2014 15:17 |
| Denis Marc Audet | 1474365 | S4661d22db6aaa10303247da | 0.01968874 | 7.86 | 786 | hashpayout | 14201 | 11/14/2014 15:17 | 11/14/2014 15:17 |
| Denis Marc Audet | 1474366 | S4661d22db6aaa10303247a | 0.01968978 | 7.81 | 781 | hashpayout | 14201 | 11/14/2014 15:17 | 11/14/2014 15:17 |
| Denis Marc Audet | 1474367 | S4661d22db6aaa10303247a3 | 0.01917079 | 7.56 | 756 | hashpayout | 14201 | 11/14/2014 15:17 | 11/14/2014 15:17 |
| Denis Marc Audet | 1474369 | S4661d22db6aaa10303247cc | 0.00684911 | 2.69 | 269 | hashpayout | 14201 | 11/14/2014 15:17 | 11/14/2014 15:17 |

| Name | ID | Hash | Amt1 | Amt2 | Amt3 | Type | Code | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1507193 | 545393ceeeaa7ca61460a2da | 0.00106508 | 0.36 | 36 | hashpayout | 14201 | 10/31/2014 13:51 | 10/31/2014 13:51 |
| Denis Marc Audet | 1507205 | 545393cfeeaa7ca61460a393 | 0.00103528 | 0.35 | 35 | hashpayout | 14201 | 10/31/2014 13:51 | 10/31/2014 13:51 |
| Denis Marc Audet | 1507206 | 545393cfeeaa7ca61460a395 | 0.001035 | 0.35 | 35 | hashpayout | 14201 | 10/31/2014 13:51 | 10/31/2014 13:51 |
| Denis Marc Audet | 1507211 | 545393cfeeaa7ca61460a3d0 | 0.01690528 | 5.79 | 579 | hashpayout | 14201 | 10/31/2014 13:51 | 10/31/2014 13:51 |
| Denis Marc Audet | 1520653 | 545dea0fbdbc06d7063cb595 | 0.00003418 | 0.01 | 1 | payout | 14201 | 11/8/2014 10:01 | 11/8/2014 10:01 |
| Denis Marc Audet | 1551530 | 5467248f6932391a4b2d9399 | 0.00041134 | 0.16 | 16 | payout | 14201 | 11/15/2014 10:01 | 11/15/2014 10:01 |
| Denis Marc Audet | 1553085 | 548166e62c47f08911c4b97f | 0.13034451 | 48.55 | 4855 | hashpayout | 14201 | 12/5/2014 8:03 | 12/5/2014 8:03 |
| Denis Marc Audet | 1553714 | 548166e72c47f08911c4ba17 | 0.15338999 | 56.38 | 5638 | hashpayout | 14201 | 12/5/2014 8:03 | 12/5/2014 8:03 |
| Denis Marc Audet | 1560097 | 547c20336fcfa821186351c0 | 0.0001841 | 0.07 | 7 | payout | 14201 | 12/1/2014 8:00 | 12/1/2014 8:00 |
| Denis Marc Audet | 1561678 | 548014b4779ab9f238c55e2f | 0.00010888 | 0.04 | 4 | payout | 14201 | 12/4/2014 8:00 | 12/4/2014 8:00 |
| Denis Marc Audet | 1578863 | 5454af738646845347316795 | 0.00006547 | 0.02 | 2 | payout | 14201 | 11/1/2014 10:01 | 11/1/2014 10:01 |
| Denis Marc Audet | 1664601 | 5454eddf8adeaf310521b7c6 | 0.00543646 | 1.78 | 177 | hashpayout | 14201 | 11/1/2014 14:27 | 11/1/2014 14:27 |
| Denis Marc Audet | 1664607 | 5454ede08adeaf310521b7b | 0.00068903 | 0.23 | 22 | hashpayout | 14201 | 11/1/2014 14:27 | 11/1/2014 14:27 |
| Denis Marc Audet | 1664608 | 5454ede08adeaf310521b87d | 0.00109559 | 0.36 | 35 | hashpayout | 14201 | 11/1/2014 14:27 | 11/1/2014 14:27 |
| Denis Marc Audet | 1664609 | 5454ede08adeaf310521b880 | 0.00044857 | 0.15 | 14 | hashpayout | 14201 | 11/1/2014 14:27 | 11/1/2014 14:27 |
| Denis Marc Audet | 1664610 | 5454ede08adeaf310521b8af | 0.00308351 | 1.01 | 100 | hashpayout | 14201 | 11/1/2014 14:27 | 11/1/2014 14:27 |
| Denis Marc Audet | 1664611 | 5454ede08adeaf310521b8b0 | 0.00256055 | 0.84 | 83 | hashpayout | 14201 | 11/1/2014 14:27 | 11/1/2014 14:27 |
| Denis Marc Audet | 1664612 | 5454ede08adeaf310521b8b1 | 0.00052157 | 0.17 | 17 | hashpayout | 14201 | 11/1/2014 14:27 | 11/1/2014 14:27 |
| Denis Marc Audet | 1675579 | 545e3d4d2ed823225a84a253 | 0.01278249 | 4.4 | 440 | hashpayout | 14201 | 11/8/2014 15:59 | 11/8/2014 15:59 |
| Denis Marc Audet | 1675589 | 545e3dd52ed823225a84a302 | 0.01022599 | 3.54 | 354 | hashpayout | 14201 | 11/8/2014 15:59 | 11/8/2014 15:59 |
| Denis Marc Audet | 1688987 | 5481de5073b1c12a4167f23d | 0.00002675 | 0.01 | 1 | credit | 14201 | 12/5/2014 16:33 | 12/5/2014 16:33 |
| Denis Marc Audet | 1689910 | 5481df9873b1c12a4167f26b | 0.00002675 | 0.01 | 1 | credit | 14201 | 12/5/2014 16:38 | 12/5/2014 16:38 |
| Denis Marc Audet | 1691097 | 5481e1a173b1c12a4167f2d2 | 0.00002677 | 0.01 | 1 | credit | 14201 | 12/5/2014 16:47 | 12/5/2014 16:47 |
| Denis Marc Audet | 1705647 | 5482595773b1c12a416809a5 | 0.00002675 | 0.01 | 1 | credit | 14201 | 12/6/2014 1:18 | 12/6/2014 1:18 |
| Denis Marc Audet | 1705651 | 5482599273b1c12a416809ad | 0.00002675 | 0.01 | 1 | credit | 14201 | 12/6/2014 1:19 | 12/6/2014 1:19 |
| Denis Marc Audet | 1705653 | 548259b373b1c12a416809b1 | 0.00002675 | 0.01 | 1 | credit | 14201 | 12/6/2014 1:19 | 12/6/2014 1:19 |
| Denis Marc Audet | 1706390 | 548260e373b1c12a41680ae5 | 0.00002659 | 0.01 | 1 | credit | 14201 | 12/6/2014 1:50 | 12/6/2014 1:50 |
| Denis Marc Audet | 1714957 | 545f3b8ed174ff216a8251c4 | 0.00053077 | 0.19 | 18 | payout | 14201 | 11/9/2014 10:01 | 11/9/2014 10:01 |
| Denis Marc Audet | 1768298 | 545f7de3dc8587a329083254 | 0.00005658 | 0.01 | 1 | hashpayout | 14201 | 11/9/2014 14:44 | 11/9/2014 14:44 |
| Denis Marc Audet | 1768306 | 545f7de3dc8587a3290832bb | 0.00274049 | 0.96 | 96 | hashpayout | 14201 | 11/9/2014 14:44 | 11/9/2014 14:44 |
| Denis Marc Audet | 1768311 | 545f7de3dc8587a3290832f6 | 0.01065208 | 3.82 | 382 | hashpayout | 14201 | 11/9/2014 14:44 | 11/9/2014 14:44 |
| Denis Marc Audet | 1768317 | 545f7de4dc8587a329083321 | 0.0133151 | 4.65 | 465 | hashpayout | 14201 | 11/9/2014 14:44 | 11/9/2014 14:44 |
| Denis Marc Audet | 2121768 | 548372f5113788d38a1f1c3 | 0.15338999 | 58.37 | 5837 | hashpayout | 14201 | 12/6/2014 21:37 | 12/6/2014 21:37 |
| Denis Marc Audet | 2121838 | 548377315113788d38a1f3a7 | 0.00139187 | 0.52 | 52 | hashpayout | 14201 | 12/6/2014 21:37 | 12/6/2014 21:37 |
| Denis Marc Audet | 2121849 | 548377325113788d38a1f420 | 0.16227709 | 60.58 | 6058 | hashpayout | 14201 | 12/6/2014 21:37 | 12/6/2014 21:37 |
| Denis Marc Audet | 2165030 | 54847932116bcf774409036e | 0.15338999 | 58.88 | 5888 | hashpayout | 14201 | 12/7/2014 15:58 | 12/7/2014 15:58 |
| Denis Marc Audet | 2165110 | 54847934116bcf774409036f | 0.1505719 | 57.09 | 5709 | hashpayout | 14201 | 12/7/2014 15:58 | 12/7/2014 15:58 |
| Denis Marc Audet | 2165111 | 54847934116bcf7744090557 | 0.00004814 | 0.01 | 1 | hashpayout | 14201 | 12/7/2014 15:58 | 12/7/2014 15:58 |
| Denis Marc Audet | 2193987 | 5485384134c6b0c529053016 | 0.00006715 | 0.03 | 2 | payout | 14201 | 12/8/2014 5:33 | 12/8/2014 5:33 |
| Denis Marc Audet | 2208320 | 54854aea7ef8bb4e3543a4d5 | 0.13487549 | 50.9 | 5090 | hashpayout | 14201 | 12/8/2014 6:53 | 12/8/2014 6:53 |
| Denis Marc Audet | 2208322 | 54854aea7ef8bb4e3543a40d | 0.15338999 | 58.04 | 5804 | hashpayout | 14201 | 12/8/2014 6:53 | 12/8/2014 6:53 |
| Denis Marc Audet | 2230210 | 5485a40bfc2fadf97c56d907 | 0.00002703 | 0.01 | 1 | credit | 14201 | 12/8/2014 13:13 | 12/8/2014 13:13 |
| Denis Marc Audet | 2230212 | 5485a43efc2fadf97c56d912 | 0.00002703 | 0.01 | 1 | credit | 14201 | 12/8/2014 13:14 | 12/8/2014 13:14 |
| Denis Marc Audet | 2237174 | 5485f98cfc2fadf97c56e6a8 | 0.00002725 | 0.01 | 1 | credit | 14201 | 12/8/2014 19:18 | 12/8/2014 19:18 |
| Denis Marc Audet | 2237186 | 5485f9b0fc2fadf97c56e6c9 | 0.00002725 | 0.01 | 1 | credit | 14201 | 12/8/2014 19:19 | 12/8/2014 19:19 |
| Denis Marc Audet | 2237197 | 5485fa7ffc2fadf97c56e6e3 | 0.00002725 | 0.01 | 1 | credit | 14201 | 12/8/2014 19:22 | 12/8/2014 19:22 |
| Denis Marc Audet | 2331192 | | 0.10227271 | 35.37 | 3537 | hashpayout | 14201 | 12/9/2014 23:20 | 12/9/2014 23:20 |
| Denis Marc Audet | 2331195 | | 0.0511219 | 17.68 | 1768 | hashpayout | 14201 | 12/9/2014 23:20 | 12/9/2014 23:20 |
| Denis Marc Audet | 2331318 | | 0.10227271 | 35.37 | 3537 | hashpayout | 14201 | 12/9/2014 23:20 | 12/9/2014 23:20 |
| Denis Marc Audet | 2331321 | | 0.0511219 | 17.68 | 1768 | hashpayout | 14201 | 12/9/2014 23:20 | 12/9/2014 23:20 |
| Denis Marc Audet | 2419323 | | 0.14896678 | 50.96 | 5096 | hashpayout | 14201 | 12/11/2014 1:02 | 12/11/2014 1:02 |
| Denis Marc Audet | 2419402 | | 0.14896678 | 50.96 | 5096 | hashpayout | 14201 | 12/11/2014 1:02 | 12/11/2014 1:02 |
| Denis Marc Audet | 2419406 | | 0.00467714 | 1.6 | 160 | hashpayout | 14201 | 12/11/2014 1:02 | 12/11/2014 1:02 |
| Denis Marc Audet | 2469184 | | 0.14758007 | 52.32 | 5232 | hashpayout | 14201 | 12/11/2014 15:45 | 12/11/2014 15:45 |
| Denis Marc Audet | 2469276 | | 0.14758007 | 52.32 | 5232 | hashpayout | 14201 | 12/11/2014 15:45 | 12/11/2014 15:45 |
| Denis Marc Audet | 2469285 | | 0.00739029 | 2.62 | 262 | hashpayout | 14201 | 12/11/2014 15:45 | 12/11/2014 15:45 |
| Denis Marc Audet | 2469292 | | 0.00186168 | 0.66 | 66 | hashpayout | 14201 | 12/11/2014 15:45 | 12/11/2014 15:45 |
| Denis Marc Audet | 2538616 | | 0.15290322 | 53.51 | 5351 | hashpayout | 14201 | 12/12/2014 15:39 | 12/12/2014 15:39 |
| Denis Marc Audet | 2538691 | | 0.15290322 | 53.51 | 5351 | hashpayout | 14201 | 12/12/2014 15:39 | 12/12/2014 15:39 |
| Denis Marc Audet | 2538696 | | 0.00765802 | 2.68 | 268 | hashpayout | 14201 | 12/12/2014 15:39 | 12/12/2014 15:39 |
| Denis Marc Audet | 2538702 | | 0.00380044 | 1.33 | 133 | hashpayout | 14201 | 12/12/2014 15:39 | 12/12/2014 15:39 |
| Denis Marc Audet | 2564233 | | 2.2344 | 800 | 80000 | credit | 14201 | 12/12/2014 23:15 | 12/12/2014 23:15 |
| Denis Marc Audet | 2564240 | | 2.2344 | 800 | 80000 | credit | 14201 | 12/12/2014 23:15 | 12/12/2014 23:15 |
| Denis Marc Audet | 2564252 | | 0.11172 | 40 | 4000 | credit | 14201 | 12/12/2014 23:15 | 12/12/2014 23:15 |
| Denis Marc Audet | 2573709 | | 0.05586 | 20 | 2000 | credit | 14201 | 12/12/2014 23:18 | 12/12/2014 23:18 |
| Denis Marc Audet | 2606564 | | 0.1532512 | 53.12 | 5312 | hashpayout | 14201 | 12/13/2014 15:35 | 12/13/2014 15:35 |
| Denis Marc Audet | 2606680 | | 0.1532512 | 53.12 | 5312 | hashpayout | 14201 | 12/13/2014 15:35 | 12/13/2014 15:35 |
| Denis Marc Audet | 2606685 | | 0.00764525 | 2.65 | 265 | hashpayout | 14201 | 12/13/2014 15:35 | 12/13/2014 15:35 |
| Denis Marc Audet | 2606692 | | 0.00383705 | 1.33 | 133 | hashpayout | 14201 | 12/13/2014 15:35 | 12/13/2014 15:35 |
| Denis Marc Audet | 2662464 | | 0.15303115 | 53.31 | 5331 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2662470 | | 0.15303115 | 53.31 | 5331 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2662481 | | 0.00763577 | 2.66 | 266 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2662490 | | 0.00376047 | 1.31 | 131 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2662502 | | 0.00510965 | 1.78 | 178 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2662507 | | 0.00510965 | 1.78 | 178 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2662512 | | 0.00051671 | 0.18 | 18 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2662516 | | 0.02557696 | 8.91 | 891 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2662521 | | 0.01329083 | 4.63 | 463 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2662526 | | 0.00152141 | 0.53 | 53 | hashpayout | 14201 | 12/14/2014 15:36 | 12/14/2014 15:36 |
| Denis Marc Audet | 2683447 | | 0.00005741 | 0.02 | 2 | hashpayout | 14201 | 12/14/2014 16:13 | 12/14/2014 16:13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2723745 | | 0.15331188 | 53.44 | 5344 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2723753 | | 0.15331188 | 53.44 | 5344 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2723762 | | 0.00765986 | 2.67 | 267 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2723768 | | 0.00372952 | 1.3 | 130 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2723778 | | 0.00510657 | 1.78 | 178 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2723783 | | 0.00510657 | 1.78 | 178 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2723790 | | 0.00051639 | 0.18 | 18 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2723794 | | 0.02556154 | 8.91 | 891 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2723797 | | 0.01328282 | 4.63 | 463 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2723804 | | 0.0015205 | 0.53 | 53 | hashpayout | 14201 | 12/15/2014 15:40 | 12/15/2014 15:40 |
| Denis Marc Audet | 2784954 | | 0.15035149 | 49.81 | 4981 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2784992 | | 0.15035149 | 49.81 | 4981 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2785027 | | 0.00751607 | 2.49 | 249 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2785033 | | 0.00365238 | 1.21 | 121 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2785058 | | 0.00510126 | 1.69 | 169 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2785062 | | 0.00510126 | 1.69 | 169 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2785092 | | 0.00051315 | 0.17 | 17 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2785100 | | 0.0255667 | 8.47 | 847 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2785128 | | 0.0132814 | 4.4 | 440 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2785138 | | 0.00153944 | 0.51 | 51 | hashpayout | 14201 | 12/16/2014 15:40 | 12/16/2014 15:40 |
| Denis Marc Audet | 2847141 | | 0.15295538 | 48.6 | 4860 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2847144 | | 0.15295538 | 48.6 | 4860 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2847179 | | 0.00764777 | 2.43 | 243 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2847220 | | 0.00377668 | 1.2 | 120 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2847254 | | 0.00509851 | 1.62 | 162 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2847288 | | 0.00509851 | 1.62 | 162 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2847290 | | 0.00050356 | 0.16 | 16 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2847327 | | 0.02555551 | 8.12 | 812 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2847361 | | 0.01328131 | 4.22 | 422 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2847386 | | 0.00154214 | 0.49 | 49 | hashpayout | 14201 | 12/17/2014 15:43 | 12/17/2014 15:43 |
| Denis Marc Audet | 2910013 | | 0.15092208 | 46.65 | 4665 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2910038 | | 0.15092208 | 46.65 | 4665 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2910044 | | 0.00753802 | 2.33 | 233 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2910071 | | 0.00333226 | 1.03 | 103 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2910075 | | 0.00511162 | 1.58 | 158 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2910108 | | 0.00511162 | 1.58 | 158 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2910112 | | 0.00051763 | 0.16 | 16 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2910146 | | 0.02555808 | 7.9 | 790 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2910154 | | 0.01329667 | 4.11 | 411 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2910187 | | 0.00152054 | 0.47 | 47 | hashpayout | 14201 | 12/18/2014 15:51 | 12/18/2014 15:51 |
| Denis Marc Audet | 2935648 | | -16.44779377 | -5154.13 | -515413 | debit | 14201 | 12/18/2014 23:48 | 12/18/2014 23:48 |
| Denis Marc Audet | 2985413 | | 0.15311915 | 47.15 | 4715 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 2985431 | | 0.15311915 | 47.15 | 4715 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 2985452 | | 0.00766408 | 2.36 | 236 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 2985465 | | 0.00383204 | 1.18 | 118 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 2985485 | | 0.00509856 | 1.57 | 157 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 2985497 | | 0.00509856 | 1.57 | 157 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 2985517 | | 0.0005196 | 0.16 | 16 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 2985532 | | 0.02555775 | 7.87 | 787 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 2985555 | | 0.01328223 | 4.09 | 409 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 2985567 | | 0.00152632 | 0.47 | 47 | hashpayout | 14201 | 12/19/2014 16:58 | 12/19/2014 16:58 |
| Denis Marc Audet | 3049428 | | 0.152954 | 49.6 | 4960 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3049461 | | 0.152954 | 49.6 | 4960 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3049496 | | 0.0076477 | 2.48 | 248 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3049526 | | 0.00382385 | 1.24 | 124 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3049561 | | 0.00511903 | 1.66 | 166 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3049594 | | 0.00511903 | 1.66 | 166 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3049630 | | 0.00052424 | 0.17 | 17 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3049666 | | 0.02556429 | 8.29 | 829 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3049696 | | 0.01329096 | 4.31 | 431 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3049724 | | 0.00154188 | 0.5 | 50 | hashpayout | 14201 | 12/20/2014 15:43 | 12/20/2014 15:43 |
| Denis Marc Audet | 3113957 | | 0.14457716 | 46.59 | 4659 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3113994 | | 0.14457716 | 46.59 | 4659 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3114029 | | 0.00723041 | 2.33 | 233 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3114061 | | 0.00381691 | 1.23 | 123 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3114097 | | 0.00512025 | 1.65 | 165 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3114134 | | 0.00512025 | 1.65 | 165 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3114170 | | 0.00049651 | 0.16 | 16 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3114196 | | 0.0255702 | 8.24 | 824 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3114223 | | 0.01328161 | 4.28 | 428 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3114251 | | 0.00152056 | 0.49 | 49 | hashpayout | 14201 | 12/21/2014 15:39 | 12/21/2014 15:39 |
| Denis Marc Audet | 3178577 | | 0.04431056 | 14.49 | 1449 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |
| Denis Marc Audet | 3178605 | | 0.04431056 | 14.49 | 1449 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |
| Denis Marc Audet | 3178614 | | 0.00220177 | 0.72 | 72 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |
| Denis Marc Audet | 3178637 | | 0.00174307 | 0.57 | 57 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |
| Denis Marc Audet | 3178644 | | 0.00097856 | 0.32 | 32 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |
| Denis Marc Audet | 3178666 | | 0.00097856 | 0.32 | 32 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |
| Denis Marc Audet | 3178673 | | 0.00009174 | 0.03 | 3 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |
| Denis Marc Audet | 3178698 | | 0.00489282 | 1.6 | 160 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |
| Denis Marc Audet | 3178704 | | 0.00253815 | 0.83 | 83 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3178730 | | 0.0003058 | 0.1 | 10 | hashpayout | 14201 | 12/22/2014 18:06 | 12/22/2014 18:06 |
| Denis Marc Audet | 3203078 | | -1.15000379 | -379.76 | -37976 | debit | 14201 | 12/22/2014 19:41 | 12/22/2014 19:41 |

Source: Zencloud MySQL Dump
Table: paycoins
Date: August 9, 2018

| Ankura - Plaintiff | # id | type | status | userId | xpyAmount | usdAmount | notes | createdAt |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1386 | fund | completed | 14201 | 1 | 20 | | 12/15/2014 2:05 |
| Denis Marc Audet | 3552 | fund | completed | 14201 | 0.493028 | 9.86 | | 12/15/2014 22:42 |
| Denis Marc Audet | 3948 | fund | completed | 14201 | 4.924967 | 98.5 | | 12/16/2014 1:41 |
| Denis Marc Audet | 4943 | fund | completed | 14201 | 2.903123 | 58.06 | | 12/16/2014 11:23 |
| Denis Marc Audet | 5140 | fund | completed | 14201 | 28.196058 | 563.92 | | 12/16/2014 13:12 |
| Denis Marc Audet | 5361 | fund | completed | 14201 | 0.194459 | 3.89 | | 12/16/2014 14:52 |
| Denis Marc Audet | 5578 | withdraw | completed | 14201 | -1.001 | -20.02 | | 12/16/2014 17:49 |
| Denis Marc Audet | 8368 | fund | completed | 14201 | 62.242764 | 1244.86 | | 12/17/2014 13:09 |
| Denis Marc Audet | 9311 | fund | completed | 14201 | 10.413334 | 208.27 | | 12/18/2014 1:52 |
| Denis Marc Audet | 14489 | credit | completed | 14201 | 1288.5325 | 5154.13 | convert hp to xpy | 12/18/2014 23:48 |
| Denis Marc Audet | 25943 | fund | completed | 14201 | 195.860011 | 3917.2 | | 12/19/2014 16:53 |
| Denis Marc Audet | 39276 | stake | completed | 14201 | -50 | -1000 | | 12/21/2014 5:17 |
| Denis Marc Audet | 39323 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:17 |
| Denis Marc Audet | 39368 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:17 |
| Denis Marc Audet | 39414 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:17 |
| Denis Marc Audet | 39470 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:18 |
| Denis Marc Audet | 39504 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:18 |
| Denis Marc Audet | 39537 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:18 |
| Denis Marc Audet | 39569 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:18 |
| Denis Marc Audet | 39608 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:18 |
| Denis Marc Audet | 39637 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:18 |
| Denis Marc Audet | 39671 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:18 |
| Denis Marc Audet | 39708 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:19 |
| Denis Marc Audet | 39757 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:19 |
| Denis Marc Audet | 39789 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:19 |
| Denis Marc Audet | 39812 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:19 |
| Denis Marc Audet | 39848 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:19 |
| Denis Marc Audet | 39892 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:19 |
| Denis Marc Audet | 39942 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:20 |
| Denis Marc Audet | 39993 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:20 |
| Denis Marc Audet | 40036 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:20 |
| Denis Marc Audet | 40102 | stake | completed | 14201 | -200 | -4000 | | 12/21/2014 5:20 |
| Denis Marc Audet | 40154 | stake | completed | 14201 | -200 | -4000 | | 12/21/2014 5:21 |
| Denis Marc Audet | 40183 | stake | completed | 14201 | -10 | -200 | | 12/21/2014 5:21 |
| Denis Marc Audet | 40226 | stake | completed | 14201 | -5 | -100 | | 12/21/2014 5:21 |
| Denis Marc Audet | 40264 | stake | completed | 14201 | -25 | -500 | | 12/21/2014 5:21 |
| Denis Marc Audet | 40331 | stake | completed | 14201 | -10 | -200 | | 12/21/2014 5:21 |
| Denis Marc Audet | 40356 | stake | completed | 14201 | -10 | -200 | | 12/21/2014 5:21 |
| Denis Marc Audet | 40430 | stake | completed | 14201 | -1 | -20 | | 12/21/2014 5:22 |
| Denis Marc Audet | 40486 | stake | completed | 14201 | -50 | -1000 | | 12/21/2014 5:22 |
| Denis Marc Audet | 40544 | stake | completed | 14201 | -26 | -520 | | 12/21/2014 5:22 |
| Denis Marc Audet | 40585 | stake | completed | 14201 | -3 | -60 | | 12/21/2014 5:22 |
| Denis Marc Audet | 41678 | withdraw | completed | 14201 | -28.751 | -575.02 | | 12/21/2014 5:29 |
| Denis Marc Audet | 93006 | withdraw | completed | 14201 | -500.001 | -10000.02 | | 12/22/2014 16:54 |
| Denis Marc Audet | 93214 | fund | completed | 14201 | 35.814819 | 716.3 | | 12/22/2014 16:41 |
| Denis Marc Audet | 95937 | credit | completed | 14201 | 94.94 | 379.76 | convert hp to xpy | 12/22/2014 19:41 |
| Denis Marc Audet | 139699 | payout | completed | 14201 | 0.37891688 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139725 | payout | completed | 14201 | 0.18942469 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139762 | payout | completed | 14201 | 0.18938531 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139785 | payout | completed | 14201 | 0.18935438 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139809 | payout | completed | 14201 | 0.18931781 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139824 | payout | completed | 14201 | 0.1892925 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139843 | payout | completed | 14201 | 0.18927 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139868 | payout | completed | 14201 | 0.18925031 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139889 | payout | completed | 14201 | 0.18922219 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139913 | payout | completed | 14201 | 0.1892025 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139930 | payout | completed | 14201 | 0.18918 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139962 | payout | completed | 14201 | 0.18914906 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139972 | payout | completed | 14201 | 0.1891125 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 139990 | payout | completed | 14201 | 0.18909 | | | 12/23/2014 1:16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 140016 | payout | completed | 14201 | 0.1890675 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140040 | payout | completed | 14201 | 0.18904219 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140063 | payout | completed | 14201 | 0.18900844 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140087 | payout | completed | 14201 | 0.18897188 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140110 | payout | completed | 14201 | 0.1889325 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140131 | payout | completed | 14201 | 0.18890156 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140158 | payout | completed | 14201 | 0.18873 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140181 | payout | completed | 14201 | 1.51083 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140211 | payout | completed | 14201 | 1.510515 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140238 | payout | completed | 14201 | 0.07551675 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140254 | payout | completed | 14201 | 0.03775219 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140293 | payout | completed | 14201 | 0.07547513 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140323 | payout | completed | 14201 | 0.07546613 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140342 | payout | completed | 14201 | 0.00754447 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140378 | payout | completed | 14201 | 0.37715625 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140407 | payout | completed | 14201 | 0.1960803 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 140433 | payout | completed | 14201 | 0.02262094 | | | 12/23/2014 1:16 |
| Denis Marc Audet | 165082 | fund | completed | 14201 | 40.742486 | 814.85 | | 12/23/2014 16:38 |
| Denis Marc Audet | 268345 | payout | completed | 14201 | 0.4037725 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268374 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268401 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268419 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268438 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268453 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268474 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268489 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268516 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268534 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268558 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268571 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268590 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268610 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268632 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268660 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268680 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268700 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268717 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268741 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268761 | payout | completed | 14201 | 0.20188625 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268779 | payout | completed | 14201 | 1.61509 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268805 | payout | completed | 14201 | 1.61509 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268833 | payout | completed | 14201 | 0.0807545 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268859 | payout | completed | 14201 | 0.04037725 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268882 | payout | completed | 14201 | 0.0807545 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268911 | payout | completed | 14201 | 0.0807545 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268937 | payout | completed | 14201 | 0.00807545 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268966 | payout | completed | 14201 | 0.4037725 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 268999 | payout | completed | 14201 | 0.2099617 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 269020 | payout | completed | 14201 | 0.02422635 | | | 12/23/2014 20:29 |
| Denis Marc Audet | 441522 | payout | completed | 14201 | 0.49572 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441554 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441572 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441592 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441612 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441629 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441649 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441671 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441686 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441703 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441721 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441752 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441778 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441803 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441827 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441856 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |
| Denis Marc Audet | 441877 | payout | completed | 14201 | 0.24786 | | | 12/24/2014 17:39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 441898 | payout | completed | 14201 | 0.24786 | | 12/24/2014 17:39 |
| Denis Marc Audet | 441923 | payout | completed | 14201 | 0.24786 | | 12/24/2014 17:39 |
| Denis Marc Audet | 441946 | payout | completed | 14201 | 0.24786 | | 12/24/2014 17:39 |
| Denis Marc Audet | 441974 | payout | completed | 14201 | 0.24786 | | 12/24/2014 17:39 |
| Denis Marc Audet | 441997 | payout | completed | 14201 | 1.98288 | | 12/24/2014 17:39 |
| Denis Marc Audet | 442022 | payout | completed | 14201 | 1.98288 | | 12/24/2014 17:39 |
| Denis Marc Audet | 442055 | payout | completed | 14201 | 0.099144 | | 12/24/2014 17:39 |
| Denis Marc Audet | 442081 | payout | completed | 14201 | 0.049572 | | 12/24/2014 17:39 |
| Denis Marc Audet | 442116 | payout | completed | 14201 | 0.099144 | | 12/24/2014 17:39 |
| Denis Marc Audet | 442140 | payout | completed | 14201 | 0.099144 | | 12/24/2014 17:39 |
| Denis Marc Audet | 442163 | payout | completed | 14201 | 0.0099144 | | 12/24/2014 17:39 |
| Denis Marc Audet | 442200 | payout | completed | 14201 | 0.49572 | | 12/24/2014 17:39 |
| Denis Marc Audet | 442231 | payout | completed | 14201 | 0.2577744 | | 12/24/2014 17:39 |
| Denis Marc Audet | 442254 | payout | completed | 14201 | 0.0297432 | | 12/24/2014 17:39 |
| Denis Marc Audet | 509570 | payout | completed | 14201 | 0.49572 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509608 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509630 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509656 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509679 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509703 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509725 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509748 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509776 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509803 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509831 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509849 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509876 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509904 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509933 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509955 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509972 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 509995 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510021 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510046 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510073 | payout | completed | 14201 | 0.24786 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510096 | payout | completed | 14201 | 1.98288 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510128 | payout | completed | 14201 | 1.98288 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510155 | payout | completed | 14201 | 0.099144 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510182 | payout | completed | 14201 | 0.049572 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510210 | payout | completed | 14201 | 0.099144 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510236 | payout | completed | 14201 | 0.099144 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510263 | payout | completed | 14201 | 0.0099144 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510296 | payout | completed | 14201 | 0.49572 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510318 | payout | completed | 14201 | 0.2577744 | | 12/25/2014 16:20 |
| Denis Marc Audet | 510356 | payout | completed | 14201 | 0.0297432 | | 12/25/2014 16:20 |
| Denis Marc Audet | 578644 | payout | completed | 14201 | 0.49572 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578650 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578655 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578658 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578664 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578668 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578671 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578675 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578678 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578683 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578688 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578694 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578699 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578704 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578707 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578712 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578719 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578725 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578730 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578735 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578739 | payout | completed | 14201 | 0.24786 | | 12/26/2014 15:52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 578743 | payout | completed | 14201 | 1.98288 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578749 | payout | completed | 14201 | 1.98288 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578751 | payout | completed | 14201 | 0.099144 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578758 | payout | completed | 14201 | 0.049572 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578765 | payout | completed | 14201 | 0.099144 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578768 | payout | completed | 14201 | 0.099144 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578772 | payout | completed | 14201 | 0.0099144 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578779 | payout | completed | 14201 | 0.49572 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578788 | payout | completed | 14201 | 0.2577744 | | 12/26/2014 15:52 |
| Denis Marc Audet | 578797 | payout | completed | 14201 | 0.0297432 | | 12/26/2014 15:52 |
| Denis Marc Audet | 648716 | payout | completed | 14201 | 0.45198 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648720 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648724 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648729 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648735 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648740 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648744 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648748 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648753 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648756 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648761 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648767 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648772 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648777 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648781 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648786 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648790 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648794 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648800 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648807 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648813 | payout | completed | 14201 | 0.22599 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648822 | payout | completed | 14201 | 1.80792 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648828 | payout | completed | 14201 | 1.80792 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648834 | payout | completed | 14201 | 0.090396 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648843 | payout | completed | 14201 | 0.045198 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648847 | payout | completed | 14201 | 0.090396 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648853 | payout | completed | 14201 | 0.090396 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648859 | payout | completed | 14201 | 0.0090396 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648867 | payout | completed | 14201 | 0.45198 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648875 | payout | completed | 14201 | 0.2350296 | | 12/27/2014 16:09 |
| Denis Marc Audet | 648881 | payout | completed | 14201 | 0.0271188 | | 12/27/2014 16:09 |
| Denis Marc Audet | 719396 | payout | completed | 14201 | 0.469962 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719416 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719430 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719450 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719465 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719487 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719499 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719516 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719528 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719545 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719553 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719565 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719575 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719586 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719594 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719607 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719615 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719626 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719634 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719650 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719658 | payout | completed | 14201 | 0.234981 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719676 | payout | completed | 14201 | 1.879848 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719686 | payout | completed | 14201 | 1.879848 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719704 | payout | completed | 14201 | 0.0939924 | | 12/28/2014 15:50 |
| Denis Marc Audet | 719714 | payout | completed | 14201 | 0.0469962 | | 12/28/2014 15:50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 719730 | payout | completed | 14201 | 0.0939924 | | | 12/28/2014 15:50 |
| Denis Marc Audet | 719742 | payout | completed | 14201 | 0.0939924 | | | 12/28/2014 15:50 |
| Denis Marc Audet | 719758 | payout | completed | 14201 | 0.00939924 | | | 12/28/2014 15:50 |
| Denis Marc Audet | 719770 | payout | completed | 14201 | 0.469962 | | | 12/28/2014 15:50 |
| Denis Marc Audet | 719783 | payout | completed | 14201 | 0.24438024 | | | 12/28/2014 15:50 |
| Denis Marc Audet | 719800 | payout | completed | 14201 | 0.02819772 | | | 12/28/2014 15:50 |
| Denis Marc Audet | 790653 | payout | completed | 14201 | 0.469962 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790669 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790690 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790697 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790728 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790735 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790737 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790762 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790772 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790796 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790804 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790824 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790830 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790851 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790857 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790876 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790883 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790901 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790907 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790929 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790933 | payout | completed | 14201 | 0.234981 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790955 | payout | completed | 14201 | 1.879848 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 790985 | payout | completed | 14201 | 1.879848 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 791008 | payout | completed | 14201 | 0.0939924 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 791015 | payout | completed | 14201 | 0.0469962 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 791035 | payout | completed | 14201 | 0.0939924 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 791043 | payout | completed | 14201 | 0.0939924 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 791063 | payout | completed | 14201 | 0.00939924 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 791067 | payout | completed | 14201 | 0.469962 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 791093 | payout | completed | 14201 | 0.24438024 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 791115 | payout | completed | 14201 | 0.02819772 | | | 12/29/2014 15:46 |
| Denis Marc Audet | 863987 | payout | completed | 14201 | 0.486 | | | 12/30/2014 15:50 |
| Denis Marc Audet | 863993 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:50 |
| Denis Marc Audet | 864021 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:50 |
| Denis Marc Audet | 864061 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:50 |
| Denis Marc Audet | 864094 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864129 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864157 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864189 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864213 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864239 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864264 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864291 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864318 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864344 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864372 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864401 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864424 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864443 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864462 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864481 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864485 | payout | completed | 14201 | 0.243 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864505 | payout | completed | 14201 | 1.944 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864510 | payout | completed | 14201 | 1.944 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864532 | payout | completed | 14201 | 0.0972 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864536 | payout | completed | 14201 | 0.0486 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864556 | payout | completed | 14201 | 0.0972 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864561 | payout | completed | 14201 | 0.0972 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864580 | payout | completed | 14201 | 0.00972 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864588 | payout | completed | 14201 | 0.486 | | | 12/30/2014 15:51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 864607 | payout | completed | 14201 | 0.25272 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 864615 | payout | completed | 14201 | 0.02916 | | | 12/30/2014 15:51 |
| Denis Marc Audet | 891851 | withdraw | completed | 14201 | -200.001 | -4000.02 | | 12/31/2014 3:50 |
| Denis Marc Audet | 939748 | payout | completed | 14201 | 0.486 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939770 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939780 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939806 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939815 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939838 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939849 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939868 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939878 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939895 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939901 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939915 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939922 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939941 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939945 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939968 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 939998 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940026 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940029 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940057 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940087 | payout | completed | 14201 | 0.243 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940117 | payout | completed | 14201 | 1.944 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940145 | payout | completed | 14201 | 1.944 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940172 | payout | completed | 14201 | 0.0972 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940195 | payout | completed | 14201 | 0.0486 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940217 | payout | completed | 14201 | 0.0972 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940219 | payout | completed | 14201 | 0.0972 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940244 | payout | completed | 14201 | 0.00972 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940266 | payout | completed | 14201 | 0.486 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940287 | payout | completed | 14201 | 0.25272 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 940307 | payout | completed | 14201 | 0.02916 | | | 12/31/2014 15:54 |
| Denis Marc Audet | 1013860 | payout | completed | 14201 | 0.455382 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1013896 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1013939 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1013976 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014003 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014031 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014032 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014058 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014061 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014082 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014086 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014108 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014135 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014164 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014189 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014191 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014215 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014218 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014246 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014248 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014275 | payout | completed | 14201 | 0.227691 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014277 | payout | completed | 14201 | 1.821528 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014302 | payout | completed | 14201 | 1.821528 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014328 | payout | completed | 14201 | 0.0910764 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014347 | payout | completed | 14201 | 0.0455382 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014349 | payout | completed | 14201 | 0.0910764 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014369 | payout | completed | 14201 | 0.0910764 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014371 | payout | completed | 14201 | 0.00910764 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014394 | payout | completed | 14201 | 0.455382 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014396 | payout | completed | 14201 | 0.23679864 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1014420 | payout | completed | 14201 | 0.02732292 | | | 1/1/2015 15:52 |
| Denis Marc Audet | 1088170 | payout | completed | 14201 | 0.455382 | | | 1/2/2015 15:54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1088177 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088207 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088211 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088237 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088243 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088270 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088276 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088302 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088304 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088327 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088351 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088376 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088379 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088401 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088404 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088426 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088453 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088474 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088499 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088524 | payout | completed | 14201 | 0.227691 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088548 | payout | completed | 14201 | 1.821528 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088569 | payout | completed | 14201 | 1.821528 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088588 | payout | completed | 14201 | 0.0910764 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088605 | payout | completed | 14201 | 0.0455382 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088624 | payout | completed | 14201 | 0.0910764 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088646 | payout | completed | 14201 | 0.0910764 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088670 | payout | completed | 14201 | 0.00910764 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088695 | payout | completed | 14201 | 0.455382 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088697 | payout | completed | 14201 | 0.23679864 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1088718 | payout | completed | 14201 | 0.02732292 | | | 1/2/2015 15:54 |
| Denis Marc Audet | 1162671 | payout | completed | 14201 | 0.455382 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162683 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162709 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162720 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162744 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162753 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162777 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162787 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162790 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162803 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162818 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162829 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162843 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162857 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162872 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162884 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162900 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162913 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162930 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162942 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162956 | payout | completed | 14201 | 0.227691 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162969 | payout | completed | 14201 | 1.821528 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162984 | payout | completed | 14201 | 1.821528 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1162999 | payout | completed | 14201 | 0.0910764 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1163008 | payout | completed | 14201 | 0.0455382 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1163025 | payout | completed | 14201 | 0.0910764 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1163035 | payout | completed | 14201 | 0.0910764 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1163057 | payout | completed | 14201 | 0.00910764 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1163064 | payout | completed | 14201 | 0.455382 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1163085 | payout | completed | 14201 | 0.23679864 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1163093 | payout | completed | 14201 | 0.02732292 | | | 1/3/2015 15:47 |
| Denis Marc Audet | 1237512 | payout | completed | 14201 | 0.455382 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237527 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237554 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237568 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237592 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1237607 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237631 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237646 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237664 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237678 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237696 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237708 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237725 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237737 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237753 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237763 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237781 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237794 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237811 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237820 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237839 | payout | completed | 14201 | 0.227691 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237842 | payout | completed | 14201 | 1.821528 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237847 | payout | completed | 14201 | 1.821528 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237870 | payout | completed | 14201 | 0.0910764 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237877 | payout | completed | 14201 | 0.0455382 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237895 | payout | completed | 14201 | 0.0910764 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237902 | payout | completed | 14201 | 0.0910764 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237921 | payout | completed | 14201 | 0.00910764 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237927 | payout | completed | 14201 | 0.455382 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237948 | payout | completed | 14201 | 0.23679864 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1237954 | payout | completed | 14201 | 0.02732292 | | | 1/4/2015 15:51 |
| Denis Marc Audet | 1312591 | payout | completed | 14201 | 0.4817 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312609 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312621 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312644 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312655 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312676 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312686 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312707 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312713 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312735 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312743 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312762 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312773 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312789 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312793 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312801 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312821 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312823 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312829 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312852 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312857 | payout | completed | 14201 | 0.24085 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312882 | payout | completed | 14201 | 1.9268 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312887 | payout | completed | 14201 | 1.9268 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312909 | payout | completed | 14201 | 0.09634 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312914 | payout | completed | 14201 | 0.04817 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312938 | payout | completed | 14201 | 0.09634 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312966 | payout | completed | 14201 | 0.09634 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1312992 | payout | completed | 14201 | 0.009634 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1313013 | payout | completed | 14201 | 0.4817 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1313035 | payout | completed | 14201 | 0.250484 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1313057 | payout | completed | 14201 | 0.028902 | | | 1/5/2015 15:50 |
| Denis Marc Audet | 1387920 | payout | completed | 14201 | 0.4817 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1387945 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1387950 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1387980 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1387986 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388012 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388018 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388046 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388051 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |

| Denis Marc Audet | 1388082 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1388087 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388118 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388122 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388147 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388151 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388174 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388178 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388200 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388204 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388225 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388251 | payout | completed | 14201 | 0.24085 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388275 | payout | completed | 14201 | 1.9268 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388277 | payout | completed | 14201 | 1.9268 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388301 | payout | completed | 14201 | 0.09634 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388304 | payout | completed | 14201 | 0.04817 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388323 | payout | completed | 14201 | 0.09634 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388327 | payout | completed | 14201 | 0.09634 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388348 | payout | completed | 14201 | 0.009634 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388352 | payout | completed | 14201 | 0.4817 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388371 | payout | completed | 14201 | 0.250484 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1388394 | payout | completed | 14201 | 0.028902 | | | 1/6/2015 15:50 |
| Denis Marc Audet | 1463397 | payout | completed | 14201 | 0.4817 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463409 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463436 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463449 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463476 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463486 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463513 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463524 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463544 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463555 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463578 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463586 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463603 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463613 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463631 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463642 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463662 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463672 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463689 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463700 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463720 | payout | completed | 14201 | 0.24085 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463732 | payout | completed | 14201 | 1.9268 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463746 | payout | completed | 14201 | 1.9268 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463758 | payout | completed | 14201 | 0.09634 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463774 | payout | completed | 14201 | 0.04817 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463788 | payout | completed | 14201 | 0.09634 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463803 | payout | completed | 14201 | 0.09634 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463816 | payout | completed | 14201 | 0.009634 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463829 | payout | completed | 14201 | 0.4817 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463842 | payout | completed | 14201 | 0.250484 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1463852 | payout | completed | 14201 | 0.028902 | | | 1/7/2015 15:49 |
| Denis Marc Audet | 1539613 | payout | completed | 14201 | 0.47415 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539638 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539642 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539674 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539701 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539727 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539756 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539781 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539810 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539836 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539862 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539893 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539923 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1539944 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539970 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1539993 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540021 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540045 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540068 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540086 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540109 | payout | completed | 14201 | 0.237075 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540135 | payout | completed | 14201 | 1.8966 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540158 | payout | completed | 14201 | 1.8966 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540161 | payout | completed | 14201 | 0.09483 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540185 | payout | completed | 14201 | 0.047415 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540189 | payout | completed | 14201 | 0.09483 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540208 | payout | completed | 14201 | 0.09483 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540231 | payout | completed | 14201 | 0.009483 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540258 | payout | completed | 14201 | 0.47415 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540281 | payout | completed | 14201 | 0.246558 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1540308 | payout | completed | 14201 | 0.028449 | | | 1/8/2015 17:28 |
| Denis Marc Audet | 1615256 | payout | completed | 14201 | 0.47415 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615258 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615287 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615322 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615354 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615383 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615409 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615433 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615461 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615483 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615486 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615505 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615529 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615550 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615573 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615596 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615618 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615643 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615663 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615682 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615699 | payout | completed | 14201 | 0.237075 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615721 | payout | completed | 14201 | 1.8966 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615749 | payout | completed | 14201 | 1.8966 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615775 | payout | completed | 14201 | 0.09483 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615777 | payout | completed | 14201 | 0.047415 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615800 | payout | completed | 14201 | 0.09483 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615826 | payout | completed | 14201 | 0.09483 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615850 | payout | completed | 14201 | 0.009483 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615852 | payout | completed | 14201 | 0.47415 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615878 | payout | completed | 14201 | 0.246558 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1615905 | payout | completed | 14201 | 0.028449 | | | 1/9/2015 15:29 |
| Denis Marc Audet | 1691515 | payout | completed | 14201 | 0.47415 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691529 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691549 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691561 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691577 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691593 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691608 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691623 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691638 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691650 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691664 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691676 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691690 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691700 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691715 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691724 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691740 | payout | completed | 14201 | 0.237075 | | | 1/10/2015 15:29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1691750 | payout | completed | 14201 | 0.237075 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691768 | payout | completed | 14201 | 0.237075 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691779 | payout | completed | 14201 | 0.237075 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691794 | payout | completed | 14201 | 0.237075 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691803 | payout | completed | 14201 | 1.8966 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691817 | payout | completed | 14201 | 1.8966 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691825 | payout | completed | 14201 | 0.09483 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691841 | payout | completed | 14201 | 0.047415 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691848 | payout | completed | 14201 | 0.09483 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691865 | payout | completed | 14201 | 0.09483 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691873 | payout | completed | 14201 | 0.009483 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691889 | payout | completed | 14201 | 0.47415 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691899 | payout | completed | 14201 | 0.246558 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1691913 | payout | completed | 14201 | 0.028449 | | 1/10/2015 15:29 |
| Denis Marc Audet | 1767704 | payout | completed | 14201 | 0.47415 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767712 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767740 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767749 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767772 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767781 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767804 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767813 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767833 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767845 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767862 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767871 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767889 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767895 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767910 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767919 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767936 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767943 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767960 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767966 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767984 | payout | completed | 14201 | 0.237075 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1767992 | payout | completed | 14201 | 1.8966 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1768010 | payout | completed | 14201 | 1.8966 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1768019 | payout | completed | 14201 | 0.09483 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1768033 | payout | completed | 14201 | 0.047415 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1768035 | payout | completed | 14201 | 0.09483 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1768040 | payout | completed | 14201 | 0.09483 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1768061 | payout | completed | 14201 | 0.009483 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1768066 | payout | completed | 14201 | 0.47415 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1768088 | payout | completed | 14201 | 0.246558 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1768091 | payout | completed | 14201 | 0.028449 | | 1/11/2015 15:28 |
| Denis Marc Audet | 1844225 | payout | completed | 14201 | 0.46529244 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844235 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844260 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844274 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844297 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844311 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844330 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844343 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844344 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844361 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844371 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844389 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844398 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844412 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844419 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844433 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844442 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844458 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844464 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844478 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844486 | payout | completed | 14201 | 0.23264622 | | 1/12/2015 16:11 |

| Denis Marc Audet | 1844503 | payout | completed | 14201 | 1.86116978 | | 1/12/2015 16:11 |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1844515 | payout | completed | 14201 | 1.86116978 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844528 | payout | completed | 14201 | 0.09305849 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844542 | payout | completed | 14201 | 0.04652924 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844553 | payout | completed | 14201 | 0.09305849 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844568 | payout | completed | 14201 | 0.09305849 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844580 | payout | completed | 14201 | 0.00930585 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844596 | payout | completed | 14201 | 0.46529244 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844607 | payout | completed | 14201 | 0.24195207 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1844624 | payout | completed | 14201 | 0.02791755 | | 1/12/2015 16:11 |
| Denis Marc Audet | 1920824 | payout | completed | 14201 | 0.47435041 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920852 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920860 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920887 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920895 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920923 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920932 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920955 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920965 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920985 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1920993 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921012 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921019 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921037 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921042 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921060 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921064 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921081 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921086 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921106 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921128 | payout | completed | 14201 | 0.23717521 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921151 | payout | completed | 14201 | 1.89740165 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921176 | payout | completed | 14201 | 1.89740165 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921199 | payout | completed | 14201 | 0.09487008 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921226 | payout | completed | 14201 | 0.04743504 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921247 | payout | completed | 14201 | 0.09487008 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921253 | payout | completed | 14201 | 0.09487008 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921270 | payout | completed | 14201 | 0.00948701 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921277 | payout | completed | 14201 | 0.47435041 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921294 | payout | completed | 14201 | 0.24666221 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1921299 | payout | completed | 14201 | 0.02846102 | | 1/13/2015 15:30 |
| Denis Marc Audet | 1997985 | payout | completed | 14201 | 0.4725655 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998000 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998020 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998030 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998055 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998062 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998086 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998095 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998113 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998121 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998140 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998148 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998168 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998176 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998197 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998203 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998222 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998229 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998247 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998254 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998276 | payout | completed | 14201 | 0.23628275 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998280 | payout | completed | 14201 | 1.89026199 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998300 | payout | completed | 14201 | 1.89026199 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998304 | payout | completed | 14201 | 0.0945131 | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998325 | payout | completed | 14201 | 0.04725655 | | 1/14/2015 15:31 |

| Denis Marc Audet | 1998330 | payout | completed | 14201 | 0.0945131 | | | 1/14/2015 15:31 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 1998351 | payout | completed | 14201 | 0.0945131 | | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998356 | payout | completed | 14201 | 0.00945131 | | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998375 | payout | completed | 14201 | 0.4725655 | | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998380 | payout | completed | 14201 | 0.24573406 | | | 1/14/2015 15:31 |
| Denis Marc Audet | 1998396 | payout | completed | 14201 | 0.02835393 | | | 1/14/2015 15:31 |
| Denis Marc Audet | 2074582 | payout | completed | 14201 | 0.46993922 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074605 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074619 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074639 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074653 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074670 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074682 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074695 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074703 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074723 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074729 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074747 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074754 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074775 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074783 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074802 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074814 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074829 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074843 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074860 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074874 | payout | completed | 14201 | 0.23496961 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074889 | payout | completed | 14201 | 1.87975689 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074903 | payout | completed | 14201 | 1.87975689 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074917 | payout | completed | 14201 | 0.09398784 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074930 | payout | completed | 14201 | 0.04699392 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074945 | payout | completed | 14201 | 0.09398784 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074958 | payout | completed | 14201 | 0.09398784 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074974 | payout | completed | 14201 | 0.00939878 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2074986 | payout | completed | 14201 | 0.46993922 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2075002 | payout | completed | 14201 | 0.2443684 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2075015 | payout | completed | 14201 | 0.02819635 | | | 1/15/2015 15:31 |
| Denis Marc Audet | 2151413 | payout | completed | 14201 | 0.4780632 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151428 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151445 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151458 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151476 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151491 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151508 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151523 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151540 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151555 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151568 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151582 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151593 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151606 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151617 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151629 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151637 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151653 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:13 |
| Denis Marc Audet | 2151661 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151678 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151684 | payout | completed | 14201 | 0.2390316 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151701 | payout | completed | 14201 | 1.9122528 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151728 | payout | completed | 14201 | 1.9122528 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151749 | payout | completed | 14201 | 0.09561264 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151752 | payout | completed | 14201 | 0.04780632 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151774 | payout | completed | 14201 | 0.09561264 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151797 | payout | completed | 14201 | 0.09561264 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151822 | payout | completed | 14201 | 0.00956126 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151845 | payout | completed | 14201 | 0.4780632 | | | 1/16/2015 15:14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2151868 | payout | completed | 14201 | 0.24859286 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2151897 | payout | completed | 14201 | 0.02868379 | | | 1/16/2015 15:14 |
| Denis Marc Audet | 2228344 | payout | completed | 14201 | 0.486 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228364 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228381 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228398 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228415 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228435 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228452 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228469 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228485 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228503 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228513 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228528 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228538 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228550 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228562 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228573 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228585 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228595 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228607 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228617 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228632 | payout | completed | 14201 | 0.243 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228642 | payout | completed | 14201 | 1.944 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228659 | payout | completed | 14201 | 1.944 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228665 | payout | completed | 14201 | 0.0972 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228687 | payout | completed | 14201 | 0.0486 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228690 | payout | completed | 14201 | 0.0972 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228711 | payout | completed | 14201 | 0.0972 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228718 | payout | completed | 14201 | 0.00972 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228739 | payout | completed | 14201 | 0.486 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228745 | payout | completed | 14201 | 0.25272 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2228764 | payout | completed | 14201 | 0.02916 | | | 1/17/2015 15:14 |
| Denis Marc Audet | 2305414 | payout | completed | 14201 | 0.48173807 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305444 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305451 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305481 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305485 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305510 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305514 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305538 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305544 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305567 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305572 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305596 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305600 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305619 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305623 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305640 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305643 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305662 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305665 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305686 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305707 | payout | completed | 14201 | 0.24086903 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305729 | payout | completed | 14201 | 1.92695228 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305757 | payout | completed | 14201 | 1.92695228 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305782 | payout | completed | 14201 | 0.09634761 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305805 | payout | completed | 14201 | 0.04817381 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305827 | payout | completed | 14201 | 0.09634761 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305830 | payout | completed | 14201 | 0.09634761 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305852 | payout | completed | 14201 | 0.00963476 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305856 | payout | completed | 14201 | 0.48173807 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305879 | payout | completed | 14201 | 0.2505038 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2305884 | payout | completed | 14201 | 0.02890428 | | | 1/18/2015 15:14 |
| Denis Marc Audet | 2382259 | payout | completed | 14201 | 0.48148383 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382275 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2382294 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382309 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382328 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382342 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382361 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382375 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382389 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382403 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382419 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382432 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382446 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382458 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382472 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382483 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382498 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382508 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382524 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382534 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382549 | payout | completed | 14201 | 0.24074192 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382560 | payout | completed | 14201 | 1.92593532 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382578 | payout | completed | 14201 | 1.92593532 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382587 | payout | completed | 14201 | 0.09629677 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382601 | payout | completed | 14201 | 0.04814838 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382611 | payout | completed | 14201 | 0.09629677 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382626 | payout | completed | 14201 | 0.09629677 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382636 | payout | completed | 14201 | 0.00962968 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382652 | payout | completed | 14201 | 0.48148383 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382665 | payout | completed | 14201 | 0.25037159 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2382681 | payout | completed | 14201 | 0.02888903 | | | 1/19/2015 15:09 |
| Denis Marc Audet | 2459226 | payout | completed | 14201 | 0.47033337 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459260 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459294 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459326 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459356 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459358 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459386 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459410 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459431 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459454 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459474 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459498 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459519 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459537 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459558 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459582 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459608 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459629 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459654 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459681 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459707 | payout | completed | 14201 | 0.23516668 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459731 | payout | completed | 14201 | 1.88133347 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459734 | payout | completed | 14201 | 1.88133347 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459760 | payout | completed | 14201 | 0.09406667 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459788 | payout | completed | 14201 | 0.04703334 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459813 | payout | completed | 14201 | 0.09406667 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459843 | payout | completed | 14201 | 0.09406667 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459865 | payout | completed | 14201 | 0.00940667 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459887 | payout | completed | 14201 | 0.47033337 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459915 | payout | completed | 14201 | 0.24457335 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2459945 | payout | completed | 14201 | 0.02822 | | | 1/20/2015 15:09 |
| Denis Marc Audet | 2536169 | payout | completed | 14201 | 0.48463967 | | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536178 | payout | completed | 14201 | 0.24231983 | | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536202 | payout | completed | 14201 | 0.24231983 | | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536209 | payout | completed | 14201 | 0.24231983 | | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536235 | payout | completed | 14201 | 0.24231983 | | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536245 | payout | completed | 14201 | 0.24231983 | | | 1/21/2015 15:09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2536268 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536279 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536298 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536308 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536323 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536336 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536348 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536361 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536372 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536383 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536394 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536404 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536416 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536426 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536440 | payout | completed | 14201 | 0.24231983 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536452 | payout | completed | 14201 | 1.93855867 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536461 | payout | completed | 14201 | 1.93855867 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536477 | payout | completed | 14201 | 0.09692793 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536484 | payout | completed | 14201 | 0.04846397 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536501 | payout | completed | 14201 | 0.09692793 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536510 | payout | completed | 14201 | 0.09692793 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536527 | payout | completed | 14201 | 0.00969279 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536536 | payout | completed | 14201 | 0.48463967 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536551 | payout | completed | 14201 | 0.25201263 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2536562 | payout | completed | 14201 | 0.02907838 | | 1/21/2015 15:09 |
| Denis Marc Audet | 2613327 | payout | completed | 14201 | 0.47858345 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613329 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613367 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613402 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613437 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613440 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613466 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613472 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613497 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613502 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613527 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613531 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613553 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613558 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613560 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613580 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613588 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613606 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613616 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613632 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613640 | payout | completed | 14201 | 0.23929172 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613656 | payout | completed | 14201 | 1.91433379 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613664 | payout | completed | 14201 | 1.91433379 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613681 | payout | completed | 14201 | 0.09571669 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613688 | payout | completed | 14201 | 0.04785834 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613706 | payout | completed | 14201 | 0.09571669 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613737 | payout | completed | 14201 | 0.09571669 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613763 | payout | completed | 14201 | 0.00957167 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613795 | payout | completed | 14201 | 0.47858345 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613822 | payout | completed | 14201 | 0.24886339 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2613825 | payout | completed | 14201 | 0.02871501 | | 1/22/2015 15:09 |
| Denis Marc Audet | 2690501 | payout | completed | 14201 | 0.486 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690510 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690533 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690542 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690569 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690581 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690601 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690613 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690632 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690643 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2690662 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690672 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690686 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690690 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690694 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690717 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690720 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690742 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690745 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690765 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690791 | payout | completed | 14201 | 0.243 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690817 | payout | completed | 14201 | 1.944 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690842 | payout | completed | 14201 | 1.944 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690867 | payout | completed | 14201 | 0.0972 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690895 | payout | completed | 14201 | 0.0486 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690922 | payout | completed | 14201 | 0.0972 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690946 | payout | completed | 14201 | 0.0972 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690971 | payout | completed | 14201 | 0.00972 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690995 | payout | completed | 14201 | 0.486 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2690998 | payout | completed | 14201 | 0.25272 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2691025 | payout | completed | 14201 | 0.02916 | | 1/23/2015 15:09 |
| Denis Marc Audet | 2767553 | payout | completed | 14201 | 0.48520201 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767566 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767585 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767596 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767618 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767630 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767649 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767661 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767675 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767686 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767699 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767711 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767725 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767734 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767746 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767759 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767767 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767782 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767791 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767806 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767814 | payout | completed | 14201 | 0.242601 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767828 | payout | completed | 14201 | 1.94080804 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767835 | payout | completed | 14201 | 1.94080804 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767850 | payout | completed | 14201 | 0.0970404 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767862 | payout | completed | 14201 | 0.0485202 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767877 | payout | completed | 14201 | 0.0970404 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767892 | payout | completed | 14201 | 0.0970404 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767906 | payout | completed | 14201 | 0.00970404 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767918 | payout | completed | 14201 | 0.48520201 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767935 | payout | completed | 14201 | 0.25230504 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2767944 | payout | completed | 14201 | 0.02911212 | | 1/24/2015 15:09 |
| Denis Marc Audet | 2844708 | payout | completed | 14201 | 0.48499008 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844737 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844778 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844815 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844818 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844852 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844883 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844911 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844933 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844956 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844973 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2844997 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845017 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845020 | payout | completed | 14201 | 0.24249504 | | 1/25/2015 15:09 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2845040 | payout | completed | 14201 | 0.24249504 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845044 | payout | completed | 14201 | 0.24249504 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845064 | payout | completed | 14201 | 0.24249504 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845069 | payout | completed | 14201 | 0.24249504 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845091 | payout | completed | 14201 | 0.24249504 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845096 | payout | completed | 14201 | 0.24249504 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845118 | payout | completed | 14201 | 0.24249504 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845122 | payout | completed | 14201 | 1.93996032 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845142 | payout | completed | 14201 | 1.93996032 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845145 | payout | completed | 14201 | 0.09699802 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845160 | payout | completed | 14201 | 0.04849901 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845163 | payout | completed | 14201 | 0.09699802 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845181 | payout | completed | 14201 | 0.09699802 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845204 | payout | completed | 14201 | 0.0096998 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845229 | payout | completed | 14201 | 0.48499008 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845263 | payout | completed | 14201 | 0.25219484 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2845293 | payout | completed | 14201 | 0.0290994 | | | 1/25/2015 15:09 |
| Denis Marc Audet | 2922072 | payout | completed | 14201 | 0.45417106 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922089 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922105 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922126 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922137 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922162 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922170 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922195 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922202 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922223 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922229 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922249 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922253 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922277 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922280 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922282 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922303 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922308 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922328 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922332 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922352 | payout | completed | 14201 | 0.22708553 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922357 | payout | completed | 14201 | 1.81668426 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922380 | payout | completed | 14201 | 1.81668426 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922384 | payout | completed | 14201 | 0.09083421 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922405 | payout | completed | 14201 | 0.04541711 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922408 | payout | completed | 14201 | 0.09083421 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922433 | payout | completed | 14201 | 0.09083421 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922461 | payout | completed | 14201 | 0.00908342 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922484 | payout | completed | 14201 | 0.45417106 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922488 | payout | completed | 14201 | 0.23616895 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2922508 | payout | completed | 14201 | 0.02725026 | | | 1/26/2015 15:10 |
| Denis Marc Audet | 2999335 | payout | completed | 14201 | 0.46887189 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999343 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999367 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999377 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999402 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999411 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999434 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999442 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999462 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999468 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999486 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999491 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999510 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999518 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999537 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999542 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999561 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999566 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |

| Denis Marc Audet | 2999588 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 2999593 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999611 | payout | completed | 14201 | 0.23443594 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999619 | payout | completed | 14201 | 1.87548755 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999634 | payout | completed | 14201 | 1.87548755 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999642 | payout | completed | 14201 | 0.09377438 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999659 | payout | completed | 14201 | 0.04688719 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999665 | payout | completed | 14201 | 0.09377438 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999687 | payout | completed | 14201 | 0.09377438 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999693 | payout | completed | 14201 | 0.00937744 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999714 | payout | completed | 14201 | 0.46887189 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999719 | payout | completed | 14201 | 0.24381338 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 2999741 | payout | completed | 14201 | 0.02813231 | | | 1/27/2015 15:11 |
| Denis Marc Audet | 3076631 | payout | completed | 14201 | 0.4659562 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076659 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076661 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076693 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076723 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076750 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076755 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076780 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076784 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076804 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076812 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076827 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076834 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076853 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076859 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076876 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076882 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076899 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076903 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076924 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076927 | payout | completed | 14201 | 0.2329781 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076948 | payout | completed | 14201 | 1.86382481 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076951 | payout | completed | 14201 | 1.86382481 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076972 | payout | completed | 14201 | 0.09319124 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076976 | payout | completed | 14201 | 0.04659562 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3076997 | payout | completed | 14201 | 0.09319124 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3077001 | payout | completed | 14201 | 0.09319124 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3077018 | payout | completed | 14201 | 0.00931912 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3077023 | payout | completed | 14201 | 0.4659562 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3077038 | payout | completed | 14201 | 0.24229723 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3077044 | payout | completed | 14201 | 0.02795737 | | | 1/28/2015 15:11 |
| Denis Marc Audet | 3153952 | payout | completed | 14201 | 0.4669048 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3153977 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3153985 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154006 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154014 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154038 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154049 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154062 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154083 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154094 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154114 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154122 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154141 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154148 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154168 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154176 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154198 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154203 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154225 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154230 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154257 | payout | completed | 14201 | 0.2334524 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154262 | payout | completed | 14201 | 1.86761921 | | | 1/29/2015 15:11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3154285 | payout | completed | 14201 | 1.86761921 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154288 | payout | completed | 14201 | 0.09338096 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154312 | payout | completed | 14201 | 0.04669048 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154340 | payout | completed | 14201 | 0.09338096 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154363 | payout | completed | 14201 | 0.09338096 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154368 | payout | completed | 14201 | 0.0093381 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154390 | payout | completed | 14201 | 0.4669048 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154395 | payout | completed | 14201 | 0.2427905 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3154419 | payout | completed | 14201 | 0.02801429 | | | 1/29/2015 15:11 |
| Denis Marc Audet | 3231361 | payout | completed | 14201 | 0.486 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231373 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231397 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231409 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231425 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231439 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231457 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231468 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231489 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231497 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231519 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231526 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231549 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231556 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231576 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231590 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231607 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231622 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231638 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231648 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231669 | payout | completed | 14201 | 0.243 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231677 | payout | completed | 14201 | 1.944 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231698 | payout | completed | 14201 | 1.944 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231702 | payout | completed | 14201 | 0.0972 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231725 | payout | completed | 14201 | 0.0486 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231729 | payout | completed | 14201 | 0.0972 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231750 | payout | completed | 14201 | 0.0972 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231758 | payout | completed | 14201 | 0.00972 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231775 | payout | completed | 14201 | 0.486 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231784 | payout | completed | 14201 | 0.25272 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3231802 | payout | completed | 14201 | 0.02916 | | | 1/30/2015 18:11 |
| Denis Marc Audet | 3308626 | payout | completed | 14201 | 0.46795683 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308661 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308673 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308707 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308718 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308748 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308759 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308789 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308795 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308829 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308833 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308869 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308874 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308911 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308951 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3308988 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309027 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309066 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309110 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309142 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309146 | payout | completed | 14201 | 0.23397842 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309174 | payout | completed | 14201 | 1.87182733 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309178 | payout | completed | 14201 | 1.87182733 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309202 | payout | completed | 14201 | 0.09359137 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309206 | payout | completed | 14201 | 0.04679568 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309236 | payout | completed | 14201 | 0.09359137 | | | 1/31/2015 16:59 |

| Denis Marc Audet | 3309274 | payout | completed | 14201 | 0.09359137 | | | 1/31/2015 16:59 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3309308 | payout | completed | 14201 | 0.00935914 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309346 | payout | completed | 14201 | 0.46795683 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309391 | payout | completed | 14201 | 0.24333755 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3309440 | payout | completed | 14201 | 0.02807741 | | | 1/31/2015 16:59 |
| Denis Marc Audet | 3387918 | payout | completed | 14201 | 0.4778981 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3387941 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3387961 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3387979 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388002 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388017 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388038 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388052 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388074 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388086 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388115 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388128 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388153 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388166 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388193 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388204 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388233 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388245 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388275 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388287 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388318 | payout | completed | 14201 | 0.23894905 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388332 | payout | completed | 14201 | 1.9115924 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388362 | payout | completed | 14201 | 1.9115924 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388376 | payout | completed | 14201 | 0.09557962 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388408 | payout | completed | 14201 | 0.04778981 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388420 | payout | completed | 14201 | 0.09557962 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388450 | payout | completed | 14201 | 0.09557962 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388463 | payout | completed | 14201 | 0.00955796 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388488 | payout | completed | 14201 | 0.4778981 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388496 | payout | completed | 14201 | 0.24850701 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3388519 | payout | completed | 14201 | 0.02867389 | | | 2/1/2015 15:07 |
| Denis Marc Audet | 3468126 | payout | completed | 14201 | 0.47906814 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468169 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468209 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468215 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468250 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468255 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468286 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468291 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468322 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468329 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468366 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468371 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468405 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468410 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468447 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468454 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468487 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468494 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468531 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468537 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468576 | payout | completed | 14201 | 0.23953407 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468581 | payout | completed | 14201 | 1.91627254 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468609 | payout | completed | 14201 | 1.91627254 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468614 | payout | completed | 14201 | 0.09581363 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468646 | payout | completed | 14201 | 0.04790681 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468650 | payout | completed | 14201 | 0.09581363 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468681 | payout | completed | 14201 | 0.09581363 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468713 | payout | completed | 14201 | 0.00958136 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468746 | payout | completed | 14201 | 0.47906814 | | | 2/2/2015 15:07 |
| Denis Marc Audet | 3468785 | payout | completed | 14201 | 0.24911543 | | | 2/2/2015 15:07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3468820 | payout | completed | 14201 | 0.02874409 | | 2/2/2015 15:07 |
| Denis Marc Audet | 3549221 | payout | completed | 14201 | 0.486 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549242 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549263 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549283 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549302 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549320 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549336 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549359 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549367 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549391 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549399 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549430 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549438 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549470 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549477 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549508 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549516 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549548 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549556 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549589 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549597 | payout | completed | 14201 | 0.243 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549632 | payout | completed | 14201 | 1.944 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549641 | payout | completed | 14201 | 1.944 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549673 | payout | completed | 14201 | 0.0972 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549684 | payout | completed | 14201 | 0.0486 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549715 | payout | completed | 14201 | 0.0972 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549728 | payout | completed | 14201 | 0.0972 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549755 | payout | completed | 14201 | 0.00972 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549765 | payout | completed | 14201 | 0.486 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549787 | payout | completed | 14201 | 0.25272 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3549796 | payout | completed | 14201 | 0.02916 | | 2/3/2015 15:07 |
| Denis Marc Audet | 3630608 | payout | completed | 14201 | 0.46109491 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630614 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630657 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630704 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630746 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630783 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630821 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630857 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630902 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630937 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3630977 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631018 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631057 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631099 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631141 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631182 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631228 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631257 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631262 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631288 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631295 | payout | completed | 14201 | 0.23054746 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631324 | payout | completed | 14201 | 1.84437965 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631333 | payout | completed | 14201 | 1.84437965 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631356 | payout | completed | 14201 | 0.09221898 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631367 | payout | completed | 14201 | 0.04610949 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631394 | payout | completed | 14201 | 0.09221898 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631408 | payout | completed | 14201 | 0.09221898 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631435 | payout | completed | 14201 | 0.0092219 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631449 | payout | completed | 14201 | 0.46109491 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631481 | payout | completed | 14201 | 0.23976935 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3631495 | payout | completed | 14201 | 0.02766569 | | 2/4/2015 15:07 |
| Denis Marc Audet | 3711394 | payout | completed | 14201 | 0.48233883 | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711441 | payout | completed | 14201 | 0.24116942 | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711485 | payout | completed | 14201 | 0.24116942 | | 2/5/2015 20:54 |

| Denis Marc Audet | 3711535 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3711573 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711577 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711612 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711652 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711694 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711734 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711772 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711813 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711851 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711887 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711922 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711961 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3711992 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712035 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712072 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712105 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712144 | payout | completed | 14201 | 0.24116942 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712147 | payout | completed | 14201 | 1.92935532 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712188 | payout | completed | 14201 | 1.92935532 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712236 | payout | completed | 14201 | 0.09646777 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712287 | payout | completed | 14201 | 0.04823388 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712335 | payout | completed | 14201 | 0.09646777 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712382 | payout | completed | 14201 | 0.09646777 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712432 | payout | completed | 14201 | 0.00964678 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712474 | payout | completed | 14201 | 0.48233883 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712477 | payout | completed | 14201 | 0.25081619 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3712522 | payout | completed | 14201 | 0.02894033 | | | 2/5/2015 20:54 |
| Denis Marc Audet | 3790737 | payout | completed | 14201 | 0.4537074 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3790771 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3790778 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3790814 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3790819 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3790853 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3790891 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3790929 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3790970 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791005 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791047 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791086 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791127 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791171 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791207 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791245 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791270 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791278 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791308 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791315 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791349 | payout | completed | 14201 | 0.2268537 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791355 | payout | completed | 14201 | 1.81482959 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791387 | payout | completed | 14201 | 1.81482959 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791391 | payout | completed | 14201 | 0.09074148 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791428 | payout | completed | 14201 | 0.04537074 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791469 | payout | completed | 14201 | 0.09074148 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791517 | payout | completed | 14201 | 0.09074148 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791567 | payout | completed | 14201 | 0.00907415 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791618 | payout | completed | 14201 | 0.4537074 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791666 | payout | completed | 14201 | 0.23592785 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3791670 | payout | completed | 14201 | 0.02722244 | | | 2/6/2015 15:05 |
| Denis Marc Audet | 3877726 | payout | completed | 14201 | 0.47225382 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3877733 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3877770 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3877774 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3877820 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3877867 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3877904 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 3877940 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3877979 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3877982 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878013 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878019 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878050 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878054 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878086 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878125 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878168 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878201 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878207 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878234 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878241 | payout | completed | 14201 | 0.23612691 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878260 | payout | completed | 14201 | 1.88901528 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878271 | payout | completed | 14201 | 1.88901528 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878291 | payout | completed | 14201 | 0.09445076 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878305 | payout | completed | 14201 | 0.04722538 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878327 | payout | completed | 14201 | 0.09445076 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878340 | payout | completed | 14201 | 0.09445076 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878364 | payout | completed | 14201 | 0.00944508 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878377 | payout | completed | 14201 | 0.47225382 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878400 | payout | completed | 14201 | 0.24557199 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3878420 | payout | completed | 14201 | 0.02833523 | | | 2/7/2015 15:05 |
| Denis Marc Audet | 3957920 | payout | completed | 14201 | 0.4856179 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3957933 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3957966 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3957977 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958005 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958018 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958044 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958056 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958078 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958090 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958115 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958128 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958151 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958168 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958190 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958206 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958230 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958243 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958269 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958282 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958309 | payout | completed | 14201 | 0.24280895 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958324 | payout | completed | 14201 | 1.9424716 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958351 | payout | completed | 14201 | 1.9424716 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958364 | payout | completed | 14201 | 0.09712358 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958387 | payout | completed | 14201 | 0.04856179 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958403 | payout | completed | 14201 | 0.09712358 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958425 | payout | completed | 14201 | 0.09712358 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958442 | payout | completed | 14201 | 0.00971236 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958459 | payout | completed | 14201 | 0.4856179 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958478 | payout | completed | 14201 | 0.25252131 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 3958497 | payout | completed | 14201 | 0.02913707 | | | 2/8/2015 15:05 |
| Denis Marc Audet | 4038396 | payout | completed | 14201 | 0.47272702 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038427 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038436 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038467 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038477 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038505 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038512 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038541 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038551 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038583 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038592 | payout | completed | 14201 | 0.23636351 | | | 2/9/2015 15:05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4038621 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038628 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038661 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038667 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038698 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038704 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038734 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038744 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038774 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038784 | payout | completed | 14201 | 0.23636351 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038814 | payout | completed | 14201 | 1.89090808 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038824 | payout | completed | 14201 | 1.89090808 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038853 | payout | completed | 14201 | 0.0945454 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038862 | payout | completed | 14201 | 0.0472727 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038886 | payout | completed | 14201 | 0.0945454 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038896 | payout | completed | 14201 | 0.0945454 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038920 | payout | completed | 14201 | 0.00945454 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038932 | payout | completed | 14201 | 0.47272702 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038958 | payout | completed | 14201 | 0.24581805 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4038973 | payout | completed | 14201 | 0.02836362 | | 2/9/2015 15:05 |
| Denis Marc Audet | 4118654 | payout | completed | 14201 | 0.47639249 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118678 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118694 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118719 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118731 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118756 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118770 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118796 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118808 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118834 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118846 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118870 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118885 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118910 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118924 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118946 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118960 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118985 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4118999 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119024 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119037 | payout | completed | 14201 | 0.23819625 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119060 | payout | completed | 14201 | 1.90556996 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119075 | payout | completed | 14201 | 1.90556996 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119099 | payout | completed | 14201 | 0.0952785 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119114 | payout | completed | 14201 | 0.04763925 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119137 | payout | completed | 14201 | 0.0952785 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119153 | payout | completed | 14201 | 0.0952785 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119170 | payout | completed | 14201 | 0.00952785 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119186 | payout | completed | 14201 | 0.47639249 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119201 | payout | completed | 14201 | 0.24772409 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4119218 | payout | completed | 14201 | 0.02858355 | | 2/10/2015 15:06 |
| Denis Marc Audet | 4198664 | payout | completed | 14201 | 0.4712296 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4198705 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4198750 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4198792 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4198836 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4198879 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4198921 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4198962 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199004 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199043 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199080 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199120 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199160 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199205 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199251 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4199290 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199294 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199327 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199331 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199362 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199400 | payout | completed | 14201 | 0.2356148 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199441 | payout | completed | 14201 | 1.8849184 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199478 | payout | completed | 14201 | 1.8849184 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199519 | payout | completed | 14201 | 0.09424592 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199560 | payout | completed | 14201 | 0.04712296 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199601 | payout | completed | 14201 | 0.09424592 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199654 | payout | completed | 14201 | 0.09424592 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199706 | payout | completed | 14201 | 0.00942459 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199754 | payout | completed | 14201 | 0.4712296 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199807 | payout | completed | 14201 | 0.24503939 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4199851 | payout | completed | 14201 | 0.02827378 | | 2/11/2015 15:06 |
| Denis Marc Audet | 4278850 | payout | completed | 14201 | 0.45912123 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4278863 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4278893 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4278909 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4278936 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4278949 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4278974 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4278987 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279012 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279026 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279048 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279067 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279088 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279112 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279129 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279152 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279171 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279193 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279213 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279236 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279252 | payout | completed | 14201 | 0.22956061 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279277 | payout | completed | 14201 | 1.83648491 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279295 | payout | completed | 14201 | 1.83648491 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279322 | payout | completed | 14201 | 0.09182425 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279341 | payout | completed | 14201 | 0.04591212 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279365 | payout | completed | 14201 | 0.09182425 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279384 | payout | completed | 14201 | 0.09182425 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279405 | payout | completed | 14201 | 0.00918242 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279418 | payout | completed | 14201 | 0.45912123 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279436 | payout | completed | 14201 | 0.23874304 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4279450 | payout | completed | 14201 | 0.02754727 | | 2/12/2015 15:06 |
| Denis Marc Audet | 4358953 | payout | completed | 14201 | 0.47851969 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4358988 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359026 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359063 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359097 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359135 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359173 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359214 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359253 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359295 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359335 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359378 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359424 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359462 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359493 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359527 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359561 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359568 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359601 | payout | completed | 14201 | 0.23925985 | | 2/13/2015 15:06 |

| Denis Marc Audet | 4359607 | payout | completed | 14201 | 0.23925985 | | | 2/13/2015 15:06 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4359641 | payout | completed | 14201 | 0.23925985 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359647 | payout | completed | 14201 | 1.91407876 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359679 | payout | completed | 14201 | 1.91407876 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359686 | payout | completed | 14201 | 0.09570394 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359721 | payout | completed | 14201 | 0.04785197 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359728 | payout | completed | 14201 | 0.09570394 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359765 | payout | completed | 14201 | 0.09570394 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359771 | payout | completed | 14201 | 0.00957039 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359812 | payout | completed | 14201 | 0.47851969 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359819 | payout | completed | 14201 | 0.24883024 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4359861 | payout | completed | 14201 | 0.02871118 | | | 2/13/2015 15:06 |
| Denis Marc Audet | 4439186 | payout | completed | 14201 | 0.48386205 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439204 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439230 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439248 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439271 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439292 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439313 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439336 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439354 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439378 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439388 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439415 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439429 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439457 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439470 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439498 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439509 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439535 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439547 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439574 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439585 | payout | completed | 14201 | 0.24193103 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439610 | payout | completed | 14201 | 1.93544821 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439621 | payout | completed | 14201 | 1.93544821 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439653 | payout | completed | 14201 | 0.09677241 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439663 | payout | completed | 14201 | 0.04838621 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439692 | payout | completed | 14201 | 0.09677241 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439700 | payout | completed | 14201 | 0.09677241 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439728 | payout | completed | 14201 | 0.00967724 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439737 | payout | completed | 14201 | 0.48386205 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439759 | payout | completed | 14201 | 0.25160827 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4439768 | payout | completed | 14201 | 0.02903172 | | | 2/14/2015 15:06 |
| Denis Marc Audet | 4519505 | payout | completed | 14201 | 0.45944137 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519539 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519549 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519577 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519586 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519613 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519624 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519647 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519657 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519687 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519695 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519726 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519733 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519765 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519774 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519805 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519813 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519840 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519848 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519881 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519887 | payout | completed | 14201 | 0.22972069 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519917 | payout | completed | 14201 | 1.8377655 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519925 | payout | completed | 14201 | 1.8377655 | | | 2/15/2015 15:06 |

| Denis Marc Audet | 4519949 | payout | completed | 14201 | 0.09188827 | | | 2/15/2015 15:06 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4519959 | payout | completed | 14201 | 0.04594414 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519981 | payout | completed | 14201 | 0.09188827 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4519989 | payout | completed | 14201 | 0.09188827 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4520020 | payout | completed | 14201 | 0.00918883 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4520053 | payout | completed | 14201 | 0.45944137 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4520092 | payout | completed | 14201 | 0.23890951 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4520137 | payout | completed | 14201 | 0.02756648 | | | 2/15/2015 15:06 |
| Denis Marc Audet | 4599891 | payout | completed | 14201 | 0.4844393 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4599913 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4599931 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4599952 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4599972 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4599989 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600007 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600027 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600042 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600065 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600082 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600106 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600121 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600143 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600159 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600181 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600195 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600216 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600227 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600248 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600261 | payout | completed | 14201 | 0.24221965 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600288 | payout | completed | 14201 | 1.9377572 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600301 | payout | completed | 14201 | 1.9377572 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600326 | payout | completed | 14201 | 0.09688786 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600339 | payout | completed | 14201 | 0.04844393 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600362 | payout | completed | 14201 | 0.09688786 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600378 | payout | completed | 14201 | 0.09688786 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600398 | payout | completed | 14201 | 0.00968879 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600414 | payout | completed | 14201 | 0.4844393 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600433 | payout | completed | 14201 | 0.25190844 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4600454 | payout | completed | 14201 | 0.02906636 | | | 2/16/2015 15:06 |
| Denis Marc Audet | 4681350 | payout | completed | 14201 | 0.47850334 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681372 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681396 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681415 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681436 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681454 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681477 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681495 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681517 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681534 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681556 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681575 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681594 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681615 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681636 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681653 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681672 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681689 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681707 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681732 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681750 | payout | completed | 14201 | 0.23925167 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681771 | payout | completed | 14201 | 1.91401336 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681792 | payout | completed | 14201 | 1.91401336 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681813 | payout | completed | 14201 | 0.09570067 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681831 | payout | completed | 14201 | 0.04785033 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681850 | payout | completed | 14201 | 0.09570067 | | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681869 | payout | completed | 14201 | 0.09570067 | | | 2/17/2015 15:06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4681892 | payout | completed | 14201 | 0.00957007 | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681911 | payout | completed | 14201 | 0.47850334 | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681930 | payout | completed | 14201 | 0.24882174 | | 2/17/2015 15:06 |
| Denis Marc Audet | 4681946 | payout | completed | 14201 | 0.0287102 | | 2/17/2015 15:06 |
| Denis Marc Audet | 4764230 | payout | completed | 14201 | 0.44713024 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764256 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764273 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764300 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764320 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764345 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764362 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764389 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764403 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764428 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764443 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764464 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764489 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764504 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764527 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764543 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764566 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764582 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764607 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764623 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764652 | payout | completed | 14201 | 0.22356512 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764666 | payout | completed | 14201 | 1.78852096 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764693 | payout | completed | 14201 | 1.78852096 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764707 | payout | completed | 14201 | 0.08942605 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764736 | payout | completed | 14201 | 0.04471302 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764752 | payout | completed | 14201 | 0.08942605 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764781 | payout | completed | 14201 | 0.08942605 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764796 | payout | completed | 14201 | 0.0089426 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764825 | payout | completed | 14201 | 0.44713024 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764838 | payout | completed | 14201 | 0.23250772 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4764865 | payout | completed | 14201 | 0.02682781 | | 2/18/2015 15:07 |
| Denis Marc Audet | 4847568 | payout | completed | 14201 | 0.47698313 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847587 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847606 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847624 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847644 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847662 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847680 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847696 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847715 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847736 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847756 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847774 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847795 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847812 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847834 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847851 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847877 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847893 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847916 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847938 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847954 | payout | completed | 14201 | 0.23849156 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847982 | payout | completed | 14201 | 1.90793251 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4847997 | payout | completed | 14201 | 1.90793251 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4848024 | payout | completed | 14201 | 0.09539663 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4848039 | payout | completed | 14201 | 0.04769831 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4848072 | payout | completed | 14201 | 0.09539663 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4848079 | payout | completed | 14201 | 0.09539663 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4848109 | payout | completed | 14201 | 0.00953966 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4848117 | payout | completed | 14201 | 0.47698313 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4848145 | payout | completed | 14201 | 0.24803123 | | 2/19/2015 15:07 |
| Denis Marc Audet | 4848153 | payout | completed | 14201 | 0.02861899 | | 2/19/2015 15:07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 4930946 | payout | completed | 14201 | 0.48018927 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4930982 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4930988 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931023 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931061 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931093 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931130 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931165 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931169 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931203 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931208 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931242 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931248 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931283 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931289 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931323 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931327 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931363 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931406 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931449 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931453 | payout | completed | 14201 | 0.24009464 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931484 | payout | completed | 14201 | 1.92075709 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931494 | payout | completed | 14201 | 1.92075709 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931522 | payout | completed | 14201 | 0.09603785 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931536 | payout | completed | 14201 | 0.04801893 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931560 | payout | completed | 14201 | 0.09603785 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931576 | payout | completed | 14201 | 0.09603785 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931603 | payout | completed | 14201 | 0.00960379 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931616 | payout | completed | 14201 | 0.48018927 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931646 | payout | completed | 14201 | 0.24969842 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 4931659 | payout | completed | 14201 | 0.02881136 | | | 2/20/2015 15:07 |
| Denis Marc Audet | 5014402 | payout | completed | 14201 | 0.47980681 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014426 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014449 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014476 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014498 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014521 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014540 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014563 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014585 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014600 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014626 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014639 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014665 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014680 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014707 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014719 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014748 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014756 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014789 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014798 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014830 | payout | completed | 14201 | 0.2399034 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014839 | payout | completed | 14201 | 1.91922724 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014872 | payout | completed | 14201 | 1.91922724 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014885 | payout | completed | 14201 | 0.09596136 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014913 | payout | completed | 14201 | 0.04798068 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014928 | payout | completed | 14201 | 0.09596136 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014954 | payout | completed | 14201 | 0.09596136 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014969 | payout | completed | 14201 | 0.00959614 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5014994 | payout | completed | 14201 | 0.47980681 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5015011 | payout | completed | 14201 | 0.24949954 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5015033 | payout | completed | 14201 | 0.02878841 | | | 2/21/2015 15:07 |
| Denis Marc Audet | 5098024 | payout | completed | 14201 | 0.47001236 | | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098052 | payout | completed | 14201 | 0.23500618 | | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098069 | payout | completed | 14201 | 0.23500618 | | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098093 | payout | completed | 14201 | 0.23500618 | | | 2/22/2015 15:07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5098113 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098133 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098153 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098171 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098188 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098205 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098222 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098242 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098260 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098280 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098306 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098319 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098351 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098364 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098391 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098406 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098433 | payout | completed | 14201 | 0.23500618 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098448 | payout | completed | 14201 | 1.88004945 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098473 | payout | completed | 14201 | 1.88004945 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098492 | payout | completed | 14201 | 0.09400247 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098518 | payout | completed | 14201 | 0.04700124 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098539 | payout | completed | 14201 | 0.09400247 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098564 | payout | completed | 14201 | 0.09400247 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098585 | payout | completed | 14201 | 0.00940025 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098608 | payout | completed | 14201 | 0.47001236 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098625 | payout | completed | 14201 | 0.24440643 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5098642 | payout | completed | 14201 | 0.02820074 | | 2/22/2015 15:07 |
| Denis Marc Audet | 5181440 | payout | completed | 14201 | 0.47890505 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181475 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181484 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181518 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181527 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181560 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181572 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181601 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181612 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181638 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181650 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181671 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181684 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181706 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181720 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181743 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181758 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181781 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181797 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181822 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181837 | payout | completed | 14201 | 0.23945253 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181864 | payout | completed | 14201 | 1.91562022 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181880 | payout | completed | 14201 | 1.91562022 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181908 | payout | completed | 14201 | 0.09578101 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181923 | payout | completed | 14201 | 0.04789051 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181948 | payout | completed | 14201 | 0.09578101 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181963 | payout | completed | 14201 | 0.09578101 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5181986 | payout | completed | 14201 | 0.0095781 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5182001 | payout | completed | 14201 | 0.47890505 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5182019 | payout | completed | 14201 | 0.24903063 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5182038 | payout | completed | 14201 | 0.0287343 | | 2/23/2015 15:07 |
| Denis Marc Audet | 5265374 | payout | completed | 14201 | 0.46278165 | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265394 | payout | completed | 14201 | 0.23139082 | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265418 | payout | completed | 14201 | 0.23139082 | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265438 | payout | completed | 14201 | 0.23139082 | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265462 | payout | completed | 14201 | 0.23139082 | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265478 | payout | completed | 14201 | 0.23139082 | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265503 | payout | completed | 14201 | 0.23139082 | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265515 | payout | completed | 14201 | 0.23139082 | | 2/24/2015 15:07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5265537 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265557 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265569 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265602 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265612 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265643 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265652 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265685 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265691 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265729 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265767 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265806 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265812 | payout | completed | 14201 | 0.23139082 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265849 | payout | completed | 14201 | 1.8511266 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265854 | payout | completed | 14201 | 1.8511266 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265891 | payout | completed | 14201 | 0.09255633 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265895 | payout | completed | 14201 | 0.04627816 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265933 | payout | completed | 14201 | 0.09255633 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5265974 | payout | completed | 14201 | 0.09255633 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5266002 | payout | completed | 14201 | 0.00925563 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5266008 | payout | completed | 14201 | 0.46278165 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5266035 | payout | completed | 14201 | 0.24064646 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5266042 | payout | completed | 14201 | 0.0277669 | | | 2/24/2015 15:07 |
| Denis Marc Audet | 5349462 | payout | completed | 14201 | 0.486 | | | 2/25/2015 15:07 |
| Denis Marc Audet | 5349475 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:07 |
| Denis Marc Audet | 5349505 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:07 |
| Denis Marc Audet | 5349522 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:07 |
| Denis Marc Audet | 5349546 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:07 |
| Denis Marc Audet | 5349567 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:07 |
| Denis Marc Audet | 5349587 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349591 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349608 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349630 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349648 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349672 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349686 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349711 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349727 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349752 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349769 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349795 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349810 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349838 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349853 | payout | completed | 14201 | 0.243 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349883 | payout | completed | 14201 | 1.944 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349896 | payout | completed | 14201 | 1.944 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349923 | payout | completed | 14201 | 0.0972 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349938 | payout | completed | 14201 | 0.0486 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349964 | payout | completed | 14201 | 0.0972 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5349981 | payout | completed | 14201 | 0.0972 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5350010 | payout | completed | 14201 | 0.00972 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5350028 | payout | completed | 14201 | 0.486 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5350056 | payout | completed | 14201 | 0.25272 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5350073 | payout | completed | 14201 | 0.02916 | | | 2/25/2015 15:08 |
| Denis Marc Audet | 5433820 | payout | completed | 14201 | 0.47623887 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5433855 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5433867 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5433898 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5433910 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5433939 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5433952 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5433979 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5433988 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434019 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434028 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434059 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |

| Denis Marc Audet | 5434068 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5434101 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434110 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434139 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434147 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434177 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434185 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434217 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434223 | payout | completed | 14201 | 0.23811944 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434258 | payout | completed | 14201 | 1.90495549 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434266 | payout | completed | 14201 | 1.90495549 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434302 | payout | completed | 14201 | 0.09524777 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434309 | payout | completed | 14201 | 0.04762389 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434339 | payout | completed | 14201 | 0.09524777 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434347 | payout | completed | 14201 | 0.09524777 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434377 | payout | completed | 14201 | 0.00952478 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434383 | payout | completed | 14201 | 0.47623887 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434412 | payout | completed | 14201 | 0.24764421 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5434450 | payout | completed | 14201 | 0.02857433 | | | 2/26/2015 15:08 |
| Denis Marc Audet | 5518006 | payout | completed | 14201 | 0.47064737 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518032 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518045 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518071 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518086 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518112 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518127 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518150 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518166 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518192 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518208 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518233 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518249 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518275 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518295 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518319 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518338 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518359 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518377 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518397 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518419 | payout | completed | 14201 | 0.23532368 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518438 | payout | completed | 14201 | 1.88258947 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518461 | payout | completed | 14201 | 1.88258947 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518471 | payout | completed | 14201 | 0.09412947 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518496 | payout | completed | 14201 | 0.04706474 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518510 | payout | completed | 14201 | 0.09412947 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518537 | payout | completed | 14201 | 0.09412947 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518551 | payout | completed | 14201 | 0.00941295 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518577 | payout | completed | 14201 | 0.47064737 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518591 | payout | completed | 14201 | 0.24473663 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5518617 | payout | completed | 14201 | 0.02823884 | | | 2/27/2015 19:54 |
| Denis Marc Audet | 5602278 | payout | completed | 14201 | 0.48501506 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602313 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602321 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602358 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602368 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602395 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602408 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602432 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602446 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602468 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602479 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602506 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602521 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602542 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602557 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602579 | payout | completed | 14201 | 0.24250753 | | | 2/28/2015 15:08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5602588 | payout | completed | 14201 | 0.24250753 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602614 | payout | completed | 14201 | 0.24250753 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602625 | payout | completed | 14201 | 0.24250753 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602653 | payout | completed | 14201 | 0.24250753 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602665 | payout | completed | 14201 | 0.24250753 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602694 | payout | completed | 14201 | 1.94006025 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602708 | payout | completed | 14201 | 1.94006025 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602736 | payout | completed | 14201 | 0.09700301 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602749 | payout | completed | 14201 | 0.04850151 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602778 | payout | completed | 14201 | 0.09700301 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602786 | payout | completed | 14201 | 0.09700301 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602819 | payout | completed | 14201 | 0.0097003 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602825 | payout | completed | 14201 | 0.48501506 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602856 | payout | completed | 14201 | 0.25220783 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5602862 | payout | completed | 14201 | 0.0291009 | | 2/28/2015 15:08 |
| Denis Marc Audet | 5686792 | payout | completed | 14201 | 0.46838248 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686818 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686829 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686857 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686866 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686893 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686904 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686932 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686943 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686974 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5686981 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687015 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687022 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687053 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687059 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687090 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687097 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687130 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687135 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687173 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687216 | payout | completed | 14201 | 0.23419124 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687250 | payout | completed | 14201 | 1.87352992 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687285 | payout | completed | 14201 | 1.87352992 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687314 | payout | completed | 14201 | 0.0936765 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687350 | payout | completed | 14201 | 0.04683825 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687388 | payout | completed | 14201 | 0.0936765 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687424 | payout | completed | 14201 | 0.0936765 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687464 | payout | completed | 14201 | 0.00936765 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687505 | payout | completed | 14201 | 0.46838248 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687550 | payout | completed | 14201 | 0.24355889 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5687593 | payout | completed | 14201 | 0.02810295 | | 3/1/2015 15:08 |
| Denis Marc Audet | 5771171 | payout | completed | 14201 | 0.48487504 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771211 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771261 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771265 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771299 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771307 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771342 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771349 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771380 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771388 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771415 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771421 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771451 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771457 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771488 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771496 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771525 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771535 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771562 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771576 | payout | completed | 14201 | 0.24243752 | | 3/2/2015 15:08 |

| Denis Marc Audet | 5771603 | payout | completed | 14201 | 0.24243752 | | | 3/2/2015 15:08 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5771616 | payout | completed | 14201 | 1.93950015 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771648 | payout | completed | 14201 | 1.93950015 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771660 | payout | completed | 14201 | 0.09697501 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771692 | payout | completed | 14201 | 0.0484875 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771703 | payout | completed | 14201 | 0.09697501 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771734 | payout | completed | 14201 | 0.09697501 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771745 | payout | completed | 14201 | 0.0096975 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771777 | payout | completed | 14201 | 0.48487504 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771787 | payout | completed | 14201 | 0.25213502 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5771810 | payout | completed | 14201 | 0.0290925 | | | 3/2/2015 15:08 |
| Denis Marc Audet | 5855454 | payout | completed | 14201 | 0.47417688 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855464 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855498 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855505 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855540 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855549 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855584 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855593 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855622 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855629 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855655 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855662 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855691 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855701 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855724 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855737 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855762 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855772 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855801 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855808 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855839 | payout | completed | 14201 | 0.23708844 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855883 | payout | completed | 14201 | 1.89670752 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855923 | payout | completed | 14201 | 1.89670752 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5855966 | payout | completed | 14201 | 0.09483538 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5856001 | payout | completed | 14201 | 0.04741769 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5856039 | payout | completed | 14201 | 0.09483538 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5856073 | payout | completed | 14201 | 0.09483538 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5856080 | payout | completed | 14201 | 0.00948354 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5856116 | payout | completed | 14201 | 0.47417688 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5856122 | payout | completed | 14201 | 0.24657198 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5856160 | payout | completed | 14201 | 0.02845061 | | | 3/3/2015 15:08 |
| Denis Marc Audet | 5940294 | payout | completed | 14201 | 0.47598865 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940321 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940337 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940363 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940375 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940406 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940416 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940446 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940451 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940481 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940487 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940520 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940525 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940561 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940601 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940641 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940683 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940725 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940767 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940811 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940852 | payout | completed | 14201 | 0.23799432 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940887 | payout | completed | 14201 | 1.90395458 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940925 | payout | completed | 14201 | 1.90395458 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5940964 | payout | completed | 14201 | 0.09519773 | | | 3/5/2015 0:53 |

| Denis Marc Audet | 5941006 | payout | completed | 14201 | 0.04759886 | | | 3/5/2015 0:53 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 5941050 | payout | completed | 14201 | 0.09519773 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5941087 | payout | completed | 14201 | 0.09519773 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5941090 | payout | completed | 14201 | 0.00951977 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5941131 | payout | completed | 14201 | 0.47598865 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5941171 | payout | completed | 14201 | 0.2475141 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 5941176 | payout | completed | 14201 | 0.02855932 | | | 3/5/2015 0:53 |
| Denis Marc Audet | 6024655 | payout | completed | 14201 | 0.47845738 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024670 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024699 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024714 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024740 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024756 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024781 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024795 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024818 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024831 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024853 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024866 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024891 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024904 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024927 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024939 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024961 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024976 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6024995 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025013 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025032 | payout | completed | 14201 | 0.23922869 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025049 | payout | completed | 14201 | 1.91382952 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025070 | payout | completed | 14201 | 1.91382952 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025090 | payout | completed | 14201 | 0.09569148 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025110 | payout | completed | 14201 | 0.04784574 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025130 | payout | completed | 14201 | 0.09569148 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025151 | payout | completed | 14201 | 0.09569148 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025170 | payout | completed | 14201 | 0.00956915 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025189 | payout | completed | 14201 | 0.47845738 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025204 | payout | completed | 14201 | 0.24879784 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6025219 | payout | completed | 14201 | 0.02870744 | | | 3/5/2015 15:05 |
| Denis Marc Audet | 6109291 | payout | completed | 14201 | 0.48384297 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109336 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109379 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109419 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109452 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109492 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109531 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109573 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109611 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109653 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109689 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109727 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109766 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109807 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109845 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109876 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109909 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109938 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109945 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109975 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6109982 | payout | completed | 14201 | 0.24192148 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6110013 | payout | completed | 14201 | 1.93537187 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6110020 | payout | completed | 14201 | 1.93537187 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6110055 | payout | completed | 14201 | 0.09676859 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6110063 | payout | completed | 14201 | 0.0483843 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6110107 | payout | completed | 14201 | 0.09676859 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6110111 | payout | completed | 14201 | 0.09676859 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6110162 | payout | completed | 14201 | 0.00967686 | | | 3/6/2015 15:05 |

| Denis Marc Audet | 6110216 | payout | completed | 14201 | 0.48384297 | | | 3/6/2015 15:05 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 6110261 | payout | completed | 14201 | 0.25159834 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6110310 | payout | completed | 14201 | 0.02903058 | | | 3/6/2015 15:05 |
| Denis Marc Audet | 6194639 | payout | completed | 14201 | 0.48220238 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194679 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194724 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194761 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194792 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194795 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194830 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194867 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194904 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194945 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6194982 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195023 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195070 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195109 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195114 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195151 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195193 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195224 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195265 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195305 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195346 | payout | completed | 14201 | 0.24110119 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195381 | payout | completed | 14201 | 1.9288095 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195423 | payout | completed | 14201 | 1.9288095 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195468 | payout | completed | 14201 | 0.09644048 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195514 | payout | completed | 14201 | 0.04822024 | | | 3/8/2015 17:44 |
| Denis Marc Audet | 6195563 | payout | completed | 14201 | 0.09644048 | | | 3/8/2015 17:45 |
| Denis Marc Audet | 6195612 | payout | completed | 14201 | 0.09644048 | | | 3/8/2015 17:45 |
| Denis Marc Audet | 6195654 | payout | completed | 14201 | 0.00964405 | | | 3/8/2015 17:45 |
| Denis Marc Audet | 6195709 | payout | completed | 14201 | 0.48220238 | | | 3/8/2015 17:45 |
| Denis Marc Audet | 6195753 | payout | completed | 14201 | 0.25074524 | | | 3/8/2015 17:45 |
| Denis Marc Audet | 6195758 | payout | completed | 14201 | 0.02893214 | | | 3/8/2015 17:45 |
| Denis Marc Audet | 6278837 | payout | completed | 14201 | 0.47555219 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6278868 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6278880 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6278913 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6278924 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6278956 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6278967 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6278996 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279009 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279039 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279053 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279078 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279093 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279117 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279133 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279151 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279173 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279190 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279209 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279229 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279244 | payout | completed | 14201 | 0.2377761 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279265 | payout | completed | 14201 | 1.90220877 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279281 | payout | completed | 14201 | 1.90220877 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279303 | payout | completed | 14201 | 0.09511044 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279321 | payout | completed | 14201 | 0.04755522 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279344 | payout | completed | 14201 | 0.09511044 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279361 | payout | completed | 14201 | 0.09511044 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279381 | payout | completed | 14201 | 0.00951104 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279395 | payout | completed | 14201 | 0.47555219 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279412 | payout | completed | 14201 | 0.24728714 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6279433 | payout | completed | 14201 | 0.02853313 | | | 3/8/2015 17:53 |
| Denis Marc Audet | 6363950 | payout | completed | 14201 | 0.45804913 | | | 3/9/2015 15:08 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 6363979 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6363993 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364020 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364033 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364056 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364071 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364090 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364107 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364129 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364146 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364170 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364181 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364213 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364220 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364254 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364263 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364297 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364304 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364338 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364347 | payout | completed | 14201 | 0.22902456 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364381 | payout | completed | 14201 | 1.83219652 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364390 | payout | completed | 14201 | 1.83219652 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364423 | payout | completed | 14201 | 0.09160983 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364433 | payout | completed | 14201 | 0.04580491 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364466 | payout | completed | 14201 | 0.09160983 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364474 | payout | completed | 14201 | 0.09160983 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364508 | payout | completed | 14201 | 0.00916098 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364513 | payout | completed | 14201 | 0.45804913 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364544 | payout | completed | 14201 | 0.23818555 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6364580 | payout | completed | 14201 | 0.02748295 | | | 3/9/2015 15:08 |
| Denis Marc Audet | 6449378 | payout | completed | 14201 | 0.48336561 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449422 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449466 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449503 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449506 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449540 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449578 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449614 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449656 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449691 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449729 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449766 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449811 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449849 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449884 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449917 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449953 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6449988 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450028 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450064 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450109 | payout | completed | 14201 | 0.24168281 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450156 | payout | completed | 14201 | 1.93346244 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450210 | payout | completed | 14201 | 1.93346244 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450260 | payout | completed | 14201 | 0.09667312 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450312 | payout | completed | 14201 | 0.04833656 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450360 | payout | completed | 14201 | 0.09667312 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450406 | payout | completed | 14201 | 0.09667312 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450453 | payout | completed | 14201 | 0.00966731 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450499 | payout | completed | 14201 | 0.48336561 | ' | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450550 | payout | completed | 14201 | 0.25135012 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6450589 | payout | completed | 14201 | 0.02900194 | | | 3/10/2015 15:08 |
| Denis Marc Audet | 6534512 | payout | completed | 14201 | 0.46765793 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534516 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534552 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534598 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534639 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |

| Denis Marc Audet | 6534673 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 6534715 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534750 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534794 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534831 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534835 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534869 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534873 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534912 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534917 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534954 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6534959 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535000 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535042 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535077 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535083 | payout | completed | 14201 | 0.23382896 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535113 | payout | completed | 14201 | 1.8706317 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535119 | payout | completed | 14201 | 1.8706317 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535144 | payout | completed | 14201 | 0.09353159 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535156 | payout | completed | 14201 | 0.04676579 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535180 | payout | completed | 14201 | 0.09353159 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535195 | payout | completed | 14201 | 0.09353159 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535218 | payout | completed | 14201 | 0.00935316 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535237 | payout | completed | 14201 | 0.46765793 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535256 | payout | completed | 14201 | 0.24318212 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6535274 | payout | completed | 14201 | 0.02805948 | | | 3/11/2015 15:08 |
| Denis Marc Audet | 6620231 | payout | completed | 14201 | 0.486 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620275 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620315 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620352 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620387 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620426 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620462 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620503 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620535 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620541 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620572 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620578 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620614 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620619 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620652 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620657 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620692 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620733 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620737 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620759 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620780 | payout | completed | 14201 | 0.243 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620798 | payout | completed | 14201 | 1.944 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620818 | payout | completed | 14201 | 1.944 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620836 | payout | completed | 14201 | 0.0972 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620856 | payout | completed | 14201 | 0.0486 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620877 | payout | completed | 14201 | 0.0972 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620895 | payout | completed | 14201 | 0.0972 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620915 | payout | completed | 14201 | 0.00972 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620937 | payout | completed | 14201 | 0.486 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620959 | payout | completed | 14201 | 0.25272 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6620963 | payout | completed | 14201 | 0.02916 | | | 3/12/2015 15:05 |
| Denis Marc Audet | 6705545 | payout | completed | 14201 | 0.46325023 | | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705558 | payout | completed | 14201 | 0.23162511 | | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705594 | payout | completed | 14201 | 0.23162511 | | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705605 | payout | completed | 14201 | 0.23162511 | | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705639 | payout | completed | 14201 | 0.23162511 | | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705650 | payout | completed | 14201 | 0.23162511 | | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705683 | payout | completed | 14201 | 0.23162511 | | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705693 | payout | completed | 14201 | 0.23162511 | | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705728 | payout | completed | 14201 | 0.23162511 | | | 3/13/2015 15:05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 6705736 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705770 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705777 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705807 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705814 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705845 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705851 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705888 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705891 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705928 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6705971 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706010 | payout | completed | 14201 | 0.23162511 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706015 | payout | completed | 14201 | 1.8530009 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706051 | payout | completed | 14201 | 1.8530009 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706057 | payout | completed | 14201 | 0.09265005 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706094 | payout | completed | 14201 | 0.04632502 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706102 | payout | completed | 14201 | 0.09265005 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706142 | payout | completed | 14201 | 0.09265005 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706151 | payout | completed | 14201 | 0.009265 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706190 | payout | completed | 14201 | 0.46325023 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706200 | payout | completed | 14201 | 0.24089012 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6706236 | payout | completed | 14201 | 0.02779501 | | 3/13/2015 15:05 |
| Denis Marc Audet | 6791414 | payout | completed | 14201 | 0.4787569 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791456 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791501 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791539 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791577 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791615 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791651 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791688 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791725 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791767 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791803 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791850 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791890 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791931 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6791970 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792007 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792045 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792085 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792126 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792165 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792210 | payout | completed | 14201 | 0.23937845 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792256 | payout | completed | 14201 | 1.9150276 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792302 | payout | completed | 14201 | 1.9150276 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792353 | payout | completed | 14201 | 0.09575138 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792403 | payout | completed | 14201 | 0.04787569 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792447 | payout | completed | 14201 | 0.09575138 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792496 | payout | completed | 14201 | 0.09575138 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792535 | payout | completed | 14201 | 0.00957514 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792584 | payout | completed | 14201 | 0.4787569 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792631 | payout | completed | 14201 | 0.24895359 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6792678 | payout | completed | 14201 | 0.02872541 | | 3/14/2015 15:05 |
| Denis Marc Audet | 6877312 | payout | completed | 14201 | 0.47254062 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877352 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877356 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877395 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877399 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877438 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877440 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877475 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877513 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877553 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877591 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877630 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877673 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 6877718 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877761 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877808 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877848 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877852 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877887 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877923 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877963 | payout | completed | 14201 | 0.23627031 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6877999 | payout | completed | 14201 | 1.89016246 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6878004 | payout | completed | 14201 | 1.89016246 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6878038 | payout | completed | 14201 | 0.09450812 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6878042 | payout | completed | 14201 | 0.04725406 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6878074 | payout | completed | 14201 | 0.09450812 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6878081 | payout | completed | 14201 | 0.09450812 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6878110 | payout | completed | 14201 | 0.00945081 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6878117 | payout | completed | 14201 | 0.47254062 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6878153 | payout | completed | 14201 | 0.24572112 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6878158 | payout | completed | 14201 | 0.02835244 | | 3/15/2015 15:05 |
| Denis Marc Audet | 6963240 | payout | completed | 14201 | 0.45454659 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963264 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963286 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963312 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963331 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963352 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963373 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963389 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963407 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963423 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963441 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963454 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963479 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963490 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963511 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963527 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963546 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963558 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963588 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963598 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963629 | payout | completed | 14201 | 0.22727329 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963638 | payout | completed | 14201 | 1.81818636 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963668 | payout | completed | 14201 | 1.81818636 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963673 | payout | completed | 14201 | 0.09090932 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963704 | payout | completed | 14201 | 0.04545466 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963709 | payout | completed | 14201 | 0.09090932 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963738 | payout | completed | 14201 | 0.09090932 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963743 | payout | completed | 14201 | 0.00909093 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963781 | payout | completed | 14201 | 0.45454659 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963823 | payout | completed | 14201 | 0.23636423 | | 3/16/2015 15:05 |
| Denis Marc Audet | 6963857 | payout | completed | 14201 | 0.0272728 | | 3/16/2015 15:05 |
| Denis Marc Audet | 7184158 | payout | completed | 14201 | 0.968788 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184182 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184192 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184210 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184219 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184237 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184249 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184263 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184273 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184291 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184301 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184320 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184331 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184349 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184354 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184371 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184378 | payout | completed | 14201 | 0.484394 | | 3/18/2015 21:36 |

| Denis Marc Audet | 7184393 | payout | completed | 14201 | 0.484394 | | | 3/18/2015 21:36 |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7184406 | payout | completed | 14201 | 0.484394 | | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184419 | payout | completed | 14201 | 0.484394 | | | 3/18/2015 21:36 |
| Denis Marc Audet | 7184432 | payout | completed | 14201 | 0.484394 | | | 3/18/2015 21:36 |
| Denis Marc Audet | 7248087 | payout | completed | 14201 | 0.45152392 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248118 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248131 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248161 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248174 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248204 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248218 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248246 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248256 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248288 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248298 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248329 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248339 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248373 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248384 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248414 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248426 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248456 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248465 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248500 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248510 | payout | completed | 14201 | 0.22576196 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248543 | payout | completed | 14201 | 1.80609566 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248552 | payout | completed | 14201 | 1.80609566 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248585 | payout | completed | 14201 | 0.09030478 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248593 | payout | completed | 14201 | 0.04515239 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248631 | payout | completed | 14201 | 0.09030478 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248639 | payout | completed | 14201 | 0.09030478 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248672 | payout | completed | 14201 | 0.00903048 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248682 | payout | completed | 14201 | 0.45152392 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248714 | payout | completed | 14201 | 0.23479244 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7248723 | payout | completed | 14201 | 0.02709143 | | | 3/19/2015 15:08 |
| Denis Marc Audet | 7334886 | payout | completed | 14201 | 0.45761174 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7334927 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7334969 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335008 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335042 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335083 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335122 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335126 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335161 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335164 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335201 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335244 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335279 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335319 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335361 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335398 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335439 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335473 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335513 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335545 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335550 | payout | completed | 14201 | 0.22880587 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335579 | payout | completed | 14201 | 1.83044695 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335585 | payout | completed | 14201 | 1.83044695 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335617 | payout | completed | 14201 | 0.09152235 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335623 | payout | completed | 14201 | 0.04576117 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335660 | payout | completed | 14201 | 0.09152235 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335670 | payout | completed | 14201 | 0.09152235 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335708 | payout | completed | 14201 | 0.00915223 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335717 | payout | completed | 14201 | 0.45761174 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335760 | payout | completed | 14201 | 0.2379581 | | | 3/20/2015 15:08 |
| Denis Marc Audet | 7335767 | payout | completed | 14201 | 0.0274567 | | | 3/20/2015 15:08 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7421534 | payout | completed | 14201 | 0.47461196 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421539 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421582 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421628 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421669 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421711 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421743 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421749 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421781 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421789 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421820 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421827 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421860 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421867 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421903 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421911 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421948 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421956 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421989 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7421996 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422030 | payout | completed | 14201 | 0.23730598 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422036 | payout | completed | 14201 | 1.89844784 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422072 | payout | completed | 14201 | 1.89844784 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422079 | payout | completed | 14201 | 0.09492239 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422114 | payout | completed | 14201 | 0.0474612 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422121 | payout | completed | 14201 | 0.09492239 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422151 | payout | completed | 14201 | 0.09492239 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422159 | payout | completed | 14201 | 0.00949224 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422189 | payout | completed | 14201 | 0.47461196 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422194 | payout | completed | 14201 | 0.24679822 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7422223 | payout | completed | 14201 | 0.02847672 | | | 3/21/2015 15:08 |
| Denis Marc Audet | 7516058 | payout | completed | 14201 | 0.44872473 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516074 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516100 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516118 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516143 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516163 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516188 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516209 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516231 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516249 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516273 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516289 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516313 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516327 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516352 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516365 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516387 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516399 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516426 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516439 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516465 | payout | completed | 14201 | 0.22436237 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516479 | payout | completed | 14201 | 1.79489893 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516510 | payout | completed | 14201 | 1.79489893 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516525 | payout | completed | 14201 | 0.08974495 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516553 | payout | completed | 14201 | 0.04487247 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516566 | payout | completed | 14201 | 10 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516597 | payout | completed | 14201 | 0.02005862 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516609 | payout | completed | 14201 | 10 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516637 | payout | completed | 14201 | 0.02006693 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516651 | payout | completed | 14201 | 1 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516675 | payout | completed | 14201 | 0.00200867 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516688 | payout | completed | 14201 | 50 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516714 | payout | completed | 14201 | 0.10049564 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516728 | payout | completed | 14201 | 26 | | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516755 | payout | completed | 14201 | 0.05229554 | | | 3/22/2015 15:08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7516768 | payout | completed | 14201 | 3 | | 3/22/2015 15:08 |
| Denis Marc Audet | 7516794 | payout | completed | 14201 | 0.00603753 | | 3/22/2015 15:08 |
| Denis Marc Audet | 7609828 | payout | completed | 14201 | 0.48155078 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7609873 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7609917 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7609964 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610005 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610046 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610086 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610124 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610168 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610209 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610250 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610292 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610297 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610332 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610375 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610412 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610417 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610452 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610493 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610527 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610563 | payout | completed | 14201 | 0.24077539 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610597 | payout | completed | 14201 | 1.92620311 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610636 | payout | completed | 14201 | 1.92620311 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610679 | payout | completed | 14201 | 0.09631016 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610683 | payout | completed | 14201 | 0.04815508 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610717 | payout | completed | 14201 | 0.06077684 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610732 | payout | completed | 14201 | 0.06077684 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610764 | payout | completed | 14201 | 0.00607768 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610779 | payout | completed | 14201 | 0.30388418 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610814 | payout | completed | 14201 | 0.15801977 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7610826 | payout | completed | 14201 | 0.01823305 | | 3/23/2015 15:08 |
| Denis Marc Audet | 7690259 | payout | completed | 14201 | 0.47711107 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690269 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690305 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690312 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690348 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690352 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690391 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690432 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690472 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690510 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690551 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690579 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690584 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690614 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690618 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690651 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690656 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690692 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690696 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690734 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690774 | payout | completed | 14201 | 0.23855553 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690807 | payout | completed | 14201 | 1.90844427 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690810 | payout | completed | 14201 | 1.90844427 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690841 | payout | completed | 14201 | 0.09542221 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7690880 | payout | completed | 14201 | 0.04771111 | | 3/24/2015 15:08 |
| Denis Marc Audet | 7763748 | payout | completed | 14201 | 0.486 | | 3/25/2015 15:08 |
| Denis Marc Audet | 7763786 | payout | completed | 14201 | 0.243 | | 3/25/2015 15:08 |
| Denis Marc Audet | 7763790 | payout | completed | 14201 | 0.243 | | 3/25/2015 15:08 |
| Denis Marc Audet | 7763830 | payout | completed | 14201 | 0.243 | | 3/25/2015 15:08 |
| Denis Marc Audet | 7763875 | payout | completed | 14201 | 0.243 | | 3/25/2015 15:08 |
| Denis Marc Audet | 7763904 | payout | completed | 14201 | 0.243 | | 3/25/2015 15:08 |
| Denis Marc Audet | 7763909 | payout | completed | 14201 | 0.243 | | 3/25/2015 15:08 |
| Denis Marc Audet | 7763943 | payout | completed | 14201 | 0.243 | | 3/25/2015 15:08 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7763947 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7763980 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7763984 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764016 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764057 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764096 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764137 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764175 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764212 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764247 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764279 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764318 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764356 | payout | completed | 14201 | 0.243 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764387 | payout | completed | 14201 | 1.944 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764423 | payout | completed | 14201 | 1.944 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764429 | payout | completed | 14201 | 0.0972 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7764470 | payout | completed | 14201 | 0.0486 | | | 3/25/2015 15:08 |
| Denis Marc Audet | 7835871 | payout | completed | 14201 | 0.4585202 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7835911 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7835951 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7835985 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836019 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836056 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836094 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836127 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836168 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836200 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836241 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836277 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836281 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836310 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836317 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836347 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836353 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836385 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836389 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836425 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836459 | payout | completed | 14201 | 0.2292601 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836495 | payout | completed | 14201 | 1.83408079 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836534 | payout | completed | 14201 | 1.83408079 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836586 | payout | completed | 14201 | 0.09170404 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7836635 | payout | completed | 14201 | 0.04585202 | | | 3/26/2015 15:08 |
| Denis Marc Audet | 7907738 | payout | completed | 14201 | 0.48112494 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907761 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907772 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907801 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907809 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907839 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907846 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907876 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907883 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907913 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907921 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907947 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907954 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907982 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7907987 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7908018 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7908023 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7908057 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7908064 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7908068 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7908096 | payout | completed | 14201 | 0.24056247 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7908107 | payout | completed | 14201 | 1.92449975 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7908134 | payout | completed | 14201 | 1.92449975 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7908143 | payout | completed | 14201 | 0.09622499 | | | 3/27/2015 15:08 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 7908169 | payout | completed | 14201 | 0.04811249 | | | 3/27/2015 15:08 |
| Denis Marc Audet | 7979161 | payout | completed | 14201 | 0.47937737 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979185 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979207 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979228 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979251 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979273 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979297 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979318 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979340 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979359 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979380 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979397 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979419 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979438 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979458 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979474 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979491 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979510 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979527 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979549 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979563 | payout | completed | 14201 | 0.23968868 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979590 | payout | completed | 14201 | 1.91750948 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979601 | payout | completed | 14201 | 1.91750948 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979631 | payout | completed | 14201 | 0.09587547 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 7979641 | payout | completed | 14201 | 0.04793774 | | | 3/28/2015 15:08 |
| Denis Marc Audet | 8041346 | withdraw | completed | 14201 | -1031.001 | -20620.02 | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050548 | payout | completed | 14201 | 0.47534503 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050585 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050629 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050669 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050713 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050752 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050786 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050791 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050825 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050830 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050866 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050909 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050946 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8050985 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051027 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051066 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051099 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051135 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051172 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051210 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051213 | payout | completed | 14201 | 0.23767252 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051242 | payout | completed | 14201 | 1.90138013 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051251 | payout | completed | 14201 | 1.90138013 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051282 | payout | completed | 14201 | 0.09506901 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8051294 | payout | completed | 14201 | 0.0475345 | | | 3/29/2015 15:08 |
| Denis Marc Audet | 8121553 | payout | completed | 14201 | 0.4845831 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121562 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121596 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121605 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121637 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121643 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121675 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121680 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121711 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121719 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121755 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121760 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121795 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121800 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 8121832 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121839 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121871 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121878 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121906 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121912 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121948 | payout | completed | 14201 | 0.24229155 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8121990 | payout | completed | 14201 | 1.9383324 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8122030 | payout | completed | 14201 | 1.9383324 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8122064 | payout | completed | 14201 | 0.09691662 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8122097 | payout | completed | 14201 | 0.04845831 | | | 3/30/2015 14:53 |
| Denis Marc Audet | 8192492 | payout | completed | 14201 | 0.48463019 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192502 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192533 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192545 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192567 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192578 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192600 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192610 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192637 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192648 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192673 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192683 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192705 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192714 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192741 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192752 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192779 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192793 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192819 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192835 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192862 | payout | completed | 14201 | 0.2423151 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192873 | payout | completed | 14201 | 1.93852077 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192899 | payout | completed | 14201 | 1.93852077 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192909 | payout | completed | 14201 | 0.09692604 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8192936 | payout | completed | 14201 | 0.04846302 | | | 3/31/2015 15:08 |
| Denis Marc Audet | 8263353 | payout | completed | 14201 | 0.47349777 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263365 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263395 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263404 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263437 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263446 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263478 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263489 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263515 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263527 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263552 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263565 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263593 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263604 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263628 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263638 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263662 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263672 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263699 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263713 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263739 | payout | completed | 14201 | 0.23674888 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263751 | payout | completed | 14201 | 1.89399108 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263782 | payout | completed | 14201 | 1.89399108 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263794 | payout | completed | 14201 | 0.09469955 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8263821 | payout | completed | 14201 | 0.04734978 | | | 4/1/2015 15:08 |
| Denis Marc Audet | 8333676 | payout | completed | 14201 | 0.47870935 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8333712 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8333750 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8333786 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8333824 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denis Marc Audet | 8333861 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8333896 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8333935 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8333973 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334013 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334016 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334052 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334088 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334128 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334165 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334202 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334240 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334275 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334314 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334355 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334406 | payout | completed | 14201 | 0.23935468 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334450 | payout | completed | 14201 | 1.9148374 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334455 | payout | completed | 14201 | 1.9148374 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334498 | payout | completed | 14201 | 0.09574187 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8334504 | payout | completed | 14201 | 0.04787094 | | | 4/2/2015 15:08 |
| Denis Marc Audet | 8403752 | payout | completed | 14201 | 0.486 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403788 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403795 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403832 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403841 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403875 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403883 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403916 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403921 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403951 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8403991 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404025 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404063 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404102 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404142 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404187 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404230 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404266 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404301 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404305 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404340 | payout | completed | 14201 | 0.243 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404382 | payout | completed | 14201 | 1.944 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404416 | payout | completed | 14201 | 1.944 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404453 | payout | completed | 14201 | 0.0972 | | | 4/3/2015 15:08 |
| Denis Marc Audet | 8404486 | payout | completed | 14201 | 0.0486 | | | 4/3/2015 15:08 |

# Exhibit A-12

Contains Confidential Portions

Page 1

1

UNITED STATES DISTRICT COURT

2   DISTRICT OF CONNECTICUT

----------------------------------------

3   DENIS MARC AUDET, MICHAEL PFEIFFER,

4   DEAN ALLEN SHINNERS, and JASON VARGAS,

Individually and on Behalf of All Others

5   Similarly Situated,

6                          Plaintiffs,

7

8              vs.        No. 16-940

9

10  HOMERO JOSHUA GARZA, STUART A. FRASER,

GAW MINERS, LLC, and ZENMINER, LLC,

11  (d/b/a ZEN CLOUD),

12                         Defendants.

13  ----------------------------------------

14

15      ** CONTAINS CONFIDENTIAL PORTIONS **

16

17   VIDEOTAPED DEPOSITION OF DENIS MARC AUDET

18

19

20            Friday, August 10, 2018

21                 11:00 a.m.

22

23  Reported by:

24  Joan Ferrara, RPR, RMR, CRR

25  Job No. 144961

Contains Confidential Portions

## Page 2

August 10, 2018
11:00 a.m.
New York, New York

Videotaped Deposition of DENIS
MARC AUDET, held at the offices of Susman
Godfrey, LLP, 1301 Avenue of the Americas,
New York, New York, Pursuant to Notice,
before Joan Ferrara, a Registered
Professional Reporter, Registered Merit
Reporter, Certified Realtime Reporter, and
Notary Public of the State of New York.

## Page 3

A P P E A R A N C E S:

SUSMAN GODFREY
Attorneys for Plaintiffs
     1000 Louisiana Street
     Houston, Texas 77002
BY:     COLIN WATTERSON, ESQ.


HUGHES HUBBARD & REED
Attorneys for Defendant - Fraser
     One Battery Park Plaza
     New York, New York 10004
BY:     HANNAH MILLER, ESQ.
        ANNA SCHULER, ESQ.


ALSO PRESENT:
     Rodolfo Duran, Videographer

## Page 4

D. Audet
     THE VIDEOGRAPHER:  This is the
start of media labeled number one of
the video recorded deposition of Denis
Marc Audet in the matter Denis Marc
Audet, et al. versus Homero Joshua
Garza, et al., in the United States
District Court, District of
Connecticut.
     This deposition is being held at
1301 Avenue of the Americas, New York,
New York, on August 10, 2018 at
approximately 11:03 a.m.
     My name is Rodolfo Duran, I am
the legal video specialist, the court
reporter is Joan Ferrara, and we're
both in association with TSG
Reporting, Inc.
     Will counsel please introduce
themselves.
     MS. MILLER:  Hannah Miller from
Hughes Hubbard & Reed representing
defendant Stuart Fraser.
     MS. SCHULER:  Anna Schuler
representing Mr. Fraser.

## Page 5

D. Audet
     MR. WATTERSON:  Colin Watterson
with Susman Godfrey for the
plaintiffs and the witness.
     THE VIDEOGRAPHER:  Will the
court reporter please swear in the
witness.
D E N I S   M A R C   A U D E T,
     called as a witness, having been
     duly sworn by a Notary Public, was
     examined and testified as follows:
EXAMINATION BY
MS. MILLER:
     Q     Good morning, Mr. Audet.
     A     Good morning.
     Q     Is that the right pronunciation?
     A     Yes, it is.
     Q     Okay, great.
     As I've just said, I'm Anna
Miller from Hughes Hubbard & Reed and I
represent the defendant Stuart Fraser in
this case.
     Have you ever been deposed
before?
     A     No.

Contains Confidential Portions

Page 50

D. Audet

So what they started to do was
use the Paybase, PayCoin.  And the
Hashstakers were the Hashpoints, was a way
of keeping say someone like me on board
with the promise that eventually these
Hashpoints would be convertible to PayCoin.
And at some point they published a rate
that seemed to indicate that, yes, this
would make money.  I forget what the exact
conversion was.
Q    So they published a rate on the
GAW website?
A    I think it was -- I'm not sure
if they put it on the website itself, but I
think it was in their forum that they were
running at that time, the Hashtalk maybe.
Q    And when you say Paycoin mining,
what is that?
A    It's another -- it's similar to
Bitcoin except it's another block chain
thing with different technology and
basically GAW was going to launch their own
crypto currency called PayCoin.
Q    And that crypto currency was

Page 51

D. Audet

going to be mined?
A    Right, the same way Bitcoin
mines.  And the Hashstaker, the Prime
Hashstaker ecosystem was going to allow us
to basically mine PayCoins instead of
Altcoins.  It was another way of mining
crypto currency, except this was a new
crypto currency.
Q    Do you know whether GAW itself
mined PayCoin?
A    I seem to remember from the
forums that they were actively mining
PayCoins themselves.  They had servers
running in the background to mine PayCoins.
They were generating PayCoins.
Q    Do you have a sense of how much
they were mining or how much they were
generating?
A    I don't know the exact number.
I think some numbers on the forum were in
the millions.  So generally, several
millions worth of, you know, individual --
I can't remember the numbers.
Q    You mentioned the forum.  That

Page 52

D. Audet

was Hashtalk?
A    Yes.
Q    Were you a user of Hashtalk?
A    I had an account, yes.
Q    Did you post on Hashtalk?
A    I think I posted once or twice.
I think I answered one or two questions
that people posted.
Q    Did you read Hashtalk posts?
A    I did, yes.
Q    How often?
A    I would say four times a week,
approximately, every other day.
Q    So when you logged in to do your
boost everyday for your Hashlets, did you
also check the Hashtalk forums?
A    Yes, I would, yes.
Q    Would you say the Hashtalk
forums were your primary source of
information about GAW products?
A    Yes, they were.
Q    Did you ever hear of users being
banned on Hashtalk?
A    I think I remember one person

Page 53

D. Audet

being banned, but -- or -- I can't remember
exactly.  I think there might have been one
or two people banned, but.
Q    But you were never banned?
A    No.
Q    Do you know why someone might
have been banned?
A    Bad language, I think.
Q    Any other reasons?
A    I can't -- I don't know.
Q    Do you know if there were any
particular individuals who monitored the
Hashtalk forums?
A    Clarify that, please?
Q    Was there any kind of monitoring
of the Hashtalk forums by GAW?
A    I think there were some GAW
employees who monitored things to make sure
that, you know, there was no spam being put
on or misleading statements by users.  So
yeah, there were some GAW paid -- you know,
some GAW employees on the forum posting
things.
Q    Do you know if there were any

Contains Confidential Portions

Page 62

D. Audet

1
2  so I would have enough PayCoins ultimately
3  to put into these stakers.  So that was
4  kind of the way that, you know, the process
5  worked.
6       Q    So how did you estimate the
7  number of Hashlets you would need to
8  generate the number of PayCoins you need to
9  fill the stakers?
10      A    I think at that point, either in
11 the forum or the GAW website, some
12 conversion between the Hashpoints and the
13 PayCoins had been announced.
14      So I knew approximately how many
15 Hashpoints I would get for the stakers --
16 or the Primes, rather, the Hashlets -- and
17 then I knew how many PayCoins they would
18 give me, so I knew approximately how
19 many -- it kind of all worked out.  There
20 were enough conversion numbers around, so
21 you could make all the math work out.
22      Q    So that brings me to the last
23 item on this certification chart where it
24 says PayCoins converted from Hashpoints.
25      So here it looks like on

Page 63

D. Audet

1
2  December 28, 2014, 515,413 Hashpoints were
3  converted to 1,288.5325 PayCoins.
4       A    That's right, yeah.
5       Q    How did that conversion happen?
6       A    It happened in the background.
7  You went to bed one night and then came
8  back and all of a sudden you have PayCoins.
9       Q    And was the conversion rate
10 consistent with your expectation?
11      A    It was, yes.
12      Q    Then on December 22, 2014, it
13 looks like 37,976 Hashpoints were converted
14 to 94.94 PayCoins, is that right?
15      A    That's right, yes.
16      Q    And was that conversion
17 consistent with your expectation?
18      A    Yes, it was.
19      Q    Were those Hashpoints Hashpoints
20 that had been generated in the interim
21 between December 18th and December 22nd,
22 2014?
23      A    I can't remember why there were
24 two payouts.  I think there was an initial
25 payout perhaps on -- I think they might

Page 64

D. Audet

1
2  have been waiting for certain of these
3  Hashlets to finish mining -- I think.  I
4  can't remember exactly the details.
5       There was a few things going on
6  at the same time.  I think there might have
7  been some Hashlets were -- they had to wait
8  for a bunch of Hashlets to expire before
9  they could actually do the conversion,
10 because they were still in contract, so to
11 speak, so -- I can't remember the details,
12 to tell you the truth.
13      Q    Did Hashlets continue mining
14 Hashpoints after these conversions?
15      A    No.  That was it, so.
16      Q    Did Hashlets continue mining at
17 all after these conversions?
18      A    I don't think so.
19      Q    Was it possible to sell
20 Hashpoints?
21      A    No.
22      Q    Was the only way to acquire
23 Hashpoints from Hashlets?
24      A    Yes.
25      Q    I'm about to hand you what we're

Page 65

D. Audet

1
2  marking as Exhibit 207.
3          (Whereupon, Exhibit 207, Data
4          excerpts, was marked for
5          Identification, as of this date.)
6  BY MS. MILLER:
7       Q    These are excerpts from data
8  that was produced to us by your counsel.
9       There are a series of different
10 Excel tabs in this exhibit, each of which
11 is held together by a separate paperclip.
12      A    Database dump.
13      Q    And these are, as you can see at
14 the top, there is an indication where it
15 says source, Zen Cloud my SQL dump.
16      A    Uh-huh.
17      Q    So these, as we understand it,
18 are from the Zen Cloud database.
19      A    All right.
20      Q    So we're just going to start
21 with the first one.  So I'll give you a
22 minute to go through each as we get to
23 them.  So we'll start with the one that
24 says table devices at the top.
25      A    Right.  Okay.

Contains Confidential Portions

D. Audet

1
2 geeky about it, it all depends who sat at
3 the database and what they were actually
4 monitoring.
5        This could have been a column --
6 I'm speculating -- this could have been a
7 table set up at some point to do the entire
8 conversion, you know, transfer from the
9 world of Hashlets to the world of Paybase.
10 So this could have been created after we
11 actually purchased the Hashstakers.
12        Again, I'm speculating.  I
13 don't -- I didn't create this.
14    Q    Toward the bottom of the first
15 page, there are two records that say
16 withdraw in the type column.
17    A    Hold on.  I'm looking for them.
18 Oh, right, the one with ID 41678 and
19 938006, yes.
20    Q    Correct?
21    A    Correct.
22    Q    Do you know what those are
23 referring to?  It looks like you withdrew
24 $10,000 --
25    A    I don't know what those are

D. Audet

1
2 referring to.  I think those were, again,
3 those are -- the fact that one says 500
4 PayCoin, I think it might have been --
5 again, I think this is all related to the
6 conversion from Hashpoints to -- I don't
7 actually know what this means.
8    Q    Do you remember withdrawing
9 $10,000 from your account?
10    A    No, I do not.
11    Q    You did not withdraw $10,000?
12    A    I did not withdraw $10,000 from
13 my account.
14    Q    Okay.
15        Did you withdraw 500 PayCoin?
16    A    No, I did not.
17    Q    So you don't know what this
18 transaction labeled 93006 is referring to?
19    A    No, I don't.  I'm just skimming
20 through this.  It looks -- I don't actually
21 know what -- see, this history goes all the
22 way through April 2015.
23    Q    Uh-huh.
24    A    I don't actually know where this
25 was being recorded from.  Some of it looks

D. Audet

1
2 like the Hashstakers were doing payouts.
3 That's what's being recorded basically from
4 the second page onward.
5    Q    When did you stop monitoring
6 your payouts?
7    A    I think, essentially, I was
8 monitoring the payouts all the way through,
9 you know, when they closed the website
10 down.  At that point, someone else had
11 taken over the PayCoin ecosystem.  I forget
12 who that was, but.
13    Q    So you monitored your payouts
14 until you could no longer monitor your
15 payouts on the GAW website?
16    A    Uh-huh.  Some of these payouts
17 are very granular.  They could have been --
18 without actually knowing the details of how
19 they actually monitor the individual
20 Hashlets or -- I just don't know exactly
21 what they were doing.  So I'm sorry, I
22 can't tell you much more on that.
23    Q    Have you ever calculated your
24 damages, total damages, in this case?
25    A    Specifically -- total damages,

D. Audet

1
2 I -- you know, without being -- I only know
3 the amount of money I put into GAW
4 products.  I don't -- the damages would be,
5 you know, you know, that's a whole
6 eco-accounting definition of what we call a
7 damage.  So I -- you know, the only thing I
8 know for sure is how much money I spent on
9 GAW products.
10    Q    Okay.
11        How much was that?
12    A    Specifically, it was
13 approximately between 30 and $35,000 U.S.
14 dollars.
15    Q    That's how much you spent on GAW
16 products, correct?
17    A    Right, to buy the Hashlets and
18 things, yes.
19    Q    Did you take into account ever
20 the total amount that you received from GAW
21 products?
22    A    Yes.  I didn't receive any money
23 from the GAW -- I never took money out of
24 the GAW ecosystem, so.
25    Q    So when you received these

# Exhibit A-13

From:        Allen Shinners
Sent:        Wed 12/20/2017 12:59 AM (GMT-05:00)
To:          'Cenatiempo, Ines (USACT)'; 'Munster, Mark E. (NH) (FBI)'
Cc:
Bcc:         Cenatiempo, Ines (USACT)
Subject:     From Allen Shinners: Victim's Impact Statement
Attachments: Allen Shinners Victim Statement.docx; trixster67 PMs.docx; Lee Fadden.docx

Hi Ines and Mark,

Attached, three documents:

1. My victim's statement (very long);
2. Copy of all my PMs from Robert Puckett, now deceased, which I need appended to the victim's statement;
3. Copy of Lee Fadden's emails explaining how he became homeless from the fraud, also to be appended to the victim's statement.

I have not decided whether to fly down/over or not for the sentencing. I know the time is approaching, but I am having trouble justifying the expense and time, not knowing that it will be of any value to the sentencing. If it is vital for me to come over/down, I am in Ohio, please tell me quickly, so I can make the necessary arrangements. Flying in the U.S. today is not a pleasant experience whatsoever.

If the government wishes to meet with me in Hartford, please let me know as well. You can also Have Mr. Pierpont call me should the need arise.

Best regards,

**D. Allen Shinners**
**546 East King Street**
**Lancaster, Ohio 43130**
**Tel: 740-681-1990**
**Fax: 740-681-5662**
**email: ashinner@columbus.rr.com**

CONFIDENTIAL                                                                                                    GAW01022852

**Ines Cenatiempo**
**United States Attorney's Office**
**District of Connecticut**
**Connecticut Financial Center**
**157 Church St. 25th Floor**
**New Haven, CT 06510**

**Victim's Full Name: D. Allen Shinners**
**USAO Number: 2015R00123**
**Court Docket Number: 17-CR-00158**

**The Honorable Judge Robert Chatigny,**

Your Honor,

I am writing this victim's impact statement in reference to the sentencing of Homero Joshua Garza.

**How I was affected:**

I started crypto-mining in 2013. I had viewed GAW Miners' website, multiple times, in consideration of the company as a possible hardware provider, although I never purchased hardware from the company.

In July of 2014, I ran across numerous advertisements for GAW Miners' "Hashlets;" a cloud-mining product. At that moment in time, only one "trustworthy" purveyor existed for cloud-mining products, Genesis-Mining. The latter had already been in the cryptocurrency mining space for a considerable period of time. The issue with Genesis-Mining was that the company was charging the equivalence of what one would expect to earn, using their cloud-mining products. There was little upside benefit in purchasing their products, and there were many "conditions," which would possibly render the products inoperable at any point in the future; causing the profitability to become negative. Gaw Miners offered more reasonably-priced cloud-mining products, with the claim that these products, "Hashlets," would never become obsolete and would always remain profitable. This was a selling point that Genesis-Mining never offered.

Initially, I purchased only a few "Hashlets." As the weeks progressed, it was obvious that the products appeared highly profitable, for the level of investment required. Moreover, through GAW Miners' website forum "Hashtalk.org," Mr. Garza increasingly made further "improvements" to the products, marketing their increasing value, and later, increased costs (price to the end-users).

The GAW Miners marketing model relied heavily on psychological marketing practices. On a telephone conversation, with Mr. Garza, I pointed out his use of psychological marketing. He admitted that he was a devotee to the practice of creating a "sense of urgency," although he was unfamiliar with the actual marketing term. This manifested itself in the early stages when Mr. Garza announced they had to shut down sales of Hashlets due to the overwhelming sales and demand for the products. It was later learned that GAW Miners had insufficient mining power to support the numbers of Hashlets sold; a condition which never changed. The end result was that sales of Hashlets resumed, and eventually the price for these products was dramatically increased due to the increased demand.

Over time, Mr. Garza refined his marketing tactics, drawing more attention to the GAW Miners product lines. This increased activity on the company-owned website Hashtalk.org, also creating an increased level of "group think," further advantaging GAW Miners' sales of the products.

As time progressed, my level of investment skyrocketed, as did the investments of others. In total, I had invested over $50,000 in GAW Miners' Hashlets, equally distributed between credit and debit card charges, as well as bitcoin. However, by October and November of 2014, the daily proceeds of my portfolio were already decreasing.

By November of 2014, Mr. Garza was already in the process of switching (compelling) investors to leave "cryptocurrency mining", changing their Hashlets to mine "Hashpoints," which later became Paycoins. Initially, Mr. Garza indicated that it would be a voluntary decision, however later, it became more compulsory, as shortly after the last "deadline" to switch

GAW01022853

from cryptocurrency mining to Hashpoint mining, GAW Miners shut down all Hashlet mining (all remaining Hashlets which did not convert). I have documentation reflecting this entire process.

Mr. Garza intentionally shifted his "psychological marketing," emphasizing Paycoin and the ability to use the new cryptocurrency at Amazon, Target and other big box retailers. As is common knowledge today, all the promises of Paycoin were unfulfilled, subsequently leaving all the investors with little value left in their portfolios. Mr. Garza also created Paybase, a mechanism that further defrauded customer by selling Paycoin at $20.00 per coin, with the promised guarantee of supporting the $20.00 value in the markets with a fiat currency fund. The fund never existed.

I started a drive to help many investors recover some of their losses through the credit card charge-back process. I recovered almost all of my credit card charges, save two. The rest of my losses, approximately $18,000, remained from bitcoin purchases and using that bitcoin to purchase GAW Miners' Hashlets and Hashstakers. These investments were not recoverable, roughly 30 bitcoins in total, valued at $517,000 at today's valuation.

Most of the remaining lost investment would have been used for personal expenses, as well as payments of my student loans from my Master's degree program. The entire investment portfolio, from the outset, would have been used to pay down existing debt, my student loans, as well as cover ongoing healthcare for my pre-existing health issues, since I was minimally insured during the period. I have yet to recover fully from my losses, although I managed to survive without catastrophic results, unlike many others.

**Those who cannot speak:**

I began organizing a civil suit against GAW miners in April of 2015. As a result, I have received literally thousands of emails from victims of the GAW Miners fraud. Many of these people I have come to know very well, but many also have explained to me the damages their investments in GAW Miners have caused. I have tried to reach out to everyone affected by this fraud in recent months, asking them to email their victim's impact statements directly. I have spent almost three years of my time attempting to seek restitution for the victims of this fraud, through the U.S. court system. The time required for this endeavor has taxed my personal and professional life.

There are two investors who will not be able to describe how this fraud affected them, because one died from pancreatic cancer and the other became homeless.

I want to take the opportunity to speak on their behalf since, like many others, they went full-in on the GAW Miners scheme.


**Robert Puckett (aka Trixster67):**

Mr. Puckett was a disabled veteran (Air Force) who was stricken with pancreatic cancer. He was 34 years old at the time of his investment in GAW Miners' products. He was already in stage three of the disease and stage four by the time GAW Miners had ceased operations. Mr. Puckett passed away in 2015.

Mr. Puckett invested $25,000 in the GAW scheme, representing his entire savings, unbeknownst to his family. His intentions were to grow the funds, through the investment, leaving an increased asset base behind to his wife and children after his death. He wanted to improve the financial condition of his family from the investment, and Mr. Garza's psychological marketing ensured he would be enticed to invest everything. However, it would not end there.

Without going into details about his purchases, he fell into the same trap as all of the other investors, with Mr. Garza constantly changing the investment products, how they functioned, as well as how investor portfolios would subsequently be valued, all to the ultimate detriment of all.

The difference between Mr. Puckett and other investors, was Mr. Puckett's "direct" communications with Mr. Garza. When investors were becoming alarmed about the direction of the company, especially with the emergence of an SEC

enquiry, Mr. Puckett both emailed and called Mr. Garza, explaining his health and financial situations. Mr. Puckett asked for Mr. Garza's advice, whether it was wise to sell out of his investment, at a loss of 50%, or whether to stay in his investment with GAW. Mr. Garza instructed him to stay 100% in with the investment made, knowing that the company was already looking at an SEC investigation, as well as being in its death-throws.

As a result, Mr. Puckett lost almost the entirety of his investment, the family's nest egg, meant to help them transition after Mr. Puckett's death.

I have attached the private messages between myself and Mr. Puckett, as well as with his son, explaining the history from their perspectives. Since my intention was to have a class action lawsuit filed against the company, it was one of his last communications with me in the hope of recovering most of his lost investment for his family. Later, his son Michael communicated with me, a few weeks before his father's passing, as his father was no longer able to do so on his own. I have not been able to communicate with his son since his father's death. My suspicion is that they had to sell their house and move to more modest accommodations. A small group of victims attempted to take up several collections to send to the family. At the time, most victims were left without disposable funds to properly contribute to the effort.

Mr. Garza's egregious, self-centered actions led to the Puckett family becoming destitute after Mr. Puckett's death.


**Lee Fadden (aka Cryptoman):**

Mr. Fadden was one of the most troubling cases. Mr. Fadden not only lost all of his own investment, but a sizeable investment made by him on behalf of his landlady (Cindy).

Mr. Fadden's investments were from cash (debit cards), credit cards, as well as "borrowed" bitcoin. He was an "all in" investor, living in an average apartment in the Milwaukee area of Wisconsin. He was an independent contractor (engineer) who could not find normal or steady employment. He also indicated that he had a disability, preventing his steady employment, although I never asked what the disability was.

Mr. Fadden's motive for investing in GAW Miners was similar to many other investors, he needed to improve his financial situation, and Mr. Garza's psychological marketing tactics, through Hashtalk.org, ensured that every investor, including Mr. Fadden, would have the "sense of urgency" compelling them to invest as much as possible, regardless of the source of the investment funds.

Mr. Fadden lost all of his investment in GAW Miners, as well as a sizable investment belonging to his then landlady. They were unable to retrieve many of the losses through bank charge-backs; a process vehemently fought by Mr. Garza through Braintree Financial, a credit card processor GAW Miners used.

Due to the extreme financial losses, Mr. Fadden was evicted from his apartment, for lack of ability to pay his rent, his utilities and to compensate his landlady for the losses she also incurred from the fraudulent investment scheme. Initially, Mr. Fadden was able to live from a storage facility he rented previously, but that was to be short-lived. Eventually, he was living out of his automobile, connecting to the internet via a local library. I have not been able to communicate further with Mr. Fadden since December of 2016. His current status is unknown.


**Closing Statement:**

I have received, over the years, many hardship emails from affected GAW Miners investors. Some of these people are no longer reachable via email. I hope they have heard about the victim impact statement, through the many cryptocurrency forums on the internet. Every effort was made to inform as many GAW Miners victims as was possible.

Mr. Garza's attorney will tell you that he and his family suffered great psychological duress from the many threatening posts on the various cryptocurrency forums. The attorney will state that Mr. Garza has suffered greatly from the failing of his company and that he is remorseful, but I vehemently disagree with such posturing. Garza's actions, leading up to

GAW01022855

the plea deal, do not reflect such a contrivance of remorsefulness. As the judge in this case, one has to weigh the psychological and physical sufferings of the investors, above any psychological duress Mr. Garza and his family may have incurred. These investors number in the thousands. At minimum, hundreds of these investors have suffered extreme repercussions of Mr. Garza's criminal activities, with no present hope of meaningful restitution.

What should be admitted to the court are the thousands of internal emails, chat sessions and other media, reflecting the megalomaniacal nature of Mr. Garza. These documents, most of which are in the possession of the government, including myself, depict a man who was concerned for only two people, himself and his young son.

On multiple occasions, Mr. Garza referred to his investors as "muggles," a Harry Potter movie term for humans without any magical powers, therefore low on the scale of evolution. Mr. Garza flaunted his ill-gotten wealth by posting pictures of himself flying in a private jet, as well as a picture posing in front of three exotic (Italian) automobiles. Mr. Garza often spoke of his new i8 BMW. Mr. Garza presented a new Tesla automobile to his partner as a Christmas present in 2014, at a time he knew the company was in trouble. The internal emails of GAW also depict Mr. Garza as a person who spent money without regard to his responsibilities to the investors who invested in his company's products, staying in high-end hotel suites, as well as renting a house in Brussel, Belgium, in February of 2015, for an entire month; his first attempt to flee the government's investigation (SEC). Later, Mr. Garza paid for a luxury apartment in Dubai, U.A.E. He paid an entire year's rent for the apartment, in advance, in an upscale area of Dubai; his second attempt to flee the law.

Mr. Garza planned the complete offshoring of all of the various GAW Miners companies and financial assets. The plan commenced long before signs were evident that the whole company was defrauding investors, all starting in November of 2014 (Re: Empire Brief). There is significant evidence of this in the government's possession, as well as in my own possession. These are not the actions of a benevolent, responsible CEO, who later was caught in the act of defrauding his own investors of their hard-earned savings.

Mr. Garza's past interaction with GAW investors has been often contentious. His treatment of Mr. Puckett is only one example of how devoid of morals and ethics this man has shown himself to be.

Mr. Garza's attorney may also attempt to portray the entirety of GAW Miners' and Mr. Garza's problems as purely that of bad management. I personally can attest to the fact that a small group of us, with experience and business background, advised against many of the decisions Mr. Garza implemented against the investors. Internal GAW Miners emails support this statement. Mr. Garza knew that he was losing control of his self-contrived fraud, attempted to offshore his companies and assets to further perpetrate a fraud, and twice left the country with no intentions of ever returning. All of these have evidentiary support, of which the government is in possession.

Although I will be able to overcome my losses through my own independent work, I cannot say the same for many past investors in the GAW Miners fraud. Many of these people, scattered around the globe, used not only their life savings to invest in this fraud, but also took out loans or used credit cards that they could not recover through charge-backs. These people will be constantly reminded of their losses each month they pay their loans or credit card statements. Moreover, many of these people's lives were left in complete shambles, like the family of Mr. Puckett or Lee Fadden. Some GAW Miners investors were minors as well, investing sums of money they could ill-afford.

**My Request:**

GAW01022856

I implore that you consider sentencing Mr. Garza to the maximum sentence allowed by law. I ask this for myself, partly, but also as justice for those who were greatly damaged by the criminal actions of Mr. Garza. I ask that you consider the fate of Mr. Puckett's family. I ask that you consider other investors, living in developing countries, who spent their life savings on this scheme, being left with nothing to show for the investment. I also ask that you consider the lavish lifestyle Mr. Garza and his family led with investors' funds. I ask that you take into consideration the fact that, twice, Mr. Garza endeavored to leave the country with no intention of ever returning to face justice.

**Respectfully,**

**D. Allen Shinners**

546 King Street

Lancaster, Ohio 43130

Phone: 740-681-1990

Email: [ashinner@columbus.rr.com](mailto:ashinner@columbus.rr.com)

Attachments: Robert Puckett's private messages; Lee Fadden's emails

CONFIDENTIAL

GAW01022857

On Tue, May 12, 2015 at 9:00 PM, <cryptoman@uurda.org> wrote:

Hi Allen.


Following are the details of my investment trajectory:


1. I bought $6,000 worth of miners (two machines) just before GAW switched from selling hardware to selling quanta of mining bandwidth.   That hardware-MH/s value was converted directly to the same amount of hashing power on Zencloud.


2. I then invested $18,721.25 via a friend's CC (I don't use them) to buy even more Prime hashlets.


3. I racked up about $6000 in profits in one month, before the move to Hashpoints.  Of course, I was very impressed, and turned all of that profit back into more primes.


4. I borrowed 35.96 BTC (about $15,000 at the time; I can get a more precise figure from my exchanger if you need that) to buy more Prime hashlets.  Until the recent scandal/incompetence/deception I've been intent on accumulating only Immortal Prime hashlets and, after the upgrading of haslets to stakers, only Immortal Prime Stakers.  I currently own 1672 Immortal Prime Stakers.


5. Through a clumsy communication with GAW staff, I was screwed out of the free $1451 XPY I was due for each of the hashlets I owned at the time.  I made a strenuous written attempt to explain and clarify all the facts in repeated Freshdesk postings on one specific ticket.  No one at GAW would actually look at my enumerated facts and comment directly on them.  I got the brush-off, claiming that I "did not meet requirements."   This issue is probably moot, but I thought I should mention it, because, as I pointed out to GAW may times, those XPY had already been preallocated, because GAW's assumption was rightly that all sane and aware miners would take advantage of the 1-free-XPY-per-hashlet promotion.


If we exclude (5) above, the total I've invested is:  $6,000 + $18,721.25 + ~$6000 + ~$15,0000 = ~$45,721.25


**From:** cryptoman@uurda.org [mailto:cryptoman@uurda.org]
**Sent:** Friday, May 15, 2015 12:26 AM
**To:** 'Allen S.' <gaw.lawsuit.allen1980s@gmail.com>
**Subject:** RE: About the class-action lawsuit

I do not know much about CCs because I've never owned one, by design.  I used my friend's/landlord's repeatedly to build my GAW holdings.  I gave her cash.  In two cases I used her CC.  In one case I used her debit card because we had reached the limit of her CC.  I have e-mail acknowledgements of the prime hashlets I bought via Carlos Garza (wholesale department at GAW), who is almost as goofy as his brother.  Can debit cards do charge-backs?  I should tell her to do a charge-back now if that is possible.  I do not recall the issuer of the CC.  It might have been VISA.  The debit card was issued by a local bank here in Madison.

I'm in a critical financial situation at this moment.  I'm unemployed.  I was working on personal projects—building new businesses.  I was well funded.  Started investing in GAW.  I needed my financial backup plan at some point.  I reached for it.  It was not there.  It had been stolen by another CEO at another company (another psychopath), right around the time the Paycoin investment started to fail.

I'm just a few days away from either being evicted or possibly getting a new engineering contract for work in another city, news of which should come Monday.  The condo I'm living in is being sold soon (because the owner is in default because I cannot pay her).  I need to leave it.  I have no job.  And I'm running out of food money.  I am setting audio gear in order to pay for food and utilities.  You get the picture—very ugly and stressful.  If I can generate immediate cash for my landlord (the one whose CC/DC I used) and myself, I should do that now.  Do you know how long such charge backs take?  How do you suggest I proceed?

**From:** engine@uurda.org [mailto:engine@uurda.org]
**Sent:** 2015-June-28, 19:22
**To:** 'gaw.lawsuit.allen1980s@gmail.com'
**Subject:** RE: Citibank came through

Good. I hope you are in better shape financially because most of these are actually showing up.

My total assets right now:  about $300.    The power bill is months overdue.  Internet is overdue.  Gym is overdue.  POB rental is due soon.  I need knew contact lenses so that I can see…   Dare I say things were hypercritical.   I'm getting down to the last of the food and gas money.

I have a feeling Cindy is going to have a hard time coming up with all of the cash you paid here when you purchased all of this stuff, now being refunded on the cards.

Are you saying that she can't withdraw cash and give it to me?  I'm due $6-7k of the total, and I really need it, or I won't be able to get to the next city and work the contract.

She says she's going to spoon-feed my portion, until I have the new job and have a plan for getting out of this condo.  The whole double whammy with GAW the other company holding my savings effectively stranded me.

**From:** engine@uurda.org [mailto:engine@uurda.org]
**Sent:** Friday, July 10, 2015 7:01 PM
**To:** gaw.lawsuit.allen1980s@gmail.com
**Subject:** Citibank is playing games

We were waiting 5 days for the posting of the credited funds, but at 10 days the funds are not there.  Cindy inquired.  Now they are saying that they cannot pay us until 08/09.  I'm in the process of being evicted (bogus complaint), and forced out to enable the owner to sell at lower risk to a buy who wants, on a whim, to move in 15 days earlier than we had planned.  Now we don't have the money they said we would have.  I can't even drive the car.  There is no gas.  Food will be gone in a few days.  Water will be gone in about two.  Is there anything we can say to this damn bank to make them not wait unit 08/09?  How can such bogus communication happen?

**From:** engine@uurda.org [mailto:engine@uurda.org]
**Sent:** Saturday, July 11, 2015 2:04 AM

CONFIDENTIAL

**To:** gaw.lawsuit.allen1980s@gmail.com
**Subject:** RE: Citibank is playing games

Have you contacted the CFPB http://www.consumerfinance.gov/ ?

No, not yet.  I'm trying to get her to do that, but she is very impatient, and suspect that she will do nothing in this direction after I'm out of her condo.  I guess I'll have to pay her from charge back if granted.  I've completely burnt the relationship with all of the GAW trouble.  Bad business decisions starting with powerful CEOs spread like a disease.

Other than that, I have no idea how you can speed it along. I thought you had another job started. Can't you get an advance?

I get news next week or the week after, for a possible start around August 1st.

I'm not following the thread these days, because I'm trying to figure how to shelter and feed myself.  I'm assuming that you'll e-mail with instructions or a link to instructions about what  we all need to do next in the suit, as it develops.  I can't pay your legal firm a retainer, yet, anyway, but I don't even know whether you are at that stage.

**From:** engine@uurda.org [mailto:engine@uurda.org]
**Sent:** Sunday, August 23, 2015 8:24 PM
**To:** gaw.lawsuit.allen1980s@gmail.com
**Subject:** situation; retainer

I have a court order to move of out here by the end of Tuesday.  I'm working on approval for the new room, but I have zero money.  The new landlord like me, but she's not going to like my recent history when she sees the explanation.  I have $3 of gas in the car, 800 MB of data on my phone (I'm tethering because my estranged room-mate turned the internet off for me), two meals of food left in the fridge.  If I'm not out of here by midnight Tuesday, I will likely be arrested (long story) and detained.  I will lose the contents of the room, the contents of the shed (locked, because payment is two weeks), my car, and now likely my two lawsuits (GAW Miners and the other ass hole who stole about double that), because I cannot pay the retainer if I am broke or detained.

I'm trying to get an emergency loan from a new business associate.  If it doesn't happen, I will likely lose everything.  I don't have any money at all.  I have eight items work $5000 total on eBay, and the big items are not selling yet.

The business associate/joker who keeps stringing me along saying that any day now he will give me a loan/advance is potentially hurting me badly, because if suddenly he decides "no" or I cannot get approval for the next room, I will have not given PoA to anyone to operate these suits in my potential absence.  I have offered it to local friends, but no one is interested. If things go badly, I don't want the auctions to get my stuff.

I haven't seen any e-mail from you recently about how much the retainer will be or when it is due.  Do you know anything about this?

Lee

GAW01022863



**trixster67**
5d

Thank you for the help, that is more than Josh ever did. I am sorry if i'm not around all the time as I have been in the past, I am sick a lot and it wipes me out. I invested with Josh savings I had set aside to leave my wife and family fro when I am no longer around and had hopes to increase it some reason why I was desperate. I told Josh that because of him I now have 1/10th of the savings to leave my family and he didn't care. Spent a lot of time in the hospital and results lost mostly all. What a sucker I was Thanks again for the gift you all have been so nice, and have missed u guys.



**trixster67**
4d

Sorry I missed the hangout, some days are good and others are not. Last year in May I preordered a Miner from Gaw for $6500, by this time I had been bedridden and wanted to occupy my time and also to feel useful in helping pay some bills kinda like being back at work. I soon had to be hospitalized and my wife had to cancel order not knowing what was going to happen. When i was released and after a lot of rest I saw how Gaw was moving into cloud mining / Hashpoints etc so I invested our savings$24,750, not all at once over a couple month period. Having no income coming in from mining but Hashpoints and all the continued Hype and promises.I was a bit desperate, we live on my VA pension and I know when I pass on it will stop, so I wanted to leave my family with more than we had. I had been in contact with Amber and set up with her that if anything should happen to me she would help my wife or son with investment. Things changed and failed so rapidly with Gaw, so much happened think the whole world knows, I kept emailing Josh and letting him know about me he kept assuring me all would be fine and that I should just hold on. I kept telling him time is not my friend and that I was very scared and all of this is constantly making me sick. His responses was always just around the corned something that will change it all. Finally after all the promise to me over and over and all my time sticking with him hoping he would finally fulfill his promise to me, I sent him one last email begging him, saying after all these so called businesses funded that never seem to pop up or all these failed adventures and all the wasted money why didn't he setup some kind of relief fund to help those really devastated by him. I told him I had no more of my precious time left to waste on waiting for him. I told him that I planned on writing my story and sending it to all news media and to my VA advocate, his response was "let me see it before you do" after him knowing my situation I guess all he cared about was protecting his ass again or threaten me to not send it. AT first Hashtalk was so good for me, kept me happy and busy making skins and spending time with all of you sharing was good for my health, but one by one everyone left.I just could not let myself believe all those things about Josh, it would mean that I lost my families savings on a Conman. I wanted to sell out at a huge loss then Coinstand hype came and the price shot up and seemed it might just go somewhere so again I held out thinking that with my luck I sell for a huge loss and then it takes off and my failure would be complete, so again I held. Then all with the Devs and Team XPY and such zencloud I sat and saw that my investment was gone. Being sick more regularly I spend less time on the forums. I have filed a few complaints against Josh with SEC and attorney general and such but who knows what will happen. I just know he lied about everything and I was a fool to trust him. Do not know how to explain this to my wife. I took what xpy I had sold it and purchased some of your GHX, I read you all have had much success and you are all honest and the brains, so I thought I might be able to what little I had left to a bit more, making the loss little bit less. Again thank you for the gift, I have put that into my families savings as with daily payout from the GHX. I would give anything to turn back time and just not have invested, at least I wouls still have that instead of the small amount now. Thanks again for the gift it meant so much to me.

Robert



**trixster67**

4d

thanks, I have been praying about this for a long time. If time was not against me It would not have been as big of a blow.I agree that he does not care who is harmed, for he did not bat an eye with me but only cared about how he was presented. Very cold person.



**trixster67**

3d

thank you for your kind words. I wish with all my heart I could be able to work or not be sick then I would not care as much. I wish I could travel and kick his butt. I still have all my emails sent to Amber back in Oct asking her to setup something for my wife or son to take over investment and all the emails to Josh, Eric, Jonah, and others. One big kick in the gut is I defended him on many occasion. I sent a small email to Adam earlier today had to cut it short, everytime I start to think on this I can't stop crying and I get sick and have to stop. I am here you can always reach me, you guys are the best

Robert Puckett
503-327-3761

Tigard, OR.

Age 34

Annette Holmes, NE 179th Ave, Portland Oregon



**trixster67**

1d

well it seems more drama has befallen Mr Garza as it should. I have written Adam a few times but don't know if he is getting them, its all a Fool's hope at this point. I will just continue to pray that things will get better. If you speak to Adam and the rest see if they are considering a relief effort for those effected. I wish I had more time to recoup the loss then I would just work at that. I do hope your Lawsuit against Josh is fruitful, but I think he is avoiding any prosecution by staying out of the states. I am sorry for talking about this when I know all of you have successfully moved on and don't want any more to deal with this. If I knew I had a yr or two I would move on as well. I would gladly sell back to Josh all my stakers and coins just for even half, but he can only cry about his loss, yea its so sad Josh. As a Christian I know its wrong to wish for bad things for someone but I do get a little happiness seeing the things befallen on Josh, I think he deserves everything handed to him. Thanks for being a conduit and kind voice. I do prefer to not post in open forum things about my current situation as I feel embarrassed ( I know is stupid) I have shared with only a handful of people over the last 9 months ( Amber, Josh, Eric, Jonah, AnimeEsto, ManeBjorn - we discussed during his operation, and you ). What makes me upset at Josh right now is how he talks about spending this money and that money like it is nothing and tossing more here and there and not caring about the loss of it when only a small portion of what he tosses away would make my family whole again, even partial would be a blessing.. Just having someone to talk to about this has helped me, sorry 😊 I am rambling, al the meds I take

CONFIDENTIAL

GAW01022859

sometimes screws up my brain esp the pain meds, So glad I have the VA to pay for the medical that at least I know my family won't have huge medical bills.

CONFIDENTIAL

# Exhibit A-14

# UNITED STATES DISTRICT COURT

## DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| DENIS MARC AUDET, MICHAEL PFEIFFER, DEAN ALLEN SHINNERS, and JASON VARGAS, Individually and on Behalf of All Others Similarly Situated, | : : : : : | No. ECF Case |
| Plaintiffs, | : : | CLASS ACTION |
| vs. | : : : | PLAINTIFFS' CERTIFICATIONS |
| HOMERO JOSHUA GARZA, STUART A. FRASER, GAW MINERS, LLC, and ZENMINER, LLC d/b/a ZEN CLOUD), | : : : : | DEMAND FOR JURY TRIAL |
| Defendants. | : : : | |
| ——————————————————— x | | |

Attached are the Certifications and Authorizations of named plaintiffs pursuant to federal securities law:

1.   Sworn Certification of Denis Marc Audet, dated June 13, 2016 (Exhibit 1);

2.   Sworn Certification of Michael Pfeiffer, dated June 14, 2016 (Exhibit 2);

3.   Sworn Certification of Dean Allen Shinners, dated June 13, 2016 (Exhibit 3);

4.   Sworn Certification of Jason Vargas, dated June 14, 2016 (Exhibit 4).

Dated:  June 15, 2016                                 Respectfully submitted,

                                                    *s/ Mark P. Kindall*
                                        ————————————————————
                                        Mark P. Kindall (ct13797)
                                        E-mail: mkindall@izardnobel.com
                                        Robert A. Izard
                                        E-mail: rizard@izardnobel.com

IZARD NOBEL LLP
29 S. Main St., Suite 305
West Hartford, CT 06107
Tel: (860) 493-6292
Fax: (860) 493-6290

Marc Seltzer (*pro hac vice to be filed*)
E-mail: mseltzer@susmangodfrey.com
California Bar No. 54534
Kathryn Hoek (*pro hac vice to be filed*)
E-mail: khoek@susmangodfrey.com
California Bar No. 219247
SUSMAN GODFREY L.L.P.
1901 Avenue of the Stars, Suite 950
Los Angeles, CA 90067
Tel: (310) 789-3100
Fax: (310) 789-3150

Seth Ard (*pro hac vice to be filed*)
E-mail: sard@susmangodfrey.com
New York Bar No. 4773982
SUSMAN GODFREY L.L.P.
1301 Avenue of the Americas, 32nd
Floor
New York, NY 10019-6022
Tel: (212) 336-8330
Fax: (212) 336-8340

Matthew Allen (*pro hac vice to be filed*)
E-mail: mallen@susmangodfrey.com
Texas Bar No. 24073841
SUSMAN GODFREY L.L.P.
1000 Louisiana Street, Suite 5100
Houston, TX 77002
Tel: (713) 651-9366
Fax: (713) 654-3367

*Counsel for Plaintiffs*

# EXHIBIT 1

## SWORN CERTIFICATION OF DENIS MARC AUDET

I, Denis Marc Audet, certify as follows:

1. I am a named plaintiff in the attached complaint and I have reviewed the complaint and authorized its filing.

2. I did not purchase the securities that are the subject of the complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under this chapter.

3. I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. My transactions in the securities described in the Complaint are set forth in the attached Exhibit A.

5. During the three year period preceding the date of this certification, I have not sought to serve as a representative party on behalf of the class.

6. I will not accept any payment for serving as a representative party on behalf of a class beyond my pro rata share of any recovery, except as ordered or approved by the Court under the law.

I declare under penalty of perjury under laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on June _13_, 2016.

_Denis Marc Audet_

Denis Marc Audet

4354015v1/014928

## EXHIBIT A

| Purchase | Date | U.S. Dollar per Bitcoin | U.S. Dollar Value of Purchase |
|---|---|---|---|
| Hashlet Prime 1 | 10/7/2014 | $329.94 | $49.95 |
| Hashlet Prime 1 | 10/7/2014 | $329.94 | $49.95 |
| Genesis Hashlet 100 | 10/8/2014 | $353.67 | $89.50 |
| 15 Prime Hashlets | 10/14/2014 | $408.03 | $749.25 |
| 30 Genesis Hashlets | 10/14/2014 | $408.03 | $26.85 |
| Hashlet Prime 3 | 10/24/2014 | $356.70 | $119.63 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/29/2014 | $337.89 | $35.91 |
| Hashlet Genesis 10 | 10/29/2014 | $337.89 | $5.33 |
| Hashlet Genesis 10 | 10/29/2014 | $337.89 | $5.46 |
| Hashlet Genesis 10 | 10/29/2014 | $337.89 | $5.46 |
| Hashlet Genesis 10 | 10/29/2014 | $337.89 | $5.46 |
| Hashlet Genesis 10 | 10/30/2014 | $345.77 | $5.14 |
| Hashlet Genesis 10 | 10/30/2014 | $345.77 | $5.19 |
| Hashlet Genesis 10 | 10/30/2014 | $345.77 | $5.29 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | v35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.54 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.86 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.86 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.86 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.44 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.44 |
| Hashlet Prime 21 | 11/8/2014 | $346.17 | $858.84 |
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |

| | | | |
|---|---|---|---|
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |
| Hashlet Prime 2 | 11/10/2014 | $365.00 | $79.80 |
| Hashlet Prime 2 | 11/10/2014 | $365.00 | $79.80 |
| Hashlet Prime 10 | 11/13/2014 | $417.20 | $441.00 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.05 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.05 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.05 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.05 |
| Hashlet Prime 25 | 11/14/2014 | $400.80 | $1,050.00 |
| Hashlet Prime 25 | 11/14/2014 | $400.80 | $1,050.00 |
| Hashlet Prime 25 | 11/14/2014 | $400.80 | $1,050.00 |
| Hashlet Prime 1 | 11/14/2014 | $400.80 | $42.66 |
| Hashlet Prime 10 | 11/14/2014 | $400.80 | $420.00 |
| Hashlet Prime 10 | 11/17/2014 | $389.03 | $388.50 |
| Hashlet Prime 10 | 11/19/2014 | $377.32 | $383.25 |
| Hashlet Prime 10 | 11/19/2014 | $377.32 | $383.25 |
| Hashlet Prime 10 | 11/19/2014 | $377.32 | $383.25 |
| Hashlet Prime 50 | 11/20/2014 | $357.93 | $1,942.50 |
| Hashlet Prime 50 | 11/20/2014 | $357.93 | $1,942.50 |
| Hashlet Prime 13 | 11/21/2014 | $364.00 | $493.50 |
| Hashlet Prime 10 | 11/21/2014 | $364.00 | $388.50 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 5 | 11/24/2014 | $376.05 | $199.50 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 10 | 11/24/2014 | $376.05 | $399.00 |
| Hashlet Prime 1 | 11/26/2014 | $364.63 | $38.83 |
| Hashlet Prime 1 | 11/26/2014 | $364.63 | $38.83 |
| HashStaker 50 | 11/28/2014 | $375.83 | $913.55 |

| | | | |
|---|---|---|---|
| HashStaker 50 | 11/28/2014 | $375.83 | $997.50 |
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $46.20 |
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $47.25 |
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $47.25 |
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $47.25 |
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $46.98 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $52.50 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $52.50 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $52.50 |
| Hashlet Prime 5 | 12/5/2014 | $376.85 | $246.75 |
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |

| | | | |
|---|---|---|---|
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $49.98 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $49.87 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/10/2014 | $347.99 | $51.78 |
| Hashlet Prime 1 | 12/10/2014 | $347.99 | $51.80 |
| Hashlet Prime 1 | 12/10/2014 | $347.99 | $51.81 |
| Hashlet Prime 1 | 12/10/2014 | $347.99 | $51.82 |
| Hashlet Prime 1 | 12/10/2014 | 347.99 | $51.82 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $5.58 |
| Hashlet Genesis 500 | 12/13/2014 | $349.88 | $304.50 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.05 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.05 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.05 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.07 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.07 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.11 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.11 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.07 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.11 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.14 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.14 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.14 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.14 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.15 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.19 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.19 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.19 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.19 |

| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.21 |
|---|---|---|---|
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.21 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.22 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.39 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.37 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.37 |

| Paycoins Converted from Hashpoints | Date |
|---|---|
| 515413 Hashpoints to 1288.5325 Paycoins | 2014/12/18 |
| 37976 Hashpoints to 94.94 Paycoins | 2014/12/22 |

Case 3:16-cv-00940-MPS   Document 102-1   Filed 04/19/18   Page 236 of 327

# EXHIBIT 2

## <u>SWORN CERTIFICATION OF MICHAEL PFEIFFER</u>

I, Michael Pfeiffer, certify as follows:

1. I am a named plaintiff in the attached complaint and I have reviewed the complaint and authorized its filing.

2. I did not purchase the securities that are the subject of the complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under this chapter.

3. I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. My transactions in the securities described in the Complaint are set forth in the attached Exhibit A.

5. During the three year period preceding the date of this certification, I have not sought to serve as a representative party on behalf of the class.

6. I will not accept any payment for serving as a representative party on behalf of a class beyond my pro rata share of any recovery, except as ordered or approved by the Court under the law.

I declare under penalty of perjury under laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on June  14 , 2016.

Michael Pfeiffer

## EXHIBIT A

| Purchase | Date | U.S. Dollars per Bitcoin | U.S. Dollar Value of Purchase |
|---|---|---|---|
| HashStaker 1 | 2014/11/28 | $ 375.83 | $ 17.80 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 92.92 |
| HashStaker 1 | 2014/11/28 | $ 375.83 | $ 17.81 |
| Hashlet 50 | 2014/08/23 | $ 497.49 | $ 789.99 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 5 | 2014/08/23 | $ 497.49 | $ 64.49 |
| Hashlet 5 | 2014/08/23 | $ 497.49 | $ 64.49 |
| Hashlet 5 | 2014/08/24 | $ 510.84 | $ 71.99 |
| Hashlet 5 | 2014/08/24 | $ 510.84 | $ 71.99 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ 20.02 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ - |
| Hashlet 5 | 2014/08/25 | $ 504.20 | $ 89.99 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ 17.99 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ 17.99 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ 17.99 |
| Hashlet 5 | 2014/08/26 | $ 508.65 | $ 99.99 |
| Hashlet 1 | 2014/08/26 | $ 508.65 | $ 19.99 |
| Hashlet 1 | 2014/08/26 | $ 508.65 | $ 19.99 |
| Hashlet 1 | 2014/08/26 | $ 508.65 | $ 19.99 |
| Hashlet 5 | 2014/08/27 | $ 515.00 | $ 124.99 |
| Hashlet 5 | 2014/08/27 | $ 515.00 | $ 124.99 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.60 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.61 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.61 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.61 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.62 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.66 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.88 |
| Hashlet Prime 1 | 2014/09/08 | $ 468.82 | $ 49.95 |
| Hashlet Prime 1 | 2014/09/08 | $ 468.82 | $ 49.95 |
| Hashlet Prime 1 | 2014/09/08 | $ 468.82 | $ 49.95 |

| Hashlet Prime 1 | 2014/09/08 | $ | 468.82 | $ | 49.95 |
|---|---|---|---|---|---|
| Hashlet Prime 1 | 2014/09/08 | $ | 468.82 | $ | 49.95 |
| Hashlet Genesis 500 | 2014/09/10 | $ | 476.99 | $ | 497.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| Hashlet Genesis 100 | 2014/09/14 | $ | 474.93 | $ | 9.00 |
| Hashlet Genesis 10 | 2014/09/14 | $ | 474.93 | $ | 0.90 |
| ZenHashlet 1 | 2014/09/23 | $ | 439.50 | $ | 20.95 |
| Hashlet Genesis 10 Discounted | 2014/09/23 | $ | 439.50 | $ | - |
| Hashlet 1 | 2014/09/28 | $ | 370.00 | $ | 78.75 |
| Hashlet 1 | 2014/09/28 | $ | 370.00 | $ | 383.25 |
| Hashlet (10) | 2014/09/28 | $ | 370.00 | $ | 724.50 |
| Hashlet Multi25_2 | 2014/09/29 | $ | 376.86 | $ | 330.75 |
| Hashlet 15 | 2014/09/29 | $ | 376.86 | $ | 1,048.95 |
| Hashlet | 2014/09/29 | $ | 376.86 | $ | 157.50 |
| Hashlet | 2014/09/29 | $ | 376.86 | $ | 136.48 |
| MultiHasher | 2014/10/01 | $ | 384.92 | $ | 120.75 |
| Hashlet graes1 | 2014/10/01 | $ | 384.92 | $ | 74.55 |
| Hashlet graes6 | 2014/10/01 | $ | 384.92 | $ | 66.83 |
| Hashlet 1 | 2014/10/01 | $ | 384.92 | $ | 66.15 |
| Hashlet 10 | 2014/10/01 | $ | 384.92 | $ | 661.50 |
| PF95-Hashlet | 2014/10/01 | $ | 384.92 | $ | 66.15 |
| Waffle Hashlet 1 | 2014/10/01 | $ | 384.92 | $ | 14.70 |
| Waffle Hashlet 3 | 2014/10/01 | $ | 384.92 | $ | 14.70 |
| Hashlet Solo Gift | 2014/10/01 | $ | 384.92 | $ | 19.89 |
| Zen Hashlet 1 | 2014/10/01 | $ | 384.92 | $ | 19.89 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |

| | | | |
|---|---|---|---|
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 78.69 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 80.85 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/1 | $ 384.92 | $ 12.60 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 81.84 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 78.69 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Hashlet MultiOne | 2014/10/01 | $ 384.92 | $ 567.00 |
| MultiHashlet | 2014/10/01 | $ 384.92 | $ 11.77 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 12.55 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet 1 | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet 1 | 2014/10/02 | $ 373.89 | $ 19.42 |
| Hashlet | 2014/10/02 | $ 373.89 | $ 19.42 |
| Zen Hashlet 5 | 2014/10/02 | $ 373.89 | $ 249.90 |
| Multi Hashlet 5 | 2014/10/02 | $ 373.89 | $ 66.15 |

| Hashlet 50 | 2014/10/02 | $ | 373.89 | $ | 661.50 |
| Hashlet | 2014/10/02 | $ | 373.89 | $ | 13.65 |
| Hashlet 9/11 | 2014/10/02 | $ | 373.89 | $ | 78.75 |
| Hashlet 10mh | 2014/10/02 | $ | 373.89 | $ | 124.95 |
| Multi Hashlet 1 | 2014/10/02 | $ | 373.89 | $ | 12.60 |
| Haslet 1 | 2014/10/02 | $ | 373.89 | $ | 13.65 |
| Haslet 1 | 2014/10/02 | $ | 373.89 | $ | 13.65 |
| Hashlet | 2014/10/03 | $ | 357.93 | $ | 14.17 |
| Hashlet | 2014/10/03 | $ | 357.93 | $ | 14.70 |
| Hashlet | 2014/10/03 | $ | 357.93 | $ | 14.17 |
| Zen Haslet 10 | 2014/10/03 | $ | 357.93 | $ | 194.25 |
| Hashlet Ui | 2014/10/03 | $ | 357.93 | $ | 190.05 |
| Hashlet Ui | 2014/10/03 | $ | 357.93 | $ | 190.05 |
| Hashlet -X5 | 2014/10/03 | $ | 357.93 | $ | 414.75 |
| Hashlet 1 | 2014/10/03 | $ | 357.93 | $ | 73.50 |
| Hashlet 150 | 2014/10/03 | $ | 357.93 | $ | 189.00 |
| Hashlet 19 | 2014/10/03 | $ | 357.93 | $ | 259.35 |
| Hashlet ZH-16 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Hashlet ZH-2 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Hashlet1-3 | 2014/10/04 | $ | 332.23 | $ | 73.50 |
| Hashlet | 2014/10/04 | $ | 332.23 | $ | 65.62 |
| Hashlet | 2014/10/04 | $ | 332.23 | $ | 207.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Hashlet JLX | 2014/10/04 | $ | 332.23 | $ | 210.00 |
| Hashlet 5 | 2014/10/05 | $ | 300.98 | $ | 149.10 |
| Hashlet | 2014/10/05 | $ | 300.98 | $ | 65.04 |
| Hashlet 1 | 2014/10/05 | $ | 300.98 | $ | 65.83 |
| Hashlet | 2014/10/05 | $ | 300.98 | $ | 11.55 |
| Hashlet | 2014/10/05 | $ | 300.98 | $ | 11.55 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |

| Hashlet Zen10 | 2014/10/06 | $ 332.92 | $ 178.50 |
|---|---|---|---|
| Hashlet Zen10 | 2014/10/06 | $ 332.92 | $ 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ 332.92 | $ 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ 332.92 | $ 178.50 |
| Hashlet green45 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet xyz | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet yellow18 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet yellow7 | 2014/10/06 | $ 332.92 | $ 18.27 |
| 15mh hashlet zen (2) | 2014/10/06 | $ 332.92 | $ 273.00 |
| Hashlet yellow14 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet yellow8 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet yellow6 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet green6 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet yellow15 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet z5i | 2014/10/06 | $ 332.92 | $ 91.35 |
| Hashlet z5f | 2014/10/06 | $ 332.92 | $ 91.35 |
| Hashlet yellow9 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet green47 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet yellow16 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet b4 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet c4 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet c5 | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 19a | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 19b | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 19c | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 19d | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 19e | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 1 | 2014/10/06 | $ 332.92 | $ 72.45 |
| Hashlet 1 | 2014/10/06 | $ 332.92 | $ 72.45 |
| Hashlet 1 | 2014/10/06 | $ 332.92 | $ 72.45 |
| Hashlet 1 | 2014/10/06 | $ 332.92 | $ 78.75 |
| Hashlet 1 | 2014/10/06 | $ 332.92 | $ 78.75 |
| Hashlet k5mh-e | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 5mh-eljl | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 5mh-e,mn | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 5mh-ejln | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet 5mh-kjkjkj | 2014/10/06 | $ 332.92 | $ 18.27 |
| Hashlet MultiMark 2 | 2014/10/06 | $ 332.92 | $ 12.18 |
| Hashlet MultiMark 1 | 2014/10/06 | $ 332.92 | $ 12.18 |
| Hashlet 911 5MH | 2014/10/06 | $ 332.92 | $ 399.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| The Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 | |
| The Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 | |
| The Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 | |
| The Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 | |
| Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 | |
| Hashlet 10 | 2014/10/07 | $ | 329.94 | $ | 69.99 | |
| Hashlet 10 | 2014/10/07 | $ | 329.94 | $ | 69.99 | |
| Hashlet 1 | 2014/10/07 | $ | 329.94 | $ | 68.50 | |
| Hashlet 10 | 2014/10/07 | $ | 329.94 | $ | 69.99 | |
| Hashlet JLX | 2014/10/07 | $ | 329.94 | $ | 65.10 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 | |
| Hashlet 5 | 2014/10/09 | $ | 359.92 | $ | 71.92 | |
| Hashlet 5 | 2014/10/10 | $ | 359.81 | $ | 63.00 | |
| Hashlet 911 5MH1 | 2014/10/10 | $ | 359.81 | $ | 331.80 | |
| Hashlet CapsuleCorpMiner1 | 2014/10/10 | $ | 359.81 | $ | 110.25 | |
| Hashlet Multi_18MH | 2014/10/10 | $ | 359.81 | $ | 189.00 | |
| Hashlet | 2014/10/10 | $ | 359.81 | $ | 63.00 | |
| Hashlet Han Solo 2 | 2014/10/11 | $ | 362.63 | $ | 11.02 | |
| Hashlet Han Solo | 2014/10/11 | $ | 362.63 | $ | 11.02 | |
| Hashlet Zen1 | 2014/10/11 | $ | 362.63 | $ | 17.85 | |
| Clever Hashlet | 2014/10/11 | $ | 362.63 | $ | 11.55 | |
| Multi Hashlet | 2014/10/11 | $ | 362.63 | $ | 10.50 | |
| Hashlet Sell2 | 2014/10/11 | $ | 362.63 | $ | 17.85 | |
| Hashlet Sell2 | 2014/10/11 | $ | 362.63 | $ | 17.85 | |
| Hashlet Sell2 | 2014/10/11 | $ | 362.63 | $ | 17.85 | |
| Hashlet Sell2 | 2014/10/11 | $ | 362.63 | $ | 17.85 | |
| Hashlet Graydon Creed | 2014/10/11 | $ | 362.63 | $ | 17.85 | |
| Hashlet Abigail Brand | 2014/10/11 | $ | 362.63 | $ | 17.85 | |
| Hashlet S | 2014/10/11 | $ | 362.63 | $ | 89.25 | |
| Hashlet Genesis 2000 gh | 2014/10/13 | $ | 400.00 | $ | 115.50 | |
| Hashlet SHA1 | 2014/10/13 | $ | 400.00 | $ | 61.42 | |
| Hashlet SHA1 | 2014/10/13 | $ | 400.00 | $ | 61.95 | |

| Multi Hashlet | 2014/10/13 | $ 400.00 | $ 10.50 |
|---|---|---|---|
| Hashlet | 2014/10/13 | $ 400.00 | $ 66.66 |
| Hashlet | 2014/10/13 | $ 400.00 | $ 66.66 |
| Hashlet | 2014/10/13 | $ 400.00 | $ 66.66 |
| Hashlet Genesis 981 | 2014/10/13 | $ 400.00 | $ 60.90 |
| Hashlet | 2014/10/13 | $ 400.00 | $ 66.66 |
| Hashlet | 2014/10/13 | $ 400.00 | $ 66.66 |
| Hashlet 9/11 | 2014/10/13 | $ 400.00 | $ 65.10 |
| Hashlet 1 | 2014/10/13 | $ 400.00 | $ 32.55 |
| Hashlet 1 | 2014/10/13 | $ 400.00 | $ 56.70 |
| Hashlet 9/11 | 2014/10/13 | $ 400.00 | $ 64.97 |
| Hashlet | 2014/10/13 | $ 400.00 | $ 11.55 |
| Hashlet Genesis 70 | 2014/10/13 | $ 400.00 | $ 42.52 |
| Hashlet 9/11 | 2014/10/13 | $ 400.00 | $ 65.18 |
| Hashlet 2 | 2014/10/13 | $ 400.00 | $ 126.00 |
| Hashlet 9/11 | 2014/10/13 | $ 400.00 | $ 64.06 |
| Hashlet 9/11 | 2014/10/13 | $ 400.00 | $ 64.06 |
| Hashlet Genesis 50 | 2014/10/13 | $ 400.00 | $ 30.45 |
| Hashlet 9/11 2 | 2014/10/14 | $ 408.03 | $ 132.30 |
| Hashlet 5 | 2014/10/14 | $ 408.03 | $ 67.20 |
| Hashlet 5 | 2014/10/14 | $ 408.03 | $ 67.20 |
| Hashlet 5 | 2014/10/14 | $ 408.03 | $ 67.20 |
| Hashlet 1 | 2014/10/14 | $ 408.03 | $ 68.77 |
| The Hashlets | 2014/10/14 | $ 408.03 | $ 69.82 |
| The Hashlets | 2014/10/14 | $ 408.03 | $ 69.82 |
| The Hashlets | 2014/10/14 | $ 408.03 | $ 69.82 |
| The Hashlets | 2014/10/14 | $ 408.03 | $ 78.75 |
| Hashlet | 2014/10/14 | $ 408.03 | $ 78.75 |
| Hashlet | 2014/10/14 | $ 408.03 | $ 79.80 |
| Hashlet Zen 3 | 2014/10/14 | $ 408.03 | $ 84.00 |
| Hashlet Zen 1 | 2014/10/14 | $ 408.03 | $ 31.50 |
| Hashlet 1 | 2014/10/14 | $ 408.03 | $ 78.75 |
| Hashlet | 2014/10/14 | $ 408.03 | $ 12.15 |
| Hashlet 1 | 2014/10/14 | $ 408.03 | $ 89.25 |
| Hashlet | 2014/10/14 | $ 408.03 | $ 273.00 |
| Hashlet 5 | 2014/10/14 | $ 408.03 | $ 89.25 |
| Hashlet 5 | 2014/10/14 | $ 408.03 | $ 89.25 |
| Hashlet 5 | 2014/10/14 | $ 408.03 | $ 89.25 |
| Hashlet | 2014/10/14 | $ 408.03 | $ 99.75 |
| Hashlet 1-1 | 2014/10/14 | $ 408.03 | $ 101.85 |
| Hashlet 1 | 2014/10/14 | $ 408.03 | $ 94.50 |

| Hashlet * | 2014/10/14 | $ | 408.03 | $ | 89.99 |
|---|---|---|---|---|---|
| Hashlet 1 | 2014/10/16 | $ | 381.85 | $ | 17.92 |
| Hashlet 1 | 2014/10/16 | $ | 381.85 | $ | 17.93 |
| Zen Hashlet 1 | 2014/10/16 | $ | 381.85 | $ | 16.74 |
| Hashlet | 2014/10/16 | $ | 381.85 | $ | 17.83 |
| Hashlet Hasho 2 | 2014/10/16 | $ | 381.85 | $ | 10.50 |
| Hashlet Genesis 10 2 | 2014/10/16 | $ | 381.85 | $ | 7.35 |
| Hashlet Genesis 10 | 2014/10/16 | $ | 381.85 | $ | 7.35 |
| Hashlet | 2014/10/16 | $ | 381.85 | $ | 7.35 |
| Hashlet Transistor | 2014/10/17 | $ | 378.40 | $ | 73.86 |
| Hashlet 1 | 2014/10/17 | $ | 378.40 | $ | 11.55 |
| Hashlet 1 | 2014/10/17 | $ | 378.40 | $ | 10.50 |
| Hashlet 10 | 2014/10/17 | $ | 378.40 | $ | 103.95 |
| Hashlet 6 | 2014/10/17 | $ | 378.40 | $ | 72.45 |
| Hashlet 5 | 2014/10/17 | $ | 378.40 | $ | 472.50 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 45.15 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 45.62 |
| Hashlet Prime 2 | 2014/10/17 | $ | 378.40 | $ | 89.25 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 44.10 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 44.10 |
| Legendary Hashlet 3 | 2014/10/17 | $ | 378.40 | $ | 252.00 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 44.10 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 44.10 |
| Hashlet Genesis 150 | 2014/10/17 | $ | 378.40 | $ | 81.90 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 42.00 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 42.00 |
| Legendary Hashlet 1 | 2014/10/18 | $ | 389.00 | $ | 89.25 |
| Hashlet Prime 2 | 2014/10/18 | $ | 389.00 | $ | 83.97 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.50 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.50 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.98 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.98 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.98 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.98 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 40.95 |
| Hashlet Prime 3 | 2014/10/18 | $ | 389.00 | $ | 126.00 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 42.00 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 43.05 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 43.05 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 43.05 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |

| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.62 |
| Hashlet Prime 22 | 2014/10/20 | $ | 383.82 | $ | 903.00 |
| Hashlet Prime 1 | 2014/10/20 | $ | 383.82 | $ | 40.95 |
| Legendary Hashlet 5 | 2014/10/20 | $ | 383.82 | $ | 420.00 |
| Hashlet Prime 11 | 2014/10/20 | $ | 383.82 | $ | 439.95 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $ | 10.45 |
| WaffleHashlet 50 | 2014/10/20 | $ | 383.82 | $ | 525.00 |
| WaffleHashlet 50 | 2014/10/20 | $ | 383.82 | $ | 525.00 |
| Legendary Hashlet 1 | 2014/10/20 | $ | 383.82 | $ | 89.25 |
| Legendary Hashlet 1 | 2014/10/20 | $ | 383.82 | $ | 89.25 |
| Legendary Hashlet 1 | 2014/10/20 | $ | 383.82 | $ | 89.25 |
| Hashlet Genesis 500 | 2014/10/21 | $ | 386.57 | $ | 278.25 |
| Hashlet Genesis 15 | 2014/10/21 | $ | 386.57 | $ | 8.03 |
| ZenHashlet 10 | 2014/10/21 | $ | 386.57 | $ | 152.12 |
| ZenHashlet 25 | 2014/10/21 | $ | 386.57 | $ | 380.29 |
| Legendary Hashlet 1 | 2014/10/21 | $ | 386.57 | $ | 93.97 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 41.35 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 41.35 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 41.35 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 41.35 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 39.96 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.84 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.84 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.89 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.89 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.95 |
| Legendary Hashlet 1 | 2014/10/21 | $ | 386.57 | $ | 84.00 |
| Legendary Hashlet 1 | 2014/10/21 | $ | 386.57 | $ | 84.00 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.79 |
| Legendary Hashlet 1 | 2014/10/23 | $ | 358.18 | $ | 84.00 |
| Legendary Hashlet 1 | 2014/10/23 | $ | 358.18 | $ | 84.00 |
| Hashlet Prime 5 | 2014/10/23 | $ | 358.18 | $ | 189.00 |
| ZenHashlet 25 | 2014/10/23 | $ | 358.18 | $ | 348.07 |
| Hashlet Genesis 10 | 2014/10/23 | $ | 358.18 | $ | 5.23 |
| ZenHashlet 15 | 2014/10/23 | $ | 358.18 | $ | 206.64 |
| Legendary Hashlet 1 | 2014/10/23 | $ | 358.18 | $ | 79.80 |
| Legendary Hashlet 1 | 2014/10/23 | $ | 358.18 | $ | 79.80 |

| | | | |
|---|---|---|---|
| Legendary Hashlet 1 | 2014/10/23 | $ 358.18 | $ 79.80 |
| MultiHashlet 1 | 2014/10/24 | $ 356.70 | $ 8.40 |
| MultiHashlet 1 | 2014/10/24 | $ 356.70 | $ 8.92 |
| Legendary Hashlet 1 | 2014/10/24 | $ 356.70 | $ 78.75 |
| Legendary Hashlet 1 | 2014/10/24 | $ 356.70 | $ 68.25 |
| Legendary Hashlet 1 | 2014/10/24 | $ 356.70 | $ 77.70 |
| Hashlet Prime 1 | 2014/10/24 | $ 356.70 | $ 38.85 |
| Hashlet Prime 9 | 2014/10/24 | $ 356.70 | $ 340.20 |
| Legendary Hashlet 1 | 2014/10/24 | $ 356.70 | $ 73.50 |
| Legendary Hashlet 1 | 2014/10/24 | $ 356.70 | $ 74.99 |
| Legendary Hashlet 1 | 2014/10/26 | $ 354.97 | $ 69.99 |
| Legendary Hashlet 1 | 2014/10/26 | $ 354.97 | $ 69.99 |
| Legendary Hashlet 1 | 2014/10/26 | $ 354.97 | $ 69.99 |
| Hashlet Prime 11.3 | 2014/10/26 | $ 354.97 | $ 460.95 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 38.99 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 38.99 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 38.49 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 38.49 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 38.49 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 38.49 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 38.99 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 38.99 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 39.69 |
| Hashlet Genesis 42 | 2014/10/26 | $ 354.97 | $ 21.00 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 40.95 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 40.95 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 40.95 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 40.95 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 40.95 |
| Hashlet Genesis 15 | 2014/10/26 | $ 354.97 | $ 7.24 |
| Hashlet Prime 1 | 2014/10/26 | $ 354.97 | $ 40.95 |
| ZenHashlet 10 | 2014/10/27 | $ 353.66 | $ 134.40 |
| Hashlet Genesis 19 | 2014/10/27 | $ 353.66 | $ 9.45 |
| Hashlet Genesis 26 | 2014/10/27 | $ 353.66 | $ 12.70 |
| Hashlet Prime 50 | 2014/10/27 | $ 353.66 | $ 1,848.00 |
| Legendary Hashlet 1 | 2014/10/27 | $ 353.66 | $ 68.25 |
| Hashlet Genesis 90 | 2014/10/27 | $ 353.66 | $ 45.15 |
| Hashlet Genesis 45 | 2014/10/27 | $ 353.66 | $ 22.57 |
| Legendary Hashlet 1 | 2014/10/27 | $ 353.66 | $ 75.60 |
| Legendary Hashlet 1 | 2014/10/27 | $ 353.66 | $ 75.60 |
| Legendary Hashlet 1 | 2014/10/27 | $ 353.66 | $ 76.65 |

| ZenHashlet 1 | 2014/10/27 | $ | 353.66 | $ | 13.96 |
|---|---|---|---|---|---|
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 31.50 |
| Legendary Hashlet 21 | 2014/10/29 | $ | 337.89 | $ | 1,207.50 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 36.75 |
| Hashlet Genesis 10 | 2014/10/30 | $ | 345.77 | $ | 4.98 |
| Hashlet Genesis 50 | 2014/10/30 | $ | 345.77 | $ | 24.93 |
| Legendary Hashlet 5 | 2014/10/30 | $ | 345.77 | $ | 252.00 |
| Legendary Hashlet 1 | 2014/10/30 | $ | 345.77 | $ | 54.99 |
| Hashlet Prime 5 | 2014/10/30 | $ | 345.77 | $ | 172.00 |
| Hashlet Prime 10 | 2014/10/30 | $ | 345.77 | $ | 349.98 |
| Hashlet Prime 10 | 2014/10/30 | $ | 345.77 | $ | 349.98 |
| Hashlet Prime 10 | 2014/10/30 | $ | 345.77 | $ | 349.98 |
| Hashlet Prime 10 | 2014/10/30 | $ | 345.77 | $ | 349.98 |
| Legendary Hashlet 1 | 2014/10/30 | $ | 345.77 | $ | 61.95 |
| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 7.95 |
| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 7.95 |
| Legendary Hashlet 1 | 2014/12/01 | $ | 378.70 | $ | 77.70 |
| Hashlet Prime 1 | 2014/12/01 | $ | 378.70 | $ | 49.50 |
| ZenHashlet 1 | 2014/12/01 | $ | 378.70 | $ | 11.05 |
| Legendary Hashlet 1 | 2014/12/01 | $ | 378.70 | $ | 73.50 |
| Legendary Hashlet 1 | 2014/12/01 | $ | 378.70 | $ | 73.50 |
| Legendary Hashlet 1 | 2014/12/01 | $ | 378.70 | $ | 71.92 |
| Legendary Hashlet 5 | 2014/12/02 | $ | 378.01 | $ | 367.50 |
| HauntedHashlet 1 | 2014/12/02 | $ | 378.01 | $ | 157.50 |
| Legendary Hashlet 1 | 2014/12/02 | $ | 378.01 | $ | 67.20 |
| Legendary Hashlet 1 | 2014/12/02 | $ | 378.01 | $ | 67.20 |
| ZenHashlet 10 | 2014/12/02 | $ | 378.01 | $ | 94.50 |
| ZenHashlet 10 | 2014/12/02 | $ | 378.01 | $ | 94.50 |
| ZenHashlet 15 | 2014/12/02 | $ | 378.01 | $ | 141.75 |
| MultiHashlet 5 | 2014/12/02 | $ | 378.01 | $ | 10.50 |
| ZenHashlet 5 | 2014/12/03 | $ | 377.47 | $ | 49.35 |
| ZenHashlet 3 | 2014/12/03 | $ | 377.47 | $ | 29.61 |
| ZenHashlet 10 | 2014/12/03 | $ | 377.47 | $ | 99.22 |
| ZenHashlet 10 | 2014/12/03 | $ | 377.47 | $ | 99.22 |
| ZenHashlet 1 | 2014/12/03 | $ | 377.47 | $ | 9.45 |
| ZenHashlet 10 | 2014/12/03 | $ | 377.47 | $ | 97.65 |
| Hashlet Prime 10 | 2014/12/03 | $ | 377.47 | $ | 467.25 |
| Hashlet Prime 1 | 2014/12/03 | $ | 377.47 | $ | 48.19 |
| Hashlet Prime 1 | 2014/12/03 | $ | 377.47 | $ | 48.51 |
| Hashlet Prime 1 | 2014/12/03 | $ | 377.47 | $ | 47.53 |
| Hashlet Prime 1 | 2014/12/03 | $ | 377.47 | $ | 49.24 |

| | | | |
|---|---|---|---|
| Legendary Hashlet 1 | 2014/12/03 | $ 377.47 | $ 79.80 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 49.87 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 49.87 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 49.87 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 49.87 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.46 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.48 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.46 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.48 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.51 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.51 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.55 |
| Hashlet Prime 5 | 2014/12/04 | $ 368.50 | $ 264.60 |
| Hashlet Prime 1 | 2014/12/04 | $ 368.50 | $ 53.05 |
| Hashlet Prime 1 | 2014/12/04 | $ 368.50 | $ 53.05 |
| Hashlet Prime 1 | 2014/12/04 | $ 368.50 | $ 53.05 |
| Hashlet Prime 1 | 2014/12/04 | $ 368.50 | $ 53.05 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 82.95 |
| ZenHashlet 1 | 2014/12/04 | $ 368.50 | $ 10.24 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 71.86 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 69.99 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 73.50 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 73.50 |
| WaffleHashlet 1 | 2014/12/05 | $ 376.85 | $ 4.20 |
| CleverHashlet 1 | 2014/12/05 | $ 376.85 | $ 4.20 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 76.12 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 77.17 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 78.75 |
| CleverHashlet 1 | 2014/12/05 | $ 376.85 | $ 3.93 |
| LegendaryHashstaker 1 | 2014/12/05 | $ 376.85 | $ 115.50 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 91.00 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 89.25 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 93.45 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/06 | $ 376.06 | $ 104.98 |
| ZenHashlet 1 | 2014/12/08 | $ 364.60 | $ 8.87 |
| ZenHashlet 1 | 2014/12/08 | $ 364.60 | $ 8.87 |
| Legendary Hashlet 1 | 2014/12/08 | $ 364.60 | $ 99.99 |
| Legendary Hashlet 1 | 2014/12/08 | $ 364.60 | $ 103.74 |

| | | | |
|---|---|---|---|
| MultiHashlet 1 | 2014/12/08 | $ 364.60 | $ 3.33 |
| MultiHashlet 1 | 2014/12/08 | $ 364.60 | $ 3.99 |
| MultiHashlet 1 | 2014/12/08 | $ 364.60 | $ 3.99 |
| MultiHashlet 1 | 2014/12/08 | $ 364.60 | $ 3.99 |
| Legendary Hashlet 1 | 2014/12/08 | $ 364.60 | $ 103.95 |
| Legendary Hashlet 1 | 2014/12/08 | $ 364.60 | $ 104.19 |
| Legendary Hashlet 1 | 2014/12/08 | $ 364.60 | $ 105.00 |
| ZenHashlet 32 | 2014/12/08 | $ 364.60 | $ 287.70 |
| Legendary Hashlet 5 | 2014/12/09 | $ 351.70 | $ 442.57 |
| Legendary Hashlet 1 | 2014/12/09 | $ 351.70 | $ 111.99 |
| Legendary Hashlet 1 | 2014/12/09 | $ 351.70 | $ 112.35 |
| Legendary Hashlet 1 | 2014/12/09 | $ 351.70 | $ 115.50 |
| Legendary Hashlet 1 | 2014/12/10 | $ 347.99 | $ 105.00 |
| Legendary Hashlet 1 | 2014/12/10 | $ 347.99 | $ 111.30 |
| Legendary Hashlet 1 | 2014/12/10 | $ 347.99 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/10 | $ 347.99 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/10 | $ 347.99 | $ 111.30 |
| Legendary Hashlet 1 | 2014/12/10 | $ 347.99 | $ 114.99 |
| Legendary Hashlet 1 | 2014/12/10 | $ 347.99 | $ 121.59 |
| Legendary Hashlet 1 | 2014/12/11 | $ 349.06 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/11 | $ 349.06 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/11 | $ 349.06 | $ 105.00 |
| Legendary Hashlet 1 | 2014/12/11 | $ 349.06 | $ 105.00 |
| Legendary Hashlet 1 | 2014/12/11 | $ 349.06 | $ 105.00 |
| Legendary Hashlet 1 | 2014/12/12 | $ 355.50 | $ 89.25 |
| Legendary Hashlet 5 | 2014/12/15 | $ 349.51 | $ 420.00 |
| Legendary Hashlet 1 | 2014/12/23 | $ 336.91 | $ 89.25 |
| Legendary Hashlet 1 | 2014/12/27 | $ 316.81 | $ 89.25 |
| Legendary Hashlet 5 | 2014/12/27 | $ 316.81 | $ 418.95 |
| Legendary Hashlet 1 | 2014/12/27 | $ 316.81 | $ 84.00 |
| Legendary Hashlet 5 | 2014/12/27 | $ 316.81 | $ 418.95 |
| Legendary Hashlet 1 | 2014/12/27 | $ 316.81 | $ 84.00 |
| Legendary Hashlet 1 | 2014/12/28 | $ 317.67 | $ 78.75 |
| Legendary Hashlet 1 | 2014/12/28 | $ 317.67 | $ 84.00 |
| Legendary Hashlet 1 | 2014/12/28 | $ 317.67 | $ 84.00 |
| Legendary Hashlet 1 | 2015/01/07 | $ 269.90 | $ 78.75 |
| MultiHashlet 2 | 2015/01/12 | $ 268.20 | $ 1.97 |
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.52 |
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.54 |
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.52 |
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.51 |

| | | | |
|---|---|---|---|
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.53 |
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.54 |
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.50 |
| Legendary Hashlet 1 | 2015/01/20 | $ 212.15 | $ 57.75 |
| Legendary Hashlet 1 | 2015/01/23 | $ 231.64 | $ 52.50 |
| Legendary Hashlet 1 | 2015/01/25 | $ 254.38 | $ 51.45 |
| RIPHashlet 1 | 2015/01/25 | $ 254.38 | $ 126.00 |
| Legendary Hashlet 1 | 2015/01/26 | $ 272.63 | $ 57.75 |
| Legendary Hashlet 1 | 2015/01/26 | $ 272.63 | $ 57.75 |
| MultiHashlet 1 | 2015/01/28 | $ 237.77 | $ 0.68 |
| MultiHashlet 1 | 2015/01/28 | $ 237.77 | $ 0.69 |
| MultiHashlet 1 | 2015/01/28 | $ 237.77 | $ 0.69 |
| RIPHashlet 1 | 2015/01/28 | $ 237.77 | $ 99.94 |
| HaaashletHashlet 1 | 2015/01/28 | $ 237.77 | $ 99.94 |
| HashStaker 5 XPY | 2015/02/19 | $ 241.78 | $ 5.05 |
| HashStaker 4 XPY | 2015/02/19 | $ 241.78 | $ 1.04 |
| HashStaker 20 XPY | 2015/02/19 | $ 241.78 | $ 1.04 |
| HashStaker 5 XPY | 2015/02/19 | $ 241.78 | $ 5.05 |
| HashStaker 1 XPY | 2015/02/19 | $ 241.78 | $ 0.66 |
| HashStaker 1 XPY | 2015/02/19 | $ 241.78 | $ 0.66 |
| HashStaker 1 XPY | 2015/02/19 | $ 241.78 | $ 7.92 |
| HashStaker 147 XPY | 2015/02/19 | $ 241.78 | $ 78.73 |
| HashStaker 5 XPY | 2015/02/19 | $ 241.78 | $ 5.24 |
| HashStaker 15 XPY | 2015/02/19 | $ 241.78 | $ 15.74 |
| HashStaker 1 XPY | 2015/02/19 | $ 241.78 | $ 6.82 |
| HashStaker 5 XPY | 2015/02/19 | $ 241.78 | $ 5.24 |
| HashStaker 6 XPY | 2015/02/19 | $ 241.78 | $ 2.62 |
| HashStaker 6 XPY | 2015/02/19 | $ 241.78 | $ 2.62 |
| HashStaker 7 XPY | 2015/02/19 | $ 241.78 | $ 3.14 |
| HashStaker 6 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 7 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 7 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 7 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 6 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |

| HashStaker 100 XPY | 2015/02/19 | $ | 241.78 | $ | 73.49 |
| HashStaker 20 XPY | 2015/02/20 | $ | 245.74 | $ | 141.74 |
| Legendary Hashlet 1 | 2015/02/21 | $ | 245.89 | $ | 34.99 |
| Legendary Hashlet 1 | 2015/02/21 | $ | 245.89 | $ | 36.75 |
| Legendary Hashlet 1 | 2015/02/21 | $ | 245.89 | $ | 36.75 |
| HashStaker 20 XPY 3 | 2015/02/21 | $ | 245.89 | $ | 9.08 |
| HashStaker 15 XPY | 2015/02/21 | $ | 245.89 | $ | 115.49 |
| HashStaker 15 XPY | 2015/02/22 | $ | 235.72 | $ | 94.49 |
| Legendary Hashlet 10 | 2015/02/25 | $ | 237.99 | $ | 336.00 |
| Hashlet Prime 1 | 2015/02/25 | $ | 237.99 | $ | 10.50 |
| Hashlet Prime 1 | 2015/02/25 | $ | 237.99 | $ | 10.50 |
| Hashgear Legendary 1 | 2015/02/25 | $ | 237.99 | $ | 52.50 |
| Legendary Hashlet 1 | 2015/02/25 | $ | 237.99 | $ | 36.75 |
| Legendary Hashlet 1 | 2015/02/25 | $ | 237.99 | $ | 36.75 |
| HashStaker 1 XPY | 2015/02/26 | $ | 236.38 | $ | 10.49 |
| HashStaker 1 XPY | 2015/03/06 | $ | 273.29 | $ | 6.29 |
| HashStaker 2 XPY | 2015/03/06 | $ | 273.29 | $ | 5.24 |
| HashStaker 1 XPY | 2015/03/06 | $ | 273.29 | $ | 6.29 |
| HashStaker 1 XPY | 2015/03/09 | $ | 286.00 | $ | 10.49 |
| HashStaker 10 XPY | 2015/03/09 | $ | 286.00 | $ | 82.94 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.97 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.97 |
| HashStaker 19 XPY | 2015/03/10 | $ | 291.38 | $ | 25.19 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.97 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ | 291.38 | $ | 9.44 |
| HashStaker 19 XPY | 2015/03/11 | $ | 295.29 | $ | 20.99 |
| HashStaker 19 XPY | 2015/03/11 | $ | 295.29 | $ | 19.94 |
| HashStaker 19 XPY | 2015/03/11 | $ | 295.29 | $ | 19.94 |
| HashStaker 1 XPY | 2015/03/11 | $ | 295.29 | $ | 9.95 |
| HashStaker 1 XPY | 2015/03/11 | $ | 295.29 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/11 | $ | 295.29 | $ | 9.44 |
| HashStaker 1 XPY | 2015/03/11 | $ | 295.29 | $ | 9.44 |
| HashStaker 25 XPY | 2015/03/12 | $ | 294.58 | $ | 170.09 |

| | | | |
|---|---|---|---|
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 9.02 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 11.07 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 1.11 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 11.02 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 9.97 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 9.97 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 9.97 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 9.97 |
| HashStaker 1 XPY | 2015/03/12 | $ 294.58 | $ 9.97 |
| HashStaker 10 XPY | 2015/03/12 | $ 294.58 | $ 73.49 |
| HashStaker 10 XPY | 2015/03/12 | $ 294.58 | $ 73.49 |
| HashStaker 2 XPY | 2015/03/12 | $ 294.58 | $ 2.15 |
| HashStaker 1 XPY | 2015/03/15 | $ 286.91 | $ 7.76 |
| HashStaker 1 XPY | 2015/03/15 | $ 286.91 | $ 7.87 |
| HashStaker 1 XPY | 2015/03/15 | $ 286.91 | $ 8.92 |
| HashStaker 1 XPY | 2015/03/15 | $ 286.91 | $ 7.97 |
| HashStaker 1 XPY | 2015/03/15 | $ 286.91 | $ 7.61 |
| HashStaker 1 XPY | 2015/03/15 | $ 286.91 | $ 7.61 |
| HashStaker 1 XPY | 2015/04/19 | $ 222.89 | $ 3.41 |
| HashStaker 1 XPY | 2015/04/19 | $ 222.89 | $ 0.10 |
| HashStaker 28 XPY | 2015/04/21 | $ 233.50 | $ 54.59 |
| Hashlet Prime 5 X 1 | 2014/10/14 | $ 408.03 | $ 349.75 |
| Hashlet 15 Split Tester | 2014/10/15 | $ 393.46 | $ 57.75 |
| HashStaker 1 | 2014/11/28 | $ 375.83 | $ 17.83 |
| Hashlet Prime 1 | 2014/11/18 | $ 377.19 | $ 41.77 |
| Hashlet Prime 1 | 2014/11/18 | $ 377.19 | $ 41.77 |
| Hashlet Prime 1 | 2014/11/18 | $ 377.19 | $ 41.79 |
| Hashlet Prime 1 | 2014/11/18 | $ 377.19 | $ 41.79 |
| Hashlet Prime 1 | 2014/11/18 | $ 377.19 | $ 41.79 |
| ZenHashlet 1 | 2014/11/30 | $ 373.32 | $ 11.51 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 4.20 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 5.53 |
| Hashlet Prime 5 X 1 | 2014/10/14 | $ 408.03 | $ 349.75 |
| Hashlet Zergling 5 | 2014/10/15 | $ 393.46 | $ 36.75 |
| Hashlet Sell 1 | 2014/10/15 | $ 393.46 | $ 31.50 |
| WaffleHashlet 1 | 2014/10/17 | $ 378.40 | $ 12.60 |

| | | | | | |
|---|---|---|---|---|---|
| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 17.95 |
| Hashlet 1 | 2014/08/27 | $ | 515.00 | $ | 24.99 |
| Hashlet 1 | 2014/08/28 | $ | 507.01 | $ | 24.62 |
| Hashlet 1 | 2014/08/28 | $ | 507.01 | $ | 24.67 |
| Hashlet 1 | 2014/08/28 | $ | 507.01 | $ | 24.67 |
| Hashlet Prime 5 | 2014/09/03 | $ | 471.90 | $ | 199.75 |
| Hashlet Prime 1 | 2014/09/03 | $ | 471.90 | $ | 39.95 |
| Hashlet Prime 25 | 2014/09/05 | $ | 478.46 | $ | 998.75 |
| Hashlet 54 | 2014/09/05 | $ | 478.46 | $ | 600.00 |
| Hashlet Prime 25 | 2014/09/05 | $ | 478.46 | $ | 998.75 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hosted Antminer S3 Converted to Hashlet 487 Gh | 2014/09/07 | $ | 478.58 | $ | 499.95 |
| Hosted Antminer S3 Converted to Hashlet 487 Gh | 2014/09/07 | $ | 478.58 | $ | 499.95 |
| Hashlet Genesis 500 | 2014/09/09 | $ | 466.90 | $ | 497.95 |
| MultiHashlet 25 | 2014/09/09 | $ | 466.90 | $ | 398.75 |
| MultiHashlet 1 | 2014/09/09 | $ | 466.90 | $ | 15.95 |
| MultiHashlet 5 | 2014/09/09 | $ | 466.90 | $ | 79.75 |
| Hashlet | 2014/10/07 | $ | 329.94 | $ | 69.65 |
| Multi Hashlet | 2014/10/12 | $ | 378.06 | $ | 52.48 |
| The Hashlets | 2014/10/14 | $ | 408.03 | $ | 69.82 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 99.96 |
| Hashlet Prime 5 X 1 | 2014/10/14 | $ | 408.03 | $ | 349.75 |
| Hashlet Solo1 | 2014/10/16 | $ | 381.85 | $ | 11.55 |
| Hashlet Solo1 | 2014/10/16 | $ | 381.85 | $ | 11.55 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 42.00 |
| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 7.95 |
| ZenHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 8.92 |
| ZenHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 8.92 |
| ZenHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 9.97 |
| WaffleHashlet 3 | 2014/11/29 | $ | 375.57 | $ | 11.55 |

| MultiHashlet 25 | 2014/11/29 | $ | 375.57 | $ | 55.65 |
|---|---|---|---|---|---|
| MultiHashlet 2 | 2014/11/29 | $ | 375.57 | $ | 5.56 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| MultiHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 2.31 |
| MultiHashlet 2 | 2014/11/29 | $ | 375.57 | $ | 4.20 |
| MultiHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 1.57 |
| MultiHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 2.62 |
| Hashlet Prime 20 | 2014/11/29 | $ | 375.57 | $ | 966.00 |
| Hashlet 1 | 2014/10/14 | $ | 408.03 | $ | 100.80 |
| Hashlet 1 | 2014/10/14 | $ | 408.03 | $ | 100.80 |
| Hashlet AMS3Z009 | 2014/10/14 | $ | 408.03 | $ | 269.85 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 5.51 |
| Hashlet AMS3Z004 | 2014/10/14 | $ | 408.03 | $ | 268.80 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 17.32 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 11.55 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 28.87 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 11.34 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 11.34 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 54.60 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 89.25 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 27.82 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 37.27 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 5.56 |
| Hashlet 911 | 2014/10/14 | $ | 408.03 | $ | 94.48 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 19.11 |
| Hashlet 1 | 2014/10/15 | $ | 393.46 | $ | 78.75 |
| Hashlet | 2014/10/17 | $ | 378.40 | $ | 105.00 |
| Legendary Hashlet 1 | 2014/10/27 | $ | 353.66 | $ | 68.25 |
| Legendary Hashlet 1 | 2014/11/25 | $ | 379.10 | $ | 55.30 |
| HashStaker 1 | 2014/11/28 | $ | 375.83 | $ | 17.76 |
| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 17.95 |
| Legendary Hashlet 1 | 2014/12/05 | $ | 376.85 | $ | 91.84 |
| HashStaker 1 | 2014/11/28 | $ | 375.83 | $ | 17.78 |
| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 17.95 |
| Legendary Hashlet 1 | 2014/12/06 | $ | 376.06 | $ | 84.00 |
| Legendary Hashlet 1 | 2014/12/06 | $ | 376.06 | $ | 84.00 |
| Hashgear Legendary 1 | 2014/12/06 | $ | 376.06 | $ | 146.16 |

| | | | |
|---|---|---|---|
| Hashlet Prime 5 X 1 | 2014/10/14 | $ 408.03 | $ 349.75 |
| | | | |
| Fierce Account including 24 Prime Hashlets, 2 9/11 Hashlets, 23 Zen Hashlets, and 160 Genesis Hashlets. | 2014/09/23 | $ 439.50 | $ 1,369.01 |
| | | | |
| Sdrebel Account including 113.3 Hashlet Primes, 110 Genesis Hashlet, and 1 Clever Hashlet | 2014/09/12 | $ 472.50 | $ 3,360.70 |
| | | | |
| Trippn Account including 10 Hashlet Primes | 2014/09/11 | $ 474.78 | $ 330.45 |
| | | | |
| Sheep Account including 67 Zen Haslets, 18 Multi Hashlets, 2 Prime Hashlets, 10 Genesis Hashlets and 3 9/11 Hashlets | 2014/09/23 | $ 439.50 | $ 1,369.01 |
| | | | |
| Mining Thailand Account including 113 Hashlet (original converted to Prime Hashlets) | 2014/08/26 | $ 508.65 | $ 2,161.50 |
| | | | |
| Warbigold Account including 19 Hashlet Primes | 2014/09/27 | $ 402.16 | $ 690.84 |
| | | | |
| Destroyer Account including Hashlet Primes | 2014/10/11 | $ 362.63 | $ 70.91 |
| | | | |
| Banmann24 Account including 2.6 Hashlet Primes | 2014/09/25 | $ 412.57 | $ 110.74 |
| | | | |

| Sales | Date | U.S. Dollar per Bitcoin | U.S. Dollar Value of Purchase |
|---|---|---|---|
| Hashlet Prime 1 | 2014/12/05 | $ 376.85 | $46.41 |
| Hashlet Prime 1 | 2014/12/05 | $ 376.85 | $46.42 |
| Hashlet Prime 1 | 2014/12/05 | $ 376.85 | $46.46 |
| Hashlet Prime 1 | 2014/12/05 | $ 376.85 | $46.46 |
| Hashlet Prime 1 | 2014/12/05 | $ 376.85 | $46.36 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $12.21 |
| Hashlet 5 MH | 2014/09/29 | $ 376.86 | $86.55 |
| Hashlet | 2014/10/01 | $ 384.92 | $89.30 |

| Hashlet | 2014/10/01 | $ | 384.92 | $88.83 |
|---|---|---|---|---|
| Hashlet 1.1 | 2014/10/01 | $ | 384.92 | $90.25 |
| Hashlet 1.2 | 2014/10/01 | $ | 384.92 | $89.30 |
| Hashlet x1 | 2014/10/01 | $ | 384.92 | $89.78 |
| Hashlet | 2014/10/02 | $ | 373.89 | $90.25 |
| Hashlet | 2014/10/02 | $ | 373.89 | $84.55 |
| Hashlet | 2014/10/02 | $ | 373.89 | $90.25 |
| Hashlet | 2014/10/02 | $ | 373.89 | $83.60 |
| Hashlet | 2014/10/02 | $ | 373.89 | $89.78 |
| Hashlet | 2014/10/02 | $ | 373.89 | $85.50 |
| Hashlet | 2014/10/02 | $ | 373.89 | $86.45 |
| Hashlet | 2014/10/02 | $ | 373.89 | $89.78 |
| Hashlet | 2014/10/02 | $ | 373.89 | $89.78 |
| Hashlet | 2014/10/02 | $ | 373.89 | $88.35 |
| Hashlet x40 | 2014/10/02 | $ | 373.89 | $77.43 |
| Hashlet | 2014/10/02 | $ | 373.89 | $87.40 |
| Hashlet | 2014/10/02 | $ | 373.89 | $86.93 |
| Hashlet | 2014/10/02 | $ | 373.89 | $88.59 |
| Hashlet | 2014/10/02 | $ | 373.89 | $13.23 |
| Hashlet | 2014/10/02 | $ | 373.89 | $13.20 |
| Hashlet | 2014/10/02 | $ | 373.89 | $89.30 |
| Hashlet Zen - 1 | 2014/10/02 | $ | 373.89 | $18.08 |
| Hashlet Zen 01 | 2014/10/02 | $ | 373.89 | $18.08 |
| Hashlet Zen 1 | 2014/10/02 | $ | 373.89 | $17.58 |
| Hashlet zen | 2014/10/02 | $ | 373.89 | $18.24 |
| Hashlet Zen | 2014/10/02 | $ | 373.89 | $17.58 |
| Hashlet Zen | 2014/10/02 | $ | 373.89 | $18.24 |
| Hashlet Zen | 2014/10/02 | $ | 373.89 | $18.05 |
| Hashlet | 2014/10/02 | $ | 373.89 | $17.96 |
| Hashlet | 2014/10/02 | $ | 373.89 | $17.96 |
| Hashlet | 2014/10/02 | $ | 373.89 | $18.24 |
| Hashlet | 2014/10/02 | $ | 373.89 | $18.24 |
| Hashlet | 2014/10/02 | $ | 373.89 | $17.58 |
| Hashlet | 2014/10/02 | $ | 373.89 | $17.39 |
| Hashlet | 2014/10/03 | $ | 357.93 | $88.67 |
| Hashlet | 2014/10/03 | $ | 357.93 | $89.78 |
| Hashlet | 2014/10/03 | $ | 357.93 | $82.44 |
| Hashlet | 2014/10/03 | $ | 357.93 | $13.56 |
| Hashlet | 2014/10/03 | $ | 357.93 | $13.58 |
| Hashlet | 2014/10/03 | $ | 357.93 | $13.58 |
| Hashlet | 2014/10/03 | $ | 357.93 | $88.67 |

| Hashlet | 2014/10/03 | $ | 357.93 | $87.31 |
|---|---|---|---|---|
| Hashlet | 2014/10/03 | $ | 357.93 | $87.31 |
| Hashlet | 2014/10/03 | $ | 357.93 | $88.67 |
| Hashlet | 2014/10/03 | $ | 357.93 | $90.04 |
| Hashlet | 2014/10/03 | $ | 357.93 | $88.67 |
| Multi 1 Hashlet | 2014/10/03 | $ | 357.93 | $12.67 |
| Multi 1 Hashlet | 2014/10/03 | $ | 357.93 | $12.80 |
| Multi Hashlet 1 | 2014/10/03 | $ | 357.93 | $12.80 |
| Hashlet | 2014/10/03 | $ | 357.93 | $89.30 |
| Hashlet | 2014/10/03 | $ | 357.93 | $90.03 |
| Hashlet  x1 | 2014/10/03 | $ | 357.93 | $88.67 |
| Hashlet | 2014/10/03 | $ | 357.93 | $90.04 |
| Multi 1 Hashlet | 2014/10/04 | $ | 332.23 | $12.69 |
| Multi 1 Hashlet | 2014/10/04 | $ | 332.23 | $12.72 |
| Multi 1 Hashlet | 2014/10/04 | $ | 332.23 | $12.72 |
| Multi 1 Hashlet | 2014/10/04 | $ | 332.23 | $12.72 |
| Multi 1 Hashlet | 2014/10/04 | $ | 332.23 | $12.72 |
| Multi 1 Hashlet | 2014/10/04 | $ | 332.23 | $12.72 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.97 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.11 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.64 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.78 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.78 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.78 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.92 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.06 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.11 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.11 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.15 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.16 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.16 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.21 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.25 |

| Hashlet | 2014/10/06 | $ | 332.92 | $90.25 |
|---|---|---|---|---|
| Hashlet | 2014/10/06 | $ | 332.92 | $90.44 |
| Hashlet | 2014/10/06 | $ | 332.92 | $75.55 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.06 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ | 332.92 | $68.59 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.16 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.78 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.59 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.59 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ | 332.92 | $85.50 |
| Hashlet | 2014/10/07 | $ | 329.94 | $13.26 |
| Hashlet | 2014/10/07 | $ | 329.94 | $12.78 |
| Hashlet | 2014/10/10 | $ | 359.81 | $13.11 |
| Hashlet Multi 1 | 2014/10/10 | $ | 359.81 | $13.12 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.96 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.87 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.83 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.82 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.80 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.83 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.77 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.83 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.79 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.74 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.75 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.76 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.77 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.86 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.68 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.69 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.70 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.71 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.72 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.73 |

| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.77 |
|---|---|---|---|---|
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.77 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.80 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.81 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.82 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.82 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.83 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.90 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.96 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.96 |
| Zen Hashlet 1 | 2014/10/13 | $ | 400.00 | $17.67 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.66 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.66 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.67 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.67 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.67 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.72 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.72 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.72 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.72 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.75 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.76 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.76 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.77 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.77 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.77 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.77 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.78 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.81 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.82 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.86 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.86 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.87 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.87 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.87 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.88 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.90 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.90 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.91 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.91 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.92 |

| Hashlet Zen1 | 2014/10/13 | $ | 400.00 | $17.79 |
|---|---|---|---|---|
| Hashlet zen1 | 2014/10/13 | $ | 400.00 | $17.79 |
| Hashlet zen1 | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/14 | $ | 408.03 | $11.86 |
| Hashlet | 2014/10/14 | $ | 408.03 | $89.49 |
| Hashlet | 2014/10/14 | $ | 408.03 | $90.21 |
| Hashlet | 2014/10/14 | $ | 408.03 | $89.40 |
| Hashlet | 2014/10/14 | $ | 408.03 | $90.44 |
| Hashlet z3n 1 | 2014/10/14 | $ | 408.03 | $17.44 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $16.89 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.10 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.34 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.34 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.38 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.39 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.42 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.43 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.43 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.44 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.44 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.45 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.46 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.46 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.50 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.51 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.53 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.53 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.53 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.55 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.58 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.63 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.64 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.67 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.68 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.68 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.69 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.70 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.72 |

| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.73 |
|---|---|---|---|---|
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.74 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.74 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.74 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.75 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.76 |
| Hashlet Zen 1 | 2014/10/14 | $ | 408.03 | $17.77 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.78 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.78 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.83 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.85 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.85 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.86 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.93 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.96 |
| Hashlet zen 5 | 2014/10/14 | $ | 408.03 | $89.58 |
| Hashlet zen FIVE | 2014/10/14 | $ | 408.03 | $89.58 |
| Hashlet zen1 | 2014/10/14 | $ | 408.03 | $17.46 |
| Multi 1 Hashlet | 2014/10/16 | $ | 381.85 | $9.95 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.57 |
| Hashlet  Genesis 1 | 2014/10/17 | $ | 378.40 | $0.57 |
| Hashlet  Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet  Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet  Genesis 1 | 2014/10/17 | $ | 378.40 | $0.61 |
| Hashlet Genesis 15 | 2014/10/17 | $ | 378.40 | $8.69 |
| Hashlet Genesis 50 | 2014/10/17 | $ | 378.40 | $28.50 |
| Hashlet Genesis 50 | 2014/10/17 | $ | 378.40 | $28.50 |
| Hashlet Genesis 50 | 2014/10/17 | $ | 378.40 | $28.50 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.32 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.42 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.42 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |

| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
|---|---|---|---|---|
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.61 |
| Hashlet Genesis 15 | 2014/10/17 | $ | 378.40 | $8.13 |
| Hashlet Genesis 15 | 2014/10/17 | $ | 378.40 | $8.13 |
| Hashlet Genesis 15 | 2014/10/17 | $ | 378.40 | $8.69 |
| Hashlet Genesis 25 | 2014/10/17 | $ | 378.40 | $13.54 |
| Hashlet Genesis 30 | 2014/10/17 | $ | 378.40 | $15.96 |
| Hashlet | 2014/10/17 | $ | 378.40 | $95 |
| WaffleHashlet 1 | 2014/10/17 | $ | 378.40 | $11.95 |
| WaffleHashlet 1 | 2014/10/17 | $ | 378.40 | $11.95 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.06 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.11 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.11 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.13 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.14 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.23 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.23 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.51 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.66 |
| Hashlet Genesis 50 | 2014/10/18 | $ | 389.00 | $5.04 |
| Hashlet Genesis 50 | 2014/10/18 | $ | 389.00 | $5.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $11.88 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.32 |

| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.32 |
|---|---|---|---|---|
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.32 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.68 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.68 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.87 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.93 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.96 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.96 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.01 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.11 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.20 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.20 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.34 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.34 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $76.95 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $80.99 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $80.99 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $80.99 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $80.99 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.07 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |

| | | | |
|---|---|---|---|
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.08 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.17 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.22 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.27 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.27 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.36 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.37 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.37 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.37 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.37 |
| MultiHashlet 10 | 2014/10/20 | $ 383.82 | $87.40 |
| MultiHashlet 10 | 2014/10/20 | $ 383.82 | $87.40 |
| MultiHashlet 10 | 2014/10/20 | $ 383.82 | $87.88 |
| MultiHashlet 10 | 2014/10/20 | $ 383.82 | $87.88 |
| WaffleHashlet 1 | 2014/10/20 | $ 383.82 | $11.26 |
| WaffleHashlet 1 | 2014/10/20 | $ 383.82 | $9.50 |
| WaffleHashlet 1 | 2014/10/20 | $ 383.82 | $9.50 |
| WaffleHashlet 1 | 2014/10/20 | $ 383.82 | $9.50 |
| CleverHashlet 1 | 2014/10/21 | $ 386.57 | $9.50 |
| CleverHashlet 1 | 2014/10/21 | $ 386.57 | $9.50 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $5.96 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $5.98 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.15 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.15 |

| Hashlet Genesis 10 | 2014/10/21 | $ | 386.57 | $6.15 |
|---|---|---|---|---|
| Hashlet Genesis 10 | 2014/10/21 | $ | 386.57 | $6.15 |
| Hashlet Genesis 100 | 2014/10/21 | $ | 386.57 | $56.96 |
| Hashlet Genesis 100 | 2014/10/21 | $ | 386.57 | $56.96 |
| Hashlet Genesis 15 | 2014/10/21 | $ | 386.57 | $9.21 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.32 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.55 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.55 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.55 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.60 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.67 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.70 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.74 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.79 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.79 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $8.84 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $9.03 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $9.03 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $9.03 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ | 386.57 | $9.19 |
| MultiHashlet 10 | 2014/10/21 | $ | 386.57 | $88.35 |
| MultiHashlet 10 | 2014/10/21 | $ | 386.57 | $89.12 |
| MultiHashlet 10 | 2014/10/21 | $ | 386.57 | $89.12 |
| MultiHashlet 10 | 2014/10/21 | $ | 386.57 | $89.12 |
| WaffleHashlet 1 | 2014/10/21 | $ | 386.57 | $10.36 |
| WaffleHashlet 1 | 2014/10/21 | $ | 386.57 | $10.36 |
| WaffleHashlet 1 | 2014/10/21 | $ | 386.57 | $10.36 |
| ZenHashlet 1 | 2014/10/21 | $ | 386.57 | $13.30 |
| ZenHashlet 1 | 2014/10/21 | $ | 386.57 | $13.54 |
| ZenHashlet 1 | 2014/10/21 | $ | 386.57 | $14.21 |
| CleverHashlet 1 | 2014/10/23 | $ | 358.18 | $9.41 |
| Hashlet Genesis 10 | 2014/10/23 | $ | 358.18 | $4.94 |
| Hashlet Genesis 10 | 2014/10/23 | $ | 358.18 | $4.94 |
| Hashlet Genesis 10 | 2014/10/23 | $ | 358.18 | $5.70 |
| Hashlet Genesis 10 | 2014/10/23 | $ | 358.18 | $5.70 |
| Hashlet Genesis 10 | 2014/10/23 | $ | 358.18 | $5.70 |

| Hashlet Genesis 10 | 2014/10/23 | $ | 358.18 | $5.70 |
|---|---|---|---|---|
| Hashlet Genesis 10 | 2014/10/24 | $ | 356.70 | $5.42 |
| MultiHashlet 1 | 2014/10/24 | $ | 356.70 | $7.83 |
| WaffleHashlet 1 | 2014/10/24 | $ | 356.70 | $9.27 |
| WaffleHashlet 1 | 2014/10/24 | $ | 356.70 | $9.46 |
| WaffleHashlet 10 | 2014/10/24 | $ | 356.70 | $94.55 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.23 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.60 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.97 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.97 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.97 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.28 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.28 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.36 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.37 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.37 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.41 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.41 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.50 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.50 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.50 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.50 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.51 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.51 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.51 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.51 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |

| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
|---|---|---|---|---|
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 10 | 2014/10/26 | $ | 354.97 | $76.95 |
| WaffleHashlet 10 | 2014/10/26 | $ | 354.97 | $77.43 |
| WaffleHashlet 10 | 2014/10/26 | $ | 354.97 | $80.75 |
| WaffleHashlet 10 | 2014/10/26 | $ | 354.97 | $81.42 |
| ZenHashlet 1 | 2014/10/26 | $ | 354.97 | $12.26 |
| ZenHashlet 1 | 2014/10/26 | $ | 354.97 | $12.44 |
| ZenHashlet 1 | 2014/10/26 | $ | 354.97 | $12.44 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $10.84 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $10.84 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $10.84 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $10.84 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $10.93 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $10.93 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $10.93 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $10.93 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.02 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.02 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.12 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |

| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
|---|---|---|---|---|
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.76 |
| CleverHashlet 1 | 2014/12/01 | $ | 378.70 | $4.71 |
| Hashlet Prime 1 | 2014/12/02 | $ | 378.01 | $41.40 |
| Legendary Hashlet 1 | 2014/12/02 | $ | 378.01 | $72.39 |

| ZenHashlet 1 | 2014/12/02 | $ | 378.01 | $9.50 |
|---|---|---|---|---|
| ZenHashlet 1 | 2014/12/02 | $ | 378.01 | $9.50 |
| ZenHashlet 1 | 2014/12/02 | $ | 378.01 | $9.50 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.66 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.66 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.66 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.75 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.75 |
| ZenHashlet 1 | 2014/12/03 | $ | 377.47 | $8.95 |

| ZenHashlet 1 | 2014/12/03 | $ | 377.47 | $8.95 |
|---|---|---|---|---|
| ZenHashlet 1 | 2014/12/03 | $ | 377.47 | $8.95 |
| Hashlet Prime 1 | 2014/12/05 | $ | 376.85 | $46.15 |
| Hashlet Prime 1 | 2014/12/05 | $ | 376.85 | $46.15 |
| Hashlet Prime 1 | 2014/12/05 | $ | 376.85 | $46.15 |
| Hashlet Prime 1 | 2014/12/05 | $ | 376.85 | $46.46 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $8.93 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $8.98 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 3 | 2014/12/05 | $ | 376.85 | $27.12 |
| ZenHashlet 5 | 2014/12/05 | $ | 376.85 | $45.20 |
| CleverHashlet 1 | 2014/12/08 | $ | 364.60 | $4.56 |
| CleverHashlet 1 | 2014/12/08 | $ | 364.60 | $4.56 |
| CleverHashlet 1 | 2014/12/08 | $ | 364.60 | $4.61 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.59 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.59 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.83 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.83 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.83 |
| MultiHashlet 1 | 2014/12/08 | $ | 364.60 | $3.76 |
| WaffleHashlet 1 | 2014/12/08 | $ | 364.60 | $4.66 |
| ZenHashlet 1 | 2014/12/08 | $ | 364.60 | $8.23 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.41 |

| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.41 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.41 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.41 |
| ZenHashlet 1 | 2014/12/09 | $ | 351.70 | $8.55 |
| CleverHashlet 1 | 2014/12/10 | $ | 347.99 | $3.71 |
| CleverHashlet 1 | 2014/12/10 | $ | 347.99 | $3.80 |
| CleverHashlet 1 | 2014/12/10 | $ | 347.99 | $3.80 |
| CleverHashlet 1 | 2014/12/10 | $ | 347.99 | $4.44 |
| CleverHashlet 1 | 2014/12/10 | $ | 347.99 | $4.44 |
| MultiHashlet 1 | 2015/01/12 | $ | 268.20 | $1.63 |
| HashStaker 100 XPY | 2015/02/20 | $ | 245.74 | $89.30 |
| HashStaker 1 XPY | 2015/02/21 | $ | 245.89 | $7.91 |
| HashStaker 1 XPY | 2015/02/21 | $ | 245.89 | $9.03 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $12.16 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $12.16 |
| HashStaker 15 XPY | 2015/02/25 | $ | 237.99 | $142.49 |
| HashStaker 20 XPY | 2015/02/25 | $ | 237.99 | $190.00 |
| HashStaker 1 XPY | 2015/02/26 | $ | 236.38 | $12.89 |
| HashStaker 1 XPY | 2015/03/11 | $ | 295.29 | $11.12 |
| HashStaker 1 XPY | 2015/03/11 | $ | 295.29 | $11.12 |
| HashStaker 1 XPY | 2015/03/11 | $ | 295.29 | $11.12 |
| HashStaker 1 XPY | 2015/03/11 | $ | 295.29 | $11.12 |
| HashStaker 1 XPY | 2015/03/14 | $ | 283.33 | $14.24 |
| Hashlet | 2014/10/06 | $ | 332.92 | $83.24 |
| Hashlet | 2014/10/06 | $ | 332.92 | $79.61 |
| Hashlet Zen 1 | 2014/10/14 | $ | 408.03 | $18.01 |
| Hashlet Zen 1 | 2014/10/14 | $ | 408.03 | $18.01 |
| Hashlet Zen 1 | 2014/10/14 | $ | 408.03 | $18.01 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |

| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
|---|---|---|---|---|
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ | 408.03 | $17.99 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.70 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.70 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.70 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.70 |
| Hashlet Genesis 50 | 2014/10/19 | $ | 387.30 | $28.50 |
| Hashlet Genesis 50 | 2014/10/19 | $ | 387.30 | $28.50 |
| Hashlet Genesis 50 | 2014/10/19 | $ | 387.30 | $28.50 |
| Hashlet Genesis 50 | 2014/10/20 | $ | 383.82 | $28.50 |
| Hashlet | 2014/10/07 | $ | 329.94 | $12.96 |
| Hashlet Genesis 165 | 2014/10/21 | $ | 386.57 | $94.01 |
| WaffleHashlet 1 | 2014/10/30 | $ | 345.77 | $8.83 |
| Hashlet Multi 5 | 2014/10/13 | $ | 400.00 | $10.50 |
| Hashlet Multi 1 | 2014/10/15 | $ | 393.46 | $10.48 |
| Hashlet | 2014/10/16 | $ | 381.85 | $12.35 |
| Hashlet | 2014/10/16 | $ | 381.85 | $12.35 |
| MultiHashlet 1 | 2014/10/19 | $ | 387.30 | $8.98 |
| MultiHashlet 1 | 2014/10/19 | $ | 387.30 | $8.98 |
| MultiHashlet 10 | 2014/10/19 | $ | 387.30 | $89.59 |
| MultiHashlet 10 | 2014/10/19 | $ | 387.30 | $89.59 |
| MultiHashlet 10 | 2014/10/19 | $ | 387.30 | $89.59 |
| Hashlet Genesis 11 | 2014/11/21 | $ | 364.00 | $5.94 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.75 |
| Hashlet Genesis 10 | 2014/11/29 | $ | 375.57 | $4.94 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $42.75 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $45.60 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |

| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
|---|---|---|---|---|
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.52 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.52 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.52 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.52 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.62 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.62 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.62 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.62 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.58 |
| Hashlet | 2014/10/06 | $ | 332.92 | $88.35 |
| Hashlet | 2014/10/06 | $ | 332.92 | $85.96 |
| Hashlet Zen 1 | 2014/10/14 | $ | 408.03 | $18.02 |
| Hashlet Zen 1 | 2014/10/14 | $ | 408.03 | $18.02 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.34 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.51 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.65 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.65 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.65 |

| | | | |
|---|---|---|---|
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $17.65 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $17.91 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $90.06 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $90.06 |
| Hashlet Zen 5 | 2014/10/14 | $ 408.03 | $90.06 |
| Hashlet | 2014/10/15 | $ 393.46 | $9.03 |
| Hashlet Zen 5 | 2014/10/15 | $ 393.46 | $17.91 |
| Hashlet Zen 5 | 2014/10/15 | $ 393.46 | $17.91 |
| Hashlet Zen 5 | 2014/10/15 | $ 393.46 | $17.91 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.80 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.85 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.85 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.94 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.94 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.94 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $4.99 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $5.01 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $5.02 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $5.02 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $5.42 |
| MultiHashlet 1 | 2014/10/30 | $ 345.77 | $5.70 |
| Hashlet Genesis 16 | 2014/11/18 | $ 377.19 | $8.15 |
| Hashlet Genesis 10 | 2014/11/25 | $ 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ 379.10 | $4.77 |

| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
|---|---|---|---|---|
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.83 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.83 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.83 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.83 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.96 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.96 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |

| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
|---|---|---|---|---|
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |

| | | | |
|---|---|---|---|
| Hashlet Genesis 10 | 2014/11/26 | $ 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ 364.63 | $4.97 |
| Hashlet Genesis 12 | 2014/11/26 | $ 364.63 | $5.88 |
| Hashlet Genesis 12 | 2014/11/26 | $ 364.63 | $5.88 |
| Hashlet Genesis 12 | 2014/11/26 | $ 364.63 | $5.88 |
| Hashlet Genesis 12 | 2014/11/26 | $ 364.63 | $5.88 |
| Hashlet Genesis 12 | 2014/11/26 | $ 364.63 | $5.88 |
| Hashlet Genesis 10 | 2014/11/27 | $ 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |

| | | | |
|---|---|---|---|
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 25 | 2014/11/28 | $ 375.83 | $12.44 |
| Hashlet Genesis 25 | 2014/11/29 | $ 375.57 | $12.12 |
| Hashlet Genesis 25 | 2014/11/29 | $ 375.57 | $12.12 |
| Hashlet Genesis 25 | 2014/11/29 | $ 375.57 | $12.35 |
| Hashlet Prime 1 | 2014/12/05 | $ 376.85 | $46.36 |
| Hashlet Prime 1 | 2014/12/05 | $ 376.85 | $46.41 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $42.30 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $42.30 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $42.30 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $42.30 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $43.70 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $43.70 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $43.89 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $44.10 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $44.10 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $44.10 |

| Paycoins Converted from Hashpoints | Date |
|---|---|
| 6174 Hashpoints to 15.435 Paycoins | 2014/12/18 |
| 78 Hashpoints to 0.195 Paycoins | 2014/12/22 |
| | |
| 2997 Hashpoints to 7.4925 Paycoins | 2014/12/18 |
| 78 Hashpoints to 0.195 Paycoins | 2014/12/22 |
| | |
| 1444726 Hashpoints to 3611.815 Paycoins | 2014/12/18 |
| 84668 Hashpoints to 211.67 Paycoins | 2014/12/22 |
| | |
| 92004 Hashpoints to 230.01 Paycoins | 2014/12/18 |
| 3947 Hashpoints to 9.8675 Paycoins | 2014/12/22 |
| | |
| 6288 Hashpoints to 15.72 Paycoins | 2014/12/18 |

| | |
|---|---|
| 542 Hashpoints to 1.355 Paycoins | 2014/12/22 |
| | |
| 268089 Hashpoints to 670.2225 Paycoins | 2014/12/18 |
| 11528 Hashpoints to 28.82 Paycoins | 2014/12/22 |
| | |
| 503460 Hashpoints to 1258.65 Paycoins | 2014/12/18 |
| 24208 Hashpoints to 60.52 Paycoins | 2014/12/22 |
| | |
| 16906 Hashpoints to 42.265 Paycoins | 2014/12/18 |
| 711 Hashpoints to 1.7775 Paycoins | 2014/12/22 |
| | |
| 14253 Hashpoints to 35.6325 Paycoins | 2014/12/18 |
| 285 Hashpoints to 0.7125 Paycoins | 2014/12/22 |
| | |
| 44691 Hashpoints to 111.7275 Paycoins | 2014/12/18 |
| 1947 Hashpoints to 4.8675 Paycoins | 2014/12/22 |

# EXHIBIT 3

## SWORN CERTIFICATION OF DEAN ALLEN SHINNERS

I, Dean Allen Shinners, certify as follows:

1. I am a named plaintiff in the attached complaint and I have reviewed the complaint and authorized its filing.

2. I did not purchase the securities that are the subject of the complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under this chapter.

3. I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. My transactions in the securities described in the Complaint are set forth in the attached Exhibit A.

5. During the three year period preceding the date of this certification, I have not sought to serve as a representative party on behalf of the class.

6. I will not accept any payment for serving as a representative party on behalf of a class beyond my pro rata share of any recovery, except as ordered or approved by the Court under the law.

I declare under penalty of perjury under laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on June _13_ , 2016.

Dean Allen Shinners

**EXHIBIT A**

| Purchase | Date | U.S. Dollars per Bitcoin | U.S. Dollar Value of Transaction |
|---|---|---|---|
| | | | |
| Hashlet 100 | 9/9/2014 | $ 466.90 | $ 521.66 |
| Zen Hashlet 25 | 9/9/2014 | $ 466.90 | $ 521.66 |
| Zen Hashlet 25 | 9/9/2014 | $ 466.90 | $ 523.07 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.92 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.92 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.92 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.92 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.84 |
| Auto Zen Hashlet 1 | 9/10/2014 | $ 476.99 | $ 19.47 |
| Zen Hashlet 1 | 9/10/2014 | $ 476.99 | $ 20.54 |
| Zen Hashlet 1 | 9/10/2014 | $ 476.99 | $ 20.53 |
| Auto Zen Hashlet 1 | 9/11/2014 | $ 474.78 | $ 19.91 |
| Zen Hashlet 1 | 9/12/2014 | $ 472.50 | $ 20.81 |
| Auto Zen Hashlet 1 | 9/12/2014 | $ 472.50 | $ 19.99 |
| Zen Hashlet 1 | 9/12/2014 | $ 472.50 | $ 20.98 |
| Zen Hashlet 1 | 9/12/2014 | $ 472.50 | $ 21.00 |
| Zen Hashlet 1 | 9/13/2014 | $ 478.74 | $ 20.89 |
| Zen Hashlet 1 | 9/13/2014 | $ 478.74 | $ 20.90 |
| Zen Hashlet 1 | 9/13/2014 | $ 478.74 | $ 20.90 |
| Zen Hashlet 1 | 9/13/2014 | $ 478.74 | $ 20.90 |
| Zen Hashlet 1 | 9/14/2014 | $ 474.93 | $ 20.76 |
| Zen Hashlet 1 | 9/14/2014 | $ 474.93 | $ 20.76 |
| Zen Hashlet 1 | 9/14/2014 | $ 474.93 | $ 20.76 |
| Zen Hashlet 1 | 9/15/2014 | $ 475.07 | $ 20.96 |
| Zen Hashlet 1 | 9/15/2014 | $ 475.07 | $ 789.99 |
| Zen Hashlet 1 | 9/15/2014 | $ 475.07 | $ 20.93 |
| Zen Hashlet 1 | 9/16/2014 | $ 462.48 | $ 20.80 |
| Zen Hashlet 1 | 9/16/2014 | $ 462.48 | $ 14.90 |
| Zen Hashlet 1 | 9/16/2014 | $ 462.48 | $ 14.90 |
| Zen Hashlet 1 | 9/17/2014 | $ 446.90 | $ 14.90 |
| Zen Hashlet 1 | 9/17/2014 | $ 446.90 | $ 14.90 |
| Zen Hashlet 1 | 9/17/2014 | $ 446.90 | $ 14.90 |
| Auto Zen Hashlet 1 | 9/18/2014 | $ 425.49 | $ 14.90 |
| Zen Hashlet 1 | 9/18/2014 | $ 425.49 | $ 14.90 |
| Zen Hashlet 1 | 9/18/2014 | $ 425.49 | $ 14.90 |
| Zen Hashlet 5 | 9/21/2014 | $ 396.78 | $ 14.90 |
| Zen Hashlet 1 | 9/21/2014 | $ 396.78 | $ 14.90 |

| | | | |
|---|---|---|---|
| Zen Hashlet 1 | 9/21/2014 | $ 396.78 | $ 64.49 |
| Zen Hashlet 1 | 9/21/2014 | $ 396.78 | $ 64.49 |
| Zen Hashlet 1 | 9/21/2014 | $ 396.78 | $ 71.99 |
| Zen Hashlet 5 | 9/23/2014 | $ 439.50 | $ 71.99 |
| Zen Hashlet 1 | 9/23/2014 | $ 439.50 | $ 20.57 |
| Zen Hashlet 1 | 9/24/2014 | $ 426.88 | $ 20.69 |
| Zen Hashlet 1 | 9/24/2014 | $ 426.88 | $ 20.69 |
| Zen Hashlet 1 | 9/24/2014 | $ 426.88 | $ 20.69 |
| Hashlet sell-5-1 | 9/28/2014 | $ 370.00 | $ 97.12 |
| Hashlet Prime 5 | 9/30/2014 | $ 389.66 | $ 248.62 |
| Hashlet KHALEESI-Z04 | 10/2/2014 | $ 373.89 | $ 79.61 |
| Hashlet Personal 1 f | 10/2/2014 | $ 373.89 | $ 19.95 |
| Hashlet Hash 1 | 10/2/2014 | $ 373.89 | $ 20.47 |
| Hashlet 45mh venda zen | 10/3/2014 | $ 357.93 | $ 861.00 |
| Zen Hashlet 25-1 | 10/3/2014 | $ 357.93 | $ 98.17 |
| Hashlet ZH-47 | 10/4/2014 | $ 332.23 | $ 18.90 |
| Hashlet ZH-52 | 10/4/2014 | $ 332.23 | $ 18.90 |
| Hashlet real | 10/4/2014 | $ 332.23 | $ 19.82 |
| Hashlet Wave 2 - 1 MH | 10/4/2014 | $ 332.23 | $ 19.84 |
| Hashlet real | 10/4/2014 | $ 332.23 | $ 19.84 |
| Hashlet Wave 2 - 1 MH | 10/4/2014 | $ 332.23 | $ 19.84 |
| Zen Hashlet 100 | 10/5/2014 | $ 300.98 | $ 18.90 |
| Zen Hashlet 100 | 10/5/2014 | $ 300.98 | $ 18.90 |
| Zen Hashlet 100 | 10/5/2014 | $ 300.98 | $ 18.90 |
| Zen Hashlet | 10/5/2014 | $ 300.98 | $ 18.36 |
| Zen Hashlet | 10/5/2014 | $ 300.98 | $ 18.36 |
| Zen Hashlet | 10/5/2014 | $ 300.98 | $ 18.36 |
| Zen Hashlet | 10/5/2014 | $ 300.98 | $ 18.36 |
| Auto Zen Hashlet 15 | 10/10/2014 | $ 359.81 | $ 257.05 |
| Zen Hashlet 5 | 10/10/2014 | $ 359.81 | $ 90.68 |
| Zen Hashlet 1 | 10/10/2014 | $ 359.81 | $ 18.19 |
| Zen Hashlet 1 | 10/10/2014 | $ 359.81 | $ 18.19 |
| Zen Hashlet 1 | 10/10/2014 | $ 359.81 | $ 18.19 |
| Zen Hashlet 25 | 10/11/2014 | $ 362.63 | $ 445.72 |
| Zen Hashlet 15 | 10/11/2014 | $ 362.63 | $ 267.43 |
| Zen Hashlet 5 | 10/12/2014 | $ 378.06 | $ 93.04 |
| ZenHashlet 5 | 10/13/2014 | $ 400.00 | $ 103.82 |
| ZenHashlet 10 | 10/19/2014 | $ 387.30 | $ 164.85 |
| ZenHashlet 1 | 10/19/2014 | $ 387.30 | $ 16.76 |

| | | | |
|---|---|---|---|
| ZenHashlet 1 | 10/19/2014 | $ 387.30 | $ 16.76 |
| ZenHashlet 1 | 10/19/2014 | $ 387.30 | $ 16.76 |
| ZenHashlet 1 | 10/19/2014 | $ 387.30 | $ 16.78 |
| ZenHashlet 1 | 10/19/2014 | $ 387.30 | $ 16.78 |
| ZenHashlet 1 | 10/21/2014 | $ 386.57 | $ 16.50 |
| ZenHashlet 1 | 10/21/2014 | $ 386.57 | $ 16.51 |
| ZenHashlet 1 | 10/21/2014 | $ 386.57 | $ 16.52 |
| ZenHashlet 1 | 10/22/2014 | $ 383.38 | $ 16.20 |
| ZenHashlet 1 | 10/22/2014 | $ 383.38 | $ 16.27 |
| ZenHashlet 1 | 10/22/2014 | $ 383.38 | $ 16.27 |
| ZenHashlet 1 | 10/22/2014 | $ 383.38 | $ 15.75 |
| ZenHashlet 1 | 10/22/2014 | $ 383.38 | $ 15.75 |
| ZenHashlet 2 | 10/23/2014 | $ 358.18 | $ 28.66 |
| Hashlet Prime 3 | 10/27/2014 | $ 353.66 | $ 122.85 |
| Hashlet Prime 5 | 10/30/2014 | $ 345.77 | $ 180.60 |
| Hashlet Prime 5 | 10/30/2014 | $ 345.77 | $ 180.60 |
| Hashlet Prime 1 | 10/30/2014 | $ 345.77 | $ 34.65 |
| ZenHashlet 1 | 10/30/2014 | $ 345.77 | $ 12.07 |
| ZenHashlet 1 | 10/30/2014 | $ 345.77 | $ 12.07 |
| ZenHashlet 3 | 10/30/2014 | $ 345.77 | $ 32.55 |
| Hashlet Prime 18 | 11/1/2014 | $ 323.90 | $ 737.10 |
| ZenHashlet 1 | 11/1/2014 | $ 323.90 | $ 12.07 |
| ZenHashlet 1 | 11/1/2014 | $ 323.90 | $ 12.07 |
| ZenHashlet 1 | 11/1/2014 | $ 323.90 | $ 12.07 |
| Hashlet Prime 10 | 11/9/2014 | $ 360.13 | $ 393.75 |
| Hashlet Prime 10 | 11/9/2014 | $ 360.13 | $ 393.75 |
| ZenHashlet 1 | 11/9/2014 | $ 360.13 | $ 13.14 |
| ZenHashlet 1 | 11/9/2014 | $ 360.13 | $ 13.16 |
| ZenHashlet 1 | 11/9/2014 | $ 360.13 | $ 13.16 |
| ZenHashlet 1 | 11/9/2014 | $ 360.13 | $ 13.16 |
| ZenHashlet 1 | 11/9/2014 | $ 360.13 | $ 13.17 |
| ZenHashlet 1 | 11/9/2014 | $ 360.13 | $ 13.21 |
| ZenHashlet 1 | 11/9/2014 | $ 360.13 | $ 13.23 |
| ZenHashlet 1 | 11/9/2014 | $ 360.13 | $ 13.26 |
| ZenHashlet 1 | 11/9/2014 | $ 360.13 | $ 13.23 |
| Hashlet Prime 1 | 11/9/2014 | $ 360.13 | $ 39.58 |
| Hashlet Prime 1 | 11/11/2014 | $ 369.42 | $ 42.00 |
| Hashlet Prime 5 | 11/11/2014 | $ 369.42 | $ 218.14 |
| Hashlet Prime 2 | 11/11/2014 | $ 369.42 | $ 87.26 |

| | | | |
|---|---|---|---|
| Hashlet Prime 1 | 11/11/2014 | $ 369.42 | $ 44.10 |
| Hashlet Prime 1 | 11/11/2014 | $ 369.42 | $ 44.10 |
| Hashlet Prime 1 | 11/11/2014 | $ 369.42 | $ 44.10 |
| ZenHashlet 1 | 11/13/2014 | $ 417.20 | $ 13.02 |
| Hashlet Prime 15 | 11/20/2014 | $ 357.93 | $ 626.06 |
| Hashlet Prime 5 | 11/24/2014 | $ 376.05 | $ 193.20 |
| Hashlet Prime 5 | 11/24/2014 | $ 376.05 | $ 194.25 |
| ZenHashlet 25 | 11/24/2014 | $ 376.05 | $ 315.00 |
| Hashlet Prime 5 | 11/24/2014 | $ 376.05 | $ 194.25 |
| HashStaker 15 | 11/28/2014 | $ 375.83 | $ 270.48 |
| Hashlet Prime 5 | 11/28/2014 | $ 375.83 | $ 273.00 |
| Hashlet Prime 1 | 12/1/2014 | $ 378.70 | $ 47.23 |
| Hashlet Prime 9 | 12/4/2014 | $ 368.50 | $ 434.70 |
| Hashlet Prime 1 | 12/4/2014 | $ 368.50 | $ 47.77 |
| Hashlet Prime 1 | 12/4/2014 | $ 368.50 | $ 47.77 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 5 | 12/4/2014 | $ 368.50 | $ 48.78 |
| HashStaker 5 | 12/4/2014 | $ 368.50 | $ 48.76 |
| ZenHashlet 5 | 12/4/2014 | $ 368.50 | $ 52.23 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.50 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.50 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.50 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.71 |

| | | | | |
|---|---|---|---|---|
| | 12/6/2014 | $ 376.06 | $ | 50.71 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ | 9.85 |
| ZenHashlet 1 | 12/6/2014 | $ 376.06 | $ | 51.45 |
| Hashlet Prime 1 | 12/8/2014 | $ 364.60 | $ | 58.73 |
| HashStaker 5 | 12/12/2014 | $ 355.50 | $ | 14.07 |
| ZenHashlet 1 | 12/12/2014 | $ 355.50 | $ | 111.30 |
| ZenHashlet 10 | 12/12/2014 | $ 355.50 | $ | 27.82 |
| CleverHashlet 5 | 12/12/2014 | $ 355.50 | $ | 60.52 |
| CleverHashlet 11 | 12/12/2014 | $ 355.50 | $ | 5.53 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 5.53 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 5.77 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 5.73 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 5.73 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 5.73 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 5.73 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 5.90 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 5.95 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 6.07 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 6.30 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 25.98 |
| CleverHashlet 4 | 12/12/2014 | $ 355.50 | $ | 6.63 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 6.85 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 105.00 |
| CleverHashlet 15 | 12/12/2014 | $ 355.50 | $ | 35.64 |
| CleverHashlet 5 | 12/12/2014 | $ 355.50 | $ | 35.64 |
| CleverHashlet 5 | 12/12/2014 | $ 355.50 | $ | 7.12 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 7.12 |
| CleverHashlet 1 | 12/12/2014 | $ 355.50 | $ | 36.22 |
| CleverHashlet 5 | 12/12/2014 | $ 355.50 | $ | 36.22 |
| CleverHashlet 5 | 12/12/2014 | $ 355.50 | $ | 73.42 |
| CleverHashlet 10 | 12/12/2014 | $ 355.50 | $ | 94.50 |
| MultiHashlet 14 | 12/12/2014 | $ 355.50 | $ | 6.30 |
| MultiHashlet 1 | 12/12/2014 | $ 355.50 | $ | 12.60 |
| MultiHashlet 2 | 12/12/2014 | $ 355.50 | $ | 6.82 |
| MultiHashlet 1 | 12/12/2014 | $ 355.50 | $ | 25.20 |
| MultiHashlet 4 | 12/12/2014 | $ 355.50 | $ | 150.15 |
| MultiHashlet 23 | 12/13/2014 | $ 349.88 | $ | 39.58 |
| MultiHashlet 6 | 12/13/2014 | $ 349.88 | $ | 6.28 |
| MultiHashlet 1 | 12/13/2014 | $ 349.88 | $ | 6.63 |
| MultiHashlet 1 | | | | |

| | | | |
|---|---|---|---|
| CleverHashlet 2 | 12/13/2014 | $ 349.88 | $ 12.60 |
| CleverHashlet 1 | 12/14/2014 | $ 354.87 | $ 6.41 |
| CleverHashlet 1 | 12/14/2014 | $ 354.87 | $ 6.41 |
| Hashlet 100 | 8/17/2014 | $ 491.02 | $ 1,599.99 |
| Hashlet Prime 50 | 9/9/2014 | $ 466.90 | $ 2,497.50 |
| Zen Hashlet 5 | 9/9/2014 | $ 466.90 | $ 104.75 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.95 |
| Zen Hashlet 50 | 9/10/2014 | $ 476.99 | $ 1,047.50 |
| Zen Hashlet 1 | 9/13/2014 | $ 478.74 | $ 20.95 |
| Zen Hashlet 25 | 10/2/2014 | $ 373.89 | $ 523.75 |
| Hashlet Prime 5 | 10/14/2014 | $ 408.03 | $ 239.75 |
| Hashlet Prime 5 | 10/14/2014 | $ 408.03 | $ 239.75 |
| Hashlet Prime 15 | 10/14/2014 | $ 408.03 | $ 749.25 |
| Zen Hashlet 1 | 10/14/2014 | $ 408.03 | $ 0.95 |
| Zen Hashlet 1 | 10/14/2014 | $ 408.03 | $ 10.95 |
| HashStaker 50 | 12/8/2014 | $ 364.60 | $ 997.50 |
| HashStaker 25 | 12/8/2014 | $ 364.60 | $ 498.75 |
| HashStaker 25 | 12/8/2014 | $ 364.60 | $ 498.75 |
| HashStaker 50 | 12/8/2014 | $ 364.60 | $ 997.50 |

| Sales | Date | U.S. Dollars per Bitcoin | U.S. Dollar Value of Transaction |
|---|---|---|---|
| HashStaker 100 XPY | 2/19/2015 | $ 241.78 | $ 104.49 |
| HashStaker 100 XPY | 2/19/2015 | $ 241.78 | $ 104.49 |
| HashStaker 100 XPY | 2/19/2015 | $ 241.78 | $ 104.49 |
| HashStaker 100 XPY | 2/19/2015 | $ 241.78 | $ 104.49 |
| HashStaker 100 XPY | 2/19/2015 | $ 241.78 | $ 104.49 |
| HashStaker 50 XPY | 2/19/2015 | $ 241.78 | $ 52.24 |
| HashStaker 50 XPY | 2/19/2015 | $ 241.78 | $ 52.24 |
| HashStaker 50 XPY | 2/19/2015 | $ 241.78 | $ 52.25 |
| HashStaker 50 XPY | 2/19/2015 | $ 241.78 | $ 52.25 |
| HashStaker 50 XPY | 2/19/2015 | $ 241.78 | $ 52.25 |
| HashStaker 50 XPY | 2/19/2015 | $ 241.78 | $ 52.25 |
| HashStaker 50 XPY | 2/19/2015 | $ 241.78 | $ 52.25 |
| HashStaker 50 XPY | 2/19/2015 | $ 241.78 | $ 52.24 |
| HashStaker 1 XPY | 2/19/2015 | $ 241.78 | $ 0.47 |
| HashStaker 1 XPY | 2/19/2015 | $ 241.78 | $ 0.47 |
| HashStaker 1 XPY | 2/19/2015 | $ 241.78 | $ 0.47 |
| HashStaker 1 XPY | 2/19/2015 | $ 241.78 | $ 0.47 |

| HashStaker 1 XPY | 2/19/2015 | $ | 241.78 | $ | 0.47 |
|---|---|---|---|---|---|
| HashStaker 5 XPY | 2/19/2015 | $ | 241.78 | $ | 2.05 |
| HashStaker 10 XPY | 2/19/2015 | $ | 241.78 | $ | 10.45 |
| HashStaker 10 XPY | 2/20/2015 | $ | 245.74 | $ | 10.45 |
| HashStaker 10 XPY | 2/20/2015 | $ | 245.74 | $ | 10.45 |
| HashStaker 5 XPY | 2/20/2015 | $ | 245.74 | $ | 2.37 |
| HashStaker 50 XPY | 2/20/2015 | $ | 245.74 | $ | 52.25 |
| HashStaker 10 XPY | 2/20/2015 | $ | 245.74 | $ | 10.45 |
| HashStaker 10 XPY | 2/20/2015 | $ | 245.74 | $ | 10.45 |
| HashStaker 15 XPY | 2/20/2015 | $ | 245.74 | $ | 12.15 |
| HashStaker 50 XPY | 2/20/2015 | $ | 245.74 | $ | 52.24 |
| HashStaker 50 XPY | 2/20/2015 | $ | 245.74 | $ | 52.25 |
| HashStaker 50 XPY | 2/20/2015 | $ | 245.74 | $ | 52.25 |
| HashStaker 50 XPY | 2/20/2015 | $ | 245.74 | $ | 52.25 |
| HashStaker 1 XPY | 2/20/2015 | $ | 245.74 | $ | 8.31 |
| HashStaker 5 XPY | 2/21/2015 | $ | 245.89 | $ | 2.37 |
| HashStaker 10 XPY | 2/21/2015 | $ | 245.89 | $ | 4.08 |
| HashStaker 1 XPY | 2/21/2015 | $ | 245.89 | $ | 0.42 |
| HashStaker 20 XPY | 2/21/2015 | $ | 245.89 | $ | 8.21 |
| HashStaker 25 XPY | 2/21/2015 | $ | 245.89 | $ | 10.07 |
| HashStaker 40 XPY | 2/21/2015 | $ | 245.89 | $ | 16.15 |
| HashStaker 40 XPY | 2/21/2015 | $ | 245.89 | $ | 16.15 |
| HashStaker 1 XPY | 2/22/2015 | $ | 235.72 | $ | 0.42 |
| HashStaker 2 XPY | 2/22/2015 | $ | 235.72 | $ | 0.81 |
| HashStaker 2 XPY | 2/22/2015 | $ | 235.72 | $ | 0.82 |
| HashStaker 20 XPY | 2/22/2015 | $ | 235.72 | $ | 15.43 |
| HashStaker 50 XPY | 2/22/2015 | $ | 235.72 | $ | 40.37 |
| HashStaker 50 XPY | 2/22/2015 | $ | 235.72 | $ | 40.37 |
| HashStaker 50 XPY | 2/22/2015 | $ | 235.72 | $ | 40.37 |
| HashStaker 1 XPY | 2/22/2015 | $ | 235.72 | $ | 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ | 235.72 | $ | 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ | 235.72 | $ | 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ | 235.72 | $ | 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ | 235.72 | $ | 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ | 235.72 | $ | 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ | 235.72 | $ | 0.42 |
| HashStaker 100 XPY | 2/23/2015 | $ | 238.88 | $ | 75.04 |
| HashStaker 100 XPY | 2/23/2015 | $ | 238.88 | $ | 75.04 |
| HashStaker 100 XPY | 2/23/2015 | $ | 238.88 | $ | 75.04 |
| HashStaker 50 XPY | 2/23/2015 | $ | 238.88 | $ | 40.37 |
| HashStaker 50 XPY | 2/23/2015 | $ | 238.88 | $ | 40.37 |

| | | | | |
|---|---|---|---|---|
| HashStaker 50 XPY | 2/23/2015 | $ | 238.88 | $ | 40.37 |
| HashStaker 50 XPY | 2/23/2015 | $ | 238.88 | $ | 42.51 |
| HashStaker 100 XPY | 2/23/2015 | $ | 238.88 | $ | 75.05 |

| Paycoins Converted From Hashpoints | Date |
|---|---|
| 745230 Hashpoints to 1863.075 Paycoins | 12/18/2014 |
| 52739 Hashpoints to 131.8475 Paycoins | 12/22/2014 |

Case 3:16-cv-00940-MPS   Document 1-1   Filed 06/19/16   Page 69 of 78

# EXHIBIT 4

## SWORN CERTIFICATION OF JASON VARGAS

I, Jason Vargas, certify as follows:

1. I am a named plaintiff in the attached complaint and I have reviewed the complaint and authorized its filing.

2. I did not purchase the securities that are the subject of the complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under this chapter.

3. I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. My transactions in the securities described in the Complaint are set forth in the attached Exhibit A.

5. During the three year period preceding the date of this certification, I have not sought to serve as a representative party on behalf of the class.

6. I will not accept any payment for serving as a representative party on behalf of a class beyond my pro rata share of any recovery, except as ordered or approved by the Court under the law.

I declare under penalty of perjury under laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on June __14__, 2016.

_____

Jason Vargas

**EXHIBIT A**

| Purchase | Date | U.S. Dollars per Bitcoin | U.S. Dollar Value of Transaction |
|---|---|---|---|
| Batch II Vault Breaker Converted Later to 750 Hashlet Primes | 2014/07/23 | | $ 6,995.95 |
| Hashlet Prime 35 | 2014/10/17 | $ 378.40 | $ 1,672.12 |
| Hashlet Prime 10 | 2014/10/17 | $ 378.40 | $ 490.35 |
| Hashlet Prime 5 | 2014/10/24 | $ 356.70 | $ 199.94 |
| Legendary Hashlet 1 | 2014/10/24 | $ 356.70 | $ 79.80 |
| Hashlet Prime 5 | 2014/10/27 | $ 353.66 | $ 196.87 |
| Hashlet Prime 5 | 2014/10/27 | $ 353.66 | $ 196.87 |
| Hashlet Prime 5 | 2014/10/27 | $ 353.66 | $ 196.87 |
| Hashlet Prime 5 | 2014/10/27 | $ 353.66 | $ 196.87 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 36.22 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 35.91 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 36.01 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 36.01 |
| Hashlet Prime 1 | 2014/10/30 | $ 345.77 | $ 35.70 |
| Hashlet Prime 10 | 2014/11/05 | $ 339.54 | $ 420.00 |
| 378 Hashlet Primes | 2014/11/08 | | $ 17,000.00 |
| Hashlet Prime 2 | 2014/11/10 | $ 365.00 | $ 79.80 |
| Hashlet Prime 2 | 2014/11/10 | $ 365.00 | $ 79.80 |
| Hashlet Prime 2 | 2014/11/10 | $ 365.00 | $ 79.80 |
| Hashlet Prime 2 | 2014/11/10 | $ 365.00 | $ 79.80 |
| Hashlet Prime 2 | 2014/11/10 | $ 365.00 | $ 79.80 |
| Vegas Hashlet 1 | 2014/11/16 | $ 389.90 | $ 299.23 |
| 333 Hashlet Primes | 2014/11/23 | | $ 16,000.00 |
| HashStaker 1 | 2014/11/28 | $ 375.83 | $ 10.17 |
| HashStaker 5 | 2014/12/01 | $ 378.70 | $ 49.99 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $ 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $ 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $ 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $ 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $ 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $ 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $ 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $ 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $ 0.85 |



| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
|---|---|---|---|---|---|
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.83 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |



| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |



| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 2.09 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 2.09 |

| Paycoins Converted from Hashpoints | Date |
| --- | --- |
| 2959397 Hashpoints to 7398.4925 Paycoins | 2014/12/18 |
| 151326 Hashpoints to 378.315 Paycoins | 2014/12/22 |



**Exhibit A-15**

From:    GAW Miners
Sent:    Wed 3/18/2015 2:00 PM (GMT-04:00)
To:      <amanda@gawminers.com>
Cc:
Bcc:
Subject: Ticket Assigned - Chat with john tasker on Wed, 18th Mar 2015

Hi Amanda,

A new ticket has been assigned to you. Please follow the link below to view the ticket.

Chat with john tasker on Wed, 18th Mar 2015

Created via Chat. Conversation between **john tasker** and **Amanda**.

| | | |
|---|---|---|
| **Amanda** | Hi John, How can I assist? | 12:38 PM |
| **john tasker** | what is happening to my zen stacker? | 12:39 PM |
| **john tasker** | whats up with my genesis hashlets? | 12:39 PM |
| **Amanda** | Can you be more specific? What question do you have about them? | 12:42 PM |
| **john tasker** | it had 15 more days on it & now it is no where to be found! | 12:43 PM |
| **Amanda** | I have informed the development team about this issue and I am waiting on a response. If you would like I can open a ticket and provide you with an update as soon as one is available | 12:43 PM |
| **john tasker** | Yes would you please! | 12:44 PM |
| **john tasker** | what is the update on genesis hashlets? when will mining begin again? | 12:44 PM |
| **Amanda** | There is no plan to begin mining again | 12:45 PM |
| **Amanda** | http://blog.paybase.com/hashlet-eol-announcement/ | 12:45 PM |
| **Amanda** | This announcement maps out details that are available | 12:45 PM |

GAW00053863

**john tasker**                                                                          12:47 PM
Ok so this will start on april 10?

**Amanda**                                                                               12:48 PM
The end of hashlets is April 10th so if you are choosing to receive the voucher for your purchase you
will get it after that date. Otherwise you can convert to hashstakers or sell

**john tasker**                                                                          12:49 PM
where do I convert to hashstakers at?

**Amanda**                                                                               12:49 PM
On your hashlet there should be a gear icon. If you click that the option to convert will appear

**john tasker**                                                                          12:51 PM
ok so if I convert now & don't like it can I still get the voucher?

**john tasker**                                                                          12:51 PM
what will the voucher be for, BTC, USD, XPY?

**Amanda**                                                                               12:52 PM
If you convert you will not receive the voucher, and I don't know what currency it will be in yet. Those
details haven't been released

**john tasker**                                                                          12:54 PM
if I convert them to new stackers do I have to put a XPYin them?

**Amanda**                                                                               12:54 PM
Yes you have to deposit xpy for them to stake

**john tasker**                                                                          12:55 PM
is there a time limit on the new stackers?

**john tasker**                                                                          12:55 PM
is there a conversion rate?

**Amanda**                                                                               12:55 PM
Depending on what you are converting it will tell you the limit right before you confirm the conversion

**john tasker**                                                                          12:56 PM
ok so the Gift hashlet is not convertable?

**john tasker**                                                                          12:57 PM
if I stack it with another one will it become stackable?

**Amanda**                                                                               12:59 PM
I don't think they can convert or merge

GAW00053864

**john tasker**                                                                                          01:00 PM

do you have an ideal when you will know what the voucher is good for?

**Amanda**                                                                                              01:01 PM

I know it will be worth whatever your original purchase price was, just not the currency

**Amanda**                                                                                              01:01 PM

Not sure when we will find that out

**john tasker**                                                                                          01:01 PM

not USD or not BTC or both?

**Amanda**                                                                                              01:03 PM

I'm really not sure yet. It will probably be announced closer to april 10th

**john tasker**                                                                                          01:03 PM

ok thanks!

**Amanda**                                                                                              01:03 PM

you got it :)

**john tasker**                                                                                          01:04 PM

Ya thanks for everthing!

**Amanda**                                                                                              01:08 PM

of course!

https://gawminers.freshdesk.com/helpdesk/tickets/60978

GAW00053865

# Exhibit A-16

Case 3:16-cv-00940-MPS   Document 108-2   Filed 11/19/18   Page 302 of 327



**Lou Kerner**   <span>Follow</span>

Partner @ CryptoOracle.io a community-first Crypto VC. Believer that Crypto is the biggest thing to happen in the history of mankind. Founder of CryptoMondays

Jan 7 · 4 min read

# Three Thoughts Relevant To Crypto (A.K.A. The World's First Global Casino)

With Ripple's fully diluted value at $343 billion, it's the 10th most valuable company in the U.S., ahead of Bitcoin (not to mention P&G and …).

| | Name | Market Cap |
|---|---|---|
| 1 | Apple Inc | 908.73B |
| 2 | Alphabet Inc | 768.19B |
| 3 | Microsoft Corp | 680.35B |
| 4 | Amazon.com Inc | 592.29B |
| 5 | Facebook Inc | 539.64B |
| 6 | Berkshire Hathaway Inc. | 497.06B |
| 7 | Johnson & Johnson | 380.71B |
| 8 | JPMorgan Chase & Co | 375.91B |
| 9 | Exxon Mobil Corp | 367.57B |
| 10 | Ripple | 342.98B |
| 11 | Bank of America Corp | 316.36B |
| 12 | Wells Fargo & Co | 309.22B |
| 13 | Wal-Mart Stores Inc | 296.62B |
| 14 | Bitcoin | 286.86B |
| 15 | Visa Inc | 269.36B |
| 16 | Chevron Corp | 242.93B |
| 17 | ATT | 234.14B |
| 18 | Procter & Gamble Co | 231.47B |
| 19 | Home Depot Inc | 224.79B |
| 20 | UnitedHealth Group Inc | 221.15B |

How can that be? I'm reminded of one of the classic lines in movie history, the reason Captain Louis Renault gave Humphrey Bogart (Rick) for shutting Rick's Cafe in Casablanca:

Case 3:16-cv-00940-MPS   Document 108-2   Filed 11/19/18   Page 304 of 327



## 1. The Difference Between Investing & Gambling Is ....

According to Investopedia, Investing is "The act of committing money to an endeavor with the expectation of obtaining an additional income or profit." Warren Buffett defines investing as "… the process of laying out money now to receive more money in the future." Interestingly, you can use those same definitions for gambling. So what's the difference between the two?

I believe the fundamental difference between the two is that gambling involves random chance while investing requires RESEARCH. That's what I used to do for a living. I was a research analyst at Goldman Sachs. It was hard work. But I loved it because I love doing learning.

But many "investors" think investing in the stock market, or Crypto, is like walking into a casino. They throw money at a stock or a token, or a basket of stocks or tokens, based on a rumor, tip, or something they believe. They do little research (if any) into each token. Traditionally, it goes great (see internet investing 1996–1999) until it doesn't (see internet investing 2000)

There are two reasonable explanations for Ripple being worth more than many of the greatest company's on the planet. The first is that it's

Case 3:16-cv-00940-MPS  Document 108-2  Filed 11/19/18  Page 305 of 327

different this time. Could be. But if you read "This Time Is Different: Eight Centuries of Financial Folly", you probably think it's reason #2. That people are just simply gambling, without care or concern for things as mundane as valuation.

## 2. Crypto Has Evolved In To The First Global Casino

For the first time ever, anyone anywhere, can take money, and buy some tokens. If they were doing research, I'd call that investing. But they're not doing research. Therefor, all they're doing is gambling. Crypto has evolved in to the world's first global casino.

And the reality is, there's NOTHING shocking about it. Humans love gambling. I have a word for the tendency of markets to become bubbles, crash, and become bubbles again. I call that CAPITALISM. That's what we do (see U.S. stock market circa 1927, 1937, 1973, 1987, 1999, 2008). It's not just Americans. When the great Japanese land bubble peaked in 1989, at $1 million/square meter, the Imperial Palace in Tokyo became worth more than all of the real estate in California combined. The Japanese weren't investing in real estate, they were gambling in real estate. For ten years (1980–1989) it worked, until it din't. By the time that bear market ended, in 2005, prices were down 99%, right back to where they started 25 tears earlier.

To put things in to perspective, all of crypto is worth about $830 billion. That's about 1% of the total global equities market, which is over $80 trillion.

## 3. The Crypto Gambling Going On Today Will Be An Asterik When The History Of The Greatest Wealth Creation Period Ever Is Written In 20 Years

In an earlier post I titled "The Crypto Bubble Isn't A Bubble It's A…", I put this Crypto moment in to perspective relative to where I believe Crypto is going to be in 20 years. This bubble, and eventual crash, will just be a blip when viewed in the context of the massive wealth creation to come from Crypto.

As I've written previously, <u>Amara's Law</u>: *We tend to overestimate the effect of a technology in the short run and underestimate the effect in the long run,* is part of the reason we get bubbles.

Here's Amara's law in graphical form:



So people are just over excited about the incredible future around the corner. I'm excited as well. I'm still investing in Crypto. I'm not trying to time the market. I'm playing a long game. That's how you win.

Come To <u>Crypto Mondays NYC</u> or start one in your city by emailing CryptoMondays@CryptoOracle.io.

***If you enjoyed this post (or quite honestly, even if you didn't) please "Clap" for the story below, that's how I derive my self worth***

# Sign Up For Our Newsletter

| Email | Sign up |

☐ I agree to leave Medium and submit this information, which will be collected and used according to <u>Upscribe's privacy policy</u>.

**Exhibit A-17**

1          JONAH DORMAN

2       UNITED STATES DISTRICT COURT

3         DISTRICT OF CONNECTICUT

4

5  DENIS MARC AUDET, MICHAEL PFEIFFER,

6  DEAN ALLEN SHINNERS, AND JASON

7  VARGAS, INDIVIDUALLY AND ON BEHALF

8  OF ALL OTHER SIMILARLY SITUATED,

9              Plaintiffs,

10     vs.              Case No. 3:16-CV-00940

11

12  STUART A. FRASER, GAW MINERS, LLC,

13  AND ZENMINER, LLC (D/B/A ZEN CLOUD),

14              Defendants.

15  _____/

16

17

18     The Videotaped Deposition of JONAH DORMAN,

19     Taken at 99 Monroe Avenue NW, Suite 975,

20     Grand Rapids, Michigan,

21     Commencing at 9:22 a.m.,

22     Wednesday, August 1, 2018,

23     Before Cheri L. Poplin, CSR-5132, RPR, CRR.

24

25  Job No. 145641

## Page 2

JONAH DORMAN

1
2  APPEARANCES:
3
4  EDGAR SARGENT, ESQ.
5  Susman Godfrey
6  1201 Third Avenue
7  Seattle, Washington 98101
8
9
10
11      Appearing on behalf of the Plaintiffs.
12
13  SARAH CAVE, ESQ.
14  HANNAH MILLER, ESQ.
15  Hughes Hubbard & Reed
16  One Battery Park Plaza
17  New York, New York 10004
18      Appearing on behalf of the Defendants.
19
20
21
22
23  ALSO PRESENT:
24  Devon Green - Video Technician
25

## Page 3

JONAH DORMAN

1
2  TABLE OF CONTENTS
3
4  WITNESS                              PAGE
5  JONAH DORMAN
6
7  EXAMINATION BY MR. SARGENT        7
8  EXAMINATION BY MS. CAVE          68
9  RE-EXAMINATION BY MR. SARGENT   102
10
11      EXHIBITS
12
13  EXHIBIT                          PAGE
14
15
16  DEPOSITION EXHIBIT 3 - email exchange   30
17  between Mr. Dorman, Mr. Eden,
18  Mr. Gogol, Mr. Garza, Mr. Mordica in
19  October 2014
20  DEPOSITION EXHIBIT 10 - Paycoin white   40
21  paper
22  DEPOSITION EXHIBIT 30 - email exchange   54
23  subject "Re: Wire"
24  DEPOSITION EXHIBIT 8 - email exchange   57
25  subject "HashStaker design
   requirements"

## Page 4

JONAH DORMAN

1
2
3  DEPOSITION EXHIBIT 132 - email exchange   60
4  subject "Re: Info"
5  DEPOSITION EXHIBIT 133 - email exchange   80
6  subject "Re: white paper draft"
7  DEPOSITION EXHIBIT 134 - email exchange   82
8  subject "Re: HashCoin White Paper"
9  DEPOSITION EXHIBIT 135 - email from       85
10  Jonah Dorman to Allen Shinners dated
11  11/21/14
12  DEPOSITION EXHIBIT 136 - email from       86
13  Jonah Dorman to Josh Garza with a cc to
14  Joe Mordica dated 12/12/14
15  DEPOSITION EXHIBIT 137 - email from       89
16  Josh Garza to Jonah Dorman dated
17  12/27/14
18  DEPOSITION EXHIBIT 138 - email from Dan   90
19  Kelley to David McLain dated 1/7/15
20  DEPOSITION EXHIBIT 139 - email from Dan   93
21  Pease to Mr. Garza and Jonah Dorman
22  dated 2/3/15
23  DEPOSITION EXHIBIT 140 - email from       95
24  Jonah Dorman to Mr. Garza with a cc to
25  Dan Pease dated 2/24/15

## Page 5

JONAH DORMAN

1
2  DEPOSITION EXHIBIT 141 - email from       96
3  Jonah Dorman to Mr. Garza dated 3/13/15
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

## Page 6

JONAH DORMAN

1
2    Grand Rapids, Michigan
3    Wednesday, August 1, 2018
4    9:22 a.m.
5
6         VIDEO TECHNICIAN:  This is the start of
7    tape labeled Number 1 of the videotaped deposition of
8    Jonah Dorman in the matter Denis Marc Audet, et al.,
9    versus Stuart A. Fraser, GAW Miners, LLC, et al.  This
10   deposition is being held at 99 Monroe Avenue
11   Northwest, Grand Rapids, Michigan, on Wednesday,
12   August 1st, 2018, at approximately 9:22 a.m.
13        My name is Devon Green.  I am the legal
14   video specialist from TSG Reporting, Incorporated,
15   headquartered at 747 Third Avenue, New York, New York.
16   The court reporter is Cheri Poplin in association with
17   TSG Reporting.
18        Will counsel please introduce yourselves.
19        MR. SARGENT:  Edgar Sargent from Susman
20   Godfrey representing plaintiffs.
21        MS. CAVE:  Sarah Cave from Hughes,
22   Hubbard & Reed in New York representing defendant
23   Stuart A. Fraser.
24        MS. MILLER:  Hannah Miller from Hughes,
25   Hubbard & Reed representing Stuart Fraser.

## Page 7

JONAH DORMAN

1
2         VIDEO TECHNICIAN:  Will the court reporter
3    please swear in the witness.
4         JONAH DORMAN,
5    was thereupon called as a witness herein, and after
6    having first been duly sworn to testify to the truth,
7    the whole truth and nothing but the truth, was
8    examined and testified as follows:
9              EXAMINATION
10   BY MR. SARGENT:
11   Q.  Good morning, Mr. Dorman.  I am, again, Edgar Sargent.
12       I represent the investors who are the plaintiffs in
13       this case suing GAW Miners to try to recover some of
14       the losses they sustained on their investments.  Do
15       you understand that?
16   A.  Yes.
17   Q.  And have you ever had your deposition taken before?
18   A.  Yes.
19   Q.  How many times?
20   A.  Two or three.
21   Q.  Okay.  Was it a civil or criminal case; do you know?
22   A.  Civil.
23   Q.  Civil.  Okay.  So you're probably basically familiar
24       with the procedure.  I'm not going to go into a lot of
25       detail.  But the most important thing is that we let

## Page 8

JONAH DORMAN

1
2    each other finish our -- you know, you let me finish
3    my questions, I'll try to let you finish your answers
4    so that the court reporter can create a clean record.
5    And you need to answer audibly to everything, yes or
6    no.  And shaking your head, nodding doesn't get -- end
7    up on the record.  Is that clear?
8    A.  Yes.
9    Q.  Also, if I ask something and you don't understand it
10       or I use the terminology wrong, particularly because
11       this case involves some technical issues, I'd just ask
12       that you let me know that so that we can clean that
13       up.  Is that fair?
14   A.  Yes.
15   Q.  Okay.  So did you graduate from high school?
16   A.  No.
17   Q.  Where did you -- where did -- did you attend any high
18       school?
19   A.  I did.  I attended two.
20   Q.  Where?
21   A.  Wyoming Park High School and Dickinson High School in
22       Iron Mountain.
23   Q.  All right.  And this is in Michigan?
24   A.  Yes.
25   Q.  And what did you do for employment after you left high

## Page 9

JONAH DORMAN

1
2    school?
3    A.  I did nothing for a while.  I had my own company and
4        then I was in the army.
5    Q.  Then you were in the army.  What was your -- what was
6        the company that you had for a while?
7    A.  I did some computer repairs.  I believe the company
8        was Storm Electronic Solutions at the time.
9    Q.  Okay.  Was that in Michigan?
10   A.  Yes.
11   Q.  And just -- I'm just going through your background
12       primarily interested in any experience you have or
13       training you have that would relate to the, you know,
14       technical or computer issues that are at stake in this
15       case.
16   A.  Okay.
17   Q.  That's why I'm asking these questions.  Did you --
18       when you were in the army did you get any, you know,
19       computer related training?
20   A.  I had a lot of computer related training prior to
21       being in the army, and some of the systems that we
22       worked on, aside from the classified stuff, was
23       systems that most people don't know about, Solaris
24       systems, and so I worked on them with some of the
25       contractors because they tended to be slow and not

JONAH DORMAN

 1
 2    know enough about it.
 3  Q.  So -- so your responsibilities in the army had to do
 4    with working on computer systems?
 5  A.  My responsibilities were working directly with
 6    computer systems, but in order to actually be able to
 7    do that and do the training, I helped the civilian
 8    idiots repair the computers is how I put it.
 9  Q.  What years were you in the army?
10  A.  2001 to 2005.
11  Q.  And what did you do after you left?
12  A.  After I left -- these are difficult history questions
13    here.  I didn't bring a resume with me.
14  Q.  Well, do the best you can.
15  A.  I ran another consulting firm doing computer repair,
16    business computer repair.  I ran an indoor paintball
17    shop as well.  Don't ask me how the two tied together,
18    but it worked out pretty well, so . . .
19  Q.  There you go.  And at some point you ended up with --
20    involved with a company called Lease Rig; is that
21    correct?
22  A.  Yes.  That was after I moved to Florida.  I was
23    working for an international training company that
24    deals primarily in oil and gas, and while I was there
25    I was doing the IT.  I was the director of IT, so I

JONAH DORMAN

 1
 2    had a small inhouse data center.  And when
 3    cryptocurrencies first came out, when Bitcoin first
 4    came out, I started getting into mining, and I used
 5    the free power and space that I had to put miners in
 6    and realized that I could get an insurance policy on
 7    these miners by buying two, using one for myself and
 8    selling the other one with hosting so that I basically
 9    did not pay for Bitcoin miners, and I made money and
10    the people purchasing from me made money, and that
11    turned into a company called Lease Rig.
12  Q.  And when was this?
13  A.  2013, '14.  Somewhere in that time frame.
14  Q.  And was that -- was -- initially was the company Lease
15    Rig just you?
16  A.  No.  It was myself and my business partner, Matthew
17    Eden.
18  Q.  And how did you meet Mr. Eden?
19  A.  There was some new equipment that came out that I did
20    a full dissection of, so I did a full teardown of it,
21    took pictures, posted all the details about it.
22    Nobody else had done it because if you take it apart,
23    obviously it doesn't make you any money, and back then
24    time was definitely money.  And people kept contacting
25    me about it and asking questions, various technical

JONAH DORMAN

 1
 2    questions about the equipment.
 3  Q.  This was a miner that you took apart?
 4  A.  Yes.  Matthew was one of them and that got us into
 5    talking and I said, you know what, I'm really looking
 6    for somebody that can do front end development, back
 7    end development to make this leasing thing that I have
 8    into more than a spreadsheet, and so Matt was kind of
 9    the one that bridged the gap and made it into
10    originally Unicorn Hashers and then Lease Rig.
11  Q.  And this was I think you said around 2013?
12  A.  Around then, yes.  I'll let you know, for the record,
13    I am terrible with dates, including years.
14  Q.  Well, I think the record's fairly clear that you first
15    became involved with GAW Miners in 2014 if that helps.
16  A.  Okay.
17  Q.  That will put a post in there.  So tell me how you
18    transitioned from Lease Rig to GAW Miners.
19  A.  Well, it's fairly easy.  I harassed Josh Garza online,
20    and by harassed I just mean I was basically, online
21    it's called trolling, so whenever he would post things
22    or his company would post things I would make fun of
23    them and tell them they weren't telling the truth, and
24    after a while he ended up calling and saying, you
25    know, we might want to work this out because it's all

JONAH DORMAN

 1
 2    legitimate, and I said great, you can prove it, I'll
 3    come work for you.  I'm not sure if that's exactly how
 4    the conversation happened, but that was kind of the
 5    end result.
 6  Q.  Okay.  What kinds of things was he posting online that
 7    you thought were potentially not accurate or not true?
 8  A.  Everyone knew that he wasn't technically mining.  He
 9    had the four pools that he said he was mining to.  We
10    were in contact with all the pool owners, and when
11    people would shift a lot of equipment over, the pools
12    would not show it, which normally means that
13    somebody's just using a calculated method versus an
14    actual method, which is kind of common in similar
15    industries.  You aggregate equipment and then you feed
16    the results that someone picks.
17  Q.  So explain the difference if you can between
18    calculating and actual mining.
19  A.  Sure.  So if you -- if you have an investment that
20    pays out five percent, they're going to take and
21    they're going to put your money into whatever they
22    want.  They're going to pay you five percent.  As
23    opposed to if you have an investment in a certain
24    industry, stock sector, they're going to pay you
25    whatever the actual return is.  So if you're

**Exhibit A-18**

| From: | Allen Shinners |
|---|---|
| Sent: | Sunday, November 30, 2014 9:48 PM EST |
| CC: | 'Joe Mordica' |
| To: | 'Josh Garza' |
| CC: | 'Joe Mordica' |
| Subject: | RE: Lesser Hashlets |

I understand that the pools are representative of outside pool rates. I always knew that. Yes, converting to HashStakers is ideal. Frankly, I could care less how ticked-off the Prime holders would be to hear that, but these lowly hashlets are causing to0 much damage to the business model, through bad PR.

Suggestion:  If you convert all of the hashlets to HashStakers, someone should do the math on whether they can be converted as "fractional payout HashStakers."  Since the buy-in price was lower than both Primes and Zens, fractional payouts would make sense, proportional to the output of a Prime or Zen. If they want to mine whole "dollar coins" versus "quarters," sell an AMP for that. It keeps the capital investments relative.

Thoughts?

**D. Allen Shinners**
**546 East King Street**
**Lancaster, Ohio 43130**
**Tel: 740-681-1990**
**Fax: 740-681-5662**
**email: ashinner@columbus.rr.com**

**From:** Josh Garza [mailto:josh@btc.com]
**Sent:** Sunday, November 30, 2014 9:29 PM
**To:** Allen Shinners
**Cc:** Joe Mordica
**Subject:** Re: Lesser Hashlets

We are going to let all hashlets convert to hashstakers

This is the only reasonable solution as we have no influence over all the pools

On Sunday, November 30, 2014, Allen Shinners <ashinner@columbus.rr.com> wrote:
Hey Josh and Joe,

This thread (Hashtalk link below) is actually a very valid post. I have been thinking about this over the past month with the constant adjustments having to be made in Zenportal for the under-performing hashlets. It is a huge drag on PR and company reputation. Imagine buying a MultiHashlet only to find out that the price you paid nets you near-zero income each day. Most newbies will not even know that they should open a ticket to address it. They will just leave and not come back...

What are your near-term plans to address these under-performing hashlets? AMPs do not address the near-term implications to PR and company reputation. It is nearly impossible to do the research, as a newbie, if you are totally new to cryptos. A new person would not even know where to look. This poster has it correct.

The other issue rests with the way these were originally sold (to those who are already here). The original promise was that all hashlets would be remain profitable. A fraction of a penny in daily profits is not proiftable by anyone's definition. It is time to roll out replacement hashlets that are more apropos to the new environment surrounding Paycoin, in my opinion. Read through the thread, before it gets too long. I am posting there as well.

Here are today's yields on all of the hashlets except Zens:

| | |
|---|---|
| **CleverHashlet** | **0.00019400 BTC** |
| **LTC Pool** | **0.00018249 BTC** |
| **HashletBit** | **0.00018000 BTC** |
| **MultiHashlet** | **0.00013876 BTC** |
| **WaffleHashlet** | **0.00013687 BTC** |

Maintenance fees are currently 0.0002125 BTC. Once Paycoin takes off and becomes firmly established, the maintenance fees will rise, on a BTC basis, not fall. My rationale behind this is that Paycoin will draw other miners away from BTC. Prices will fall, and the maintenance costs in USD are fixed.

All of these yield below the maintenance charges associated with the miners, on a per MH basis.

I believe that a major restructuring of these products needs accomplished very soon. Basically, at this point, they should be removed from GAWminers.com, Zenportal, and the resellers' product mix. Only Zens should be sold currently.

Thoughts? What are the near-term plans to get these all gone? Even if you push AMPs out sooner, the problem still remains behind for new purchases.

https://hashtalk.org/topic/20629/for-the-sake-of-people-we-re-trying-to-convince-to-enter-crypto-stop-selling-all-hashlets-but-zen


**D. Allen Shinners**

**546 East King Street**
**Lancaster, Ohio 43130**
**Tel: 740-681-1990**
**Fax: 740-681-5662**
**email: ashinner@columbus.rr.com**

--

**Josh Garza**
**CEO-** GAW Corp

"The information contained in this email message may be confidential. If you are not the intended recipient any use, distribution, disclosure or copying of this information is prohibited. If you receive this email in error, please tell us by return email and destroy this communication and any attachments from your system."

**Exhibit A-19**

- elmersaid

@Tom_Ewok ii will buy it when i rech the price !! thank you ! but now i can't

**let some of your satoshi visit my empty wallet**
**XPY : PDDRCA2o3QiMQNiMuHDsSp9gnATxw2zc6Y**
**BTC : 1DgcQJQknnZcKuvkEW5JjkZ5qXB6eow8m1**
**they will love it**

elmersaid posted , last edited by elmersaid
- - ○ Favourite 0
  - ○ Share this Post
  - ○ Facebook
  - ○ Twitter
  - ○ Google+
- • 0
- Tom_Ewok

@elmersaid Or you could just create a new account, it's up to you but i find the solution to get a verified account more simple

24 years old guy learning web development and living in South Of France.
Passionate by art, music and crypto currency enthusiast.

Tom_Ewok posted
- - ○ Favourite 0
  - ○ Share this Post
  - ○ Facebook
  - ○ Twitter
  - ○ Google+
- • 0
- RV_1969

This again.

- - It is a ponzi. Yes, they are paying, others and I have made a nice profit but it could all end any day.
  - never, ever get 'verified' by credit card.
  - of course they can release IPs, I'm calling bullsh*t on this.

Again, there is nothing wrong playing the HYIPs. But treat it that way. Buy the cheapest contracts with BTC, take your profit while it lasts. Rinse and repeat. Don't get tempted buying bigger contracts.

You'll win some, you'll lose some. Play HYIPs for fun and pocket change.

With all due respect: what are you trying to accomplish if you can't afford to spend 15 euros yet? Save your valuable time, find ways to raise funds with other activities - use your talents - *then* return to cryptocurrency. There is no point in clicking the faucets for hours and hours, only to find you have earned a fraction of a cent in the end of the day.

Good luck!

XPY: PPeN5zH9qScmqicQ6j2bQRutDPWoruZSTo

RV_1969 posted , last edited by RV_1969
- - ○ Favourite 0
  - ○ Share this Post
  - ○ Facebook
  - ○ Twitter
  - ○ Google+

GAW01007489

&bull;

```
                                        <a href="#" class="upvote ">
                                                <i class="fa fa-chevron-up"></i>
                                        </a>
                                        <span class="votes" data-votes="0">0</span>

                <a href="#" class="downvote ">

                                                <i class="fa fa-chevron-down"></i>
                                        </a>

                                        <span class="post-tools">




                                        </span>
                                </div>
                        </div>
                </div>
        </li>
        <li class="post-row" data-pid="389631" data-uid="2505" data-
username="RV_1969" data-userslug="rv_1969" data-index="17" data-timestamp="1416337816813" data-
votes="2" itemscope itemtype="http://schema.org/Comment">
                                <a id="post_anchor_17" name="17"></a>
                                <meta itemprop="datePublished" content="2014-11-18T19:10:16.813Z">
                                <meta itemprop="dateModified" content="2014-11-18T19:25:07.354Z">
                                <div class="topic-item">
                                        <div class="topic-body">
                                                <div class="row">
                                                        <div class="col-md-12">
                                                                <div class="topic-profile-pic hidden-xs text-
center">
                                                                        <a href="/user/rv_1969">
                                                                                <img
src="https://secure.gravatar.com/avatar/e9c8e37c5f7363c7925fbaeae9decf7f?size=128&default=identicon
&rating=pg" alt="RV_1969" class="profile-image user-img" title="RV_1969">
                                                                        </a>
                                                                        <small class="username"
title="RV_1969"><a href="/user/rv_1969">RV_1969</a></small>


                                                                </div>
                                                        <div class="topic-text">

                                                                <div id="content_389631" class="post-
content" itemprop="text"><p>This again.</p>
<ul>
<li>It <em>is</em> a ponzi. Yes, they are paying, others and I have made a nice profit but it could all end
any day.</li>
<li>never, ever get 'verified' by credit card.</li>
<li>of course they can release IPs, I'm calling bullsh*t on this.</li>
</ul>
<p>Again, there is nothing wrong playing the HYIPs. But <em>treat it that way</em>. Buy the cheapest
contracts with BTC, take your profit while it lasts. Rinse and repeat. Don't get tempted buying bigger
contracts.</p>
<p>You'll win some, you'll lose some. Play HYIPs for fun and pocket change.</p>
<p>With all due respect: what are you trying to accomplish if you can't afford to spend 15 euros yet? Save
your valuable time, find ways to raise funds with other activities - use your talents - <em>then</em> retur
n to cryptocurrency. There is no point in clicking the faucets for hours and hours, only to find you have
```

==earned a fraction of a cent in the end of the day.</p>==
==<p>Good luck!</p>==
</div>

                              <div class="post-signature"><p>XPY:
PPeN5zH9qScmqicQ6j2bQRutDPWoruZSTo</p>
</div>

                                             </div>
                                        </div>
                                  </div>
                            </div>
                            <div class="topic-footer">
                                  <div class="row">
                                        <div class="">
                                              <small class="pull-right">
                                                    <span>

                              <i class="fa fa-circle status offline" title='Offline'></i>
                                              <span class="username-field"
data-username="RV_1969" data-uid="2505">

                                    <strong><a href="/user/rv_1969"
itemprop="author">RV_1969</a></strong> posted <span class="timeago" title="2014-11-
18T19:10:16.813Z"></span>

                                              </span>
                                        </span>

                              <span>, last edited by <strong><a
href="/user/rv_1969">RV_1969</a></strong> <span class="timeago" title="2014-11-
18T19:25:07.354Z"></span></span>
                                        </small>
                                  <div class="dropdown share-dropdown">
                                        <a href="#" class="dropdown-toggle
postMenu favourite-tooltip" id="postMenu_389631" data-toggle="dropdown">
                                              <i class="fa fa-heart"></i>
                                        </a>
                                        <ul class="dropdown-menu"
role="menu" aria-labelledby="postMenu_389631">

                                              <li role="presentation">

                                              </li>
                                              <li role="presentation">
                                                    <a role="menuitem"
tabindex="-1" data-favourited="false" class="favourite">

                                                    <span

class="favourite-text">Favourite</span>

                                                    <span

class="favouriteCount" data-favourites="0">0</span> 

                                              <i class="fa fa-heart-o"></i>
                                              </a>
                                        </li>

                              <li role="presentation" class="divider"></li>
                                              <li role="presentation"
class="dropdown-header">Share this Post</li>
                                              <li role="presentation">
                                                    <a role="menuitem"
class="facebook-share" tabindex="-1" href="#"><span class="menu-icon"><i class="fa fa-
facebook"></i></span> Facebook</a>
                                              </li>
                                              <li role="presentation">
                                                    <a role="menuitem"

**Exhibit A-20**

Beware of GAWminer's Hashlet ponzi scheme and scam. Proof of dishonesty and lies inside about www.gawminers.com... : Bitcoin

Case 3:16-cv-00940-MPS   Document 108-2   Filed 11/19/18   Page 323 of 327

[–] [deleted] 2 points 4 years ago

Hi, i am not affilliated with GAW in any way - in fact, i simply bought a 5mhs hashlet last weekend, and since then, i've been studying the ongoing theories that are out here.

I also took a look at the blockchain - here is what I found (And, indeed, indicates they are actively mining, however i cannot say it is "proof", as I'm no expert here by any stretch - anyhow, check it out - let me know what you think, as I am still kind of confused.

I purchased a hashlet a few days ago - Here is where my BTC i spent wound up -

https://blockchain.info/address/1KQxLLQ Nxgn2upd4TtGbtiRdm3f5UWC9k8

Interestingly, If you google that wallet address, you can see it is actively mining on (at least) nicehash and clevermining.

NIcehash - https://nicehash.com/? p=miners&a=0&addr=1KQxLLQNxgn2up d4TtGbtiRdm3f5UWC9k8

clevermining - http://www.clevermining.com/users/1KQ xLLQNxgn2upd4TtGbtiRdm3f5UWC9k8

permalink   embed   save   parent

[–] bakedshibe   1 point 4 years ago

i find it funny that gaw has fake pictures of their fake hashlets. photoshopped pictures of their "datacenter" and take down the 24 hr guarantee after they fucked up a bunch of peoples orders this past weekend and are now ignoring the tickets and acting like the 24 hr thing never existed. These guys that are defending them must not be very bright to see that a company that operates like this is not really a long term sure i trust you to not get sued and close up or just take off with my hashpower kind of business.

permalink   embed   save   parent   give gold

[–] abridged86   1 point 4 years ago

I'm also convinced that GAWminers is a scam but I still invested a lot of bitcoins in hashlets. I'm confident I'll ROI before they shutdown. PBMining is shady as hell

Beware of GAWminer's Hashlet ponzi scheme and scam. Proof of dishonesty and lies inside about www.gawminers.com... : Bitcoin

Case 3:16-cv-00940-MPS   Document 108-2   Filed 11/19/18   Page 324 of 327

and it lasted this long. GaW has been way more transparent with their mining, showing pics of datacenters, investing in btc.com domain, shipping miners, office pics, staff pics.

I don't care if hashlets aren't real. What I care about is a lot of people believe in GaW. The hashtalk community is loyal as hell to GAW. Pretty impressive since it's free marketing for GaW. Because of all those reasons I pointed out above, I truly believe this ponzi is going to last for a while. Josh is in it for the long run and I'll ride along.

permalink   embed   save   give gold

[–] gaw-whistleblower [S] -2 points 4 years ago

If they just straight up said this was a financial product with no actual hardware backing them up then I would not be here.

permalink   embed   save   parent   give gold

[–] [deleted] 1 point 4 years ago

Complete and utter bullshit by a spammer and a troll.

This guy used multiple accounts on bitcointall posing as jennak, df2k2, and now gaw_whistleblower :D You can find their newbie accounts on bitcointalk.

He keeps repeating the same bullshit over and over again affraid to post any proof or reveal his identity.

permalink   embed   save

[–] gaw-whistleblower [S] -1 points 4 years ago

I might choose to reveal my identity in the future but as of now. I have a relationship with Josh Garza and do not want to jeopardize my family.

permalink   embed   save   parent   give gold

[–] alienstout 4 points 4 years ago

I lol'd

permalink   embed   save   parent   give gold

[–] Allen1980s 1 point 4 years ago*

I purchased a 100 Mh/s Hashlet from GAW on Aug 17th, 2014 at around 16:30. To date, I have earned slightly more than 0.38 BTC or $192.05 (as of this posting) after maintenance fees. At this rate, I expect to recover my $1599.99 investment at around 53-60 days. Although I understand that people may think this to be a Ponzi scheme, knowing the past performance of GAW leads me to believe they have implemented a business model that all of the other hardware vendors have already been using, only this time, they are letting outsiders buy into the model. What is the model? They

# Exhibit 21

```
<span>
<i class="fa fa-circle status offline" title='Offline'></i>
<span class="username-field" data-username="Toddimus" data-uid="409">
<strong><a href="/user/toddimus" itemprop="author">Toddimus</a></strong> posted <span
class="timeago" title="2014-07-20T15:14:35.361Z"></span>
</span>
</span>
</small>
<div class="dropdown share-dropdown">
<a href="#" class="dropdown-toggle postMenu favourite-tooltip" id="postMenu_15599" data-
toggle="dropdown">
<i class="fa fa-heart"></i>
</a>
<ul class="dropdown-menu" role="menu" aria-labelledby="postMenu_15599">
<li role="presentation">
</li>
<li role="presentation">
<a role="menuitem" tabindex="-1" data-favourited="false" class="favourite">
<span class="favourite-text">Favourite</span>
<span class="favouriteCount" data-favourites="0">0</span> 
<i class="fa fa-heart-o"></i>
</a>
</li>
<li role="presentation" class="divider"></li>
<li role="presentation" class="dropdown-header">Share this Post</li>
<li role="presentation">
<a role="menuitem" class="facebook-share" tabindex="-1" href="#"><span class="menu-icon"><i
class="fa fa-facebook"></i></span> Facebook</a>
</li>
<li role="presentation">
<a role="menuitem" class="twitter-share" tabindex="-1" href="#"><span class="menu-icon"><i class="fa
fa-twitter"></i></span> Twitter</a>
</li>
<li role="presentation">
<a role="menuitem" class="google-share" tabindex="-1" href="#"><span class="menu-icon"><i class="fa
fa-google-plus"></i></span> Google+</a>
</li>
<li class="text-center">
<input type="text" id="post_15599_link" value="" class="form-control post-link inline-block"></input>
</li>
</ul>
</div>
&bull;
<a href="#" class="upvote ">
<i class="fa fa-chevron-up"></i>
</a>
<span class="votes" data-votes="0">0</span>
<span class="post-tools">
</span>
</div>
</div>
</div>
</div>
</li>
<li class="post-row" data-pid="15607" data-uid="154" data-username="SDRebel" data-userslug="sdrebel"
data-index="24" data-timestamp="1405870769548" data-votes="0" itemscope
itemtype="http://schema.org/Comment">
<a id="post_anchor_24" name="24"></a>
<meta itemprop="datePublished" content="2014-07-20T15:39:29.548Z">
<meta itemprop="dateModified" content="">
<div class="topic-item">
<div class="topic-body">
<div class="row">
```

```
<div class="col-md-12">
<div class="topic-profile-pic hidden-xs text-center">
<a href="/user/sdrebel">
<img src="https://i.imgur.com/lgrC5D5.jpg" alt="SDRebel" class="profile-image user-img"
title="SDRebel">
</a>
<small class="username" title="SDRebel"><a href="/user/sdrebel">SDRebel</a></small>
</div>
<div class="topic-text">
<div id="content_15607" class="post-content" itemprop="text"><p>[quote=&quot;bubbamark, post:20,
topic:3205&quot;]<br/>
```
<mark>tell the guys at work it is probably the worlds biggest PONZI scheme. However whilst it is legal I will
keep mining! That is until such time the Australian Government starts taxing it.<br/>
[/quote]</p></mark>
```
<p>you don't make sense..cant say it's a ponzi scheme and mine at the same time</p>
</div>
<div class="post-signature"><p>Next multiplication is coming Nov 5th! buy buy buy<br/>
buy from ltcgear with my link and get back half of the bonus ;)<br/>
use code anniversary1yr and let me know - <a
href="http://ltcgear.com?apage=160">http://ltcgear.com?apage=160</a></p>
</div>
</div>
</div>
</div>
<div class="topic-footer">
<div class="row">
<div class="">
<small class="pull-right">
<span>
<i class="fa fa-circle status offline" title='Offline'></i>
<span class="username-field" data-username="SDRebel" data-uid="154">
<strong><a href="/user/sdrebel" itemprop="author">SDRebel</a></strong> posted <span
class="timeago" title="2014-07-20T15:39:29.548Z"></span>
</span>
</span>
</small>
<div class="dropdown share-dropdown">
<a href="#" class="dropdown-toggle postMenu favourite-tooltip" id="postMenu_15607" data-
toggle="dropdown">
<i class="fa fa-heart"></i>
</a>
<ul class="dropdown-menu" role="menu" aria-labelledby="postMenu_15607">
<li role="presentation">
</li>
<li role="presentation">
<a role="menuitem" tabindex="-1" data-favourited="false" class="favourite">
<span class="favourite-text">Favourite</span>
<span class="favouriteCount" data-favourites="0">0</span> 
<i class="fa fa-heart-o"></i>
</a>
</li>
<li role="presentation" class="divider"></li>
<li role="presentation" class="dropdown-header">Share this Post</li>
<li role="presentation">
<a role="menuitem" class="facebook-share" tabindex="-1" href="#"><span class="menu-icon"><i
class="fa fa-facebook"></i></span> Facebook</a>
</li>
<li role="presentation">
<a role="menuitem" class="twitter-share" tabindex="-1" href="#"><span class="menu-icon"><i class="fa
fa-twitter"></i></span> Twitter</a>
</li>
<li role="presentation">
```