# EXHIBIT 1

| SID | Submitted Time | Real Name | I purchased Hashlet | I purchased Staker | I purchase Not Sure | Describe Other Item(s) | Total Estimated Losses (valued in US Dollars) | Fiat including ca | Bitcoin or | Other form | Estimated total cash and credit | Refunds o | Estimated tot | Estimated value of bitco | Estimated value of other or bartere | Remarks | Paycoin Valuations Unpurchased, Mined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/10/2015 | Grant Honeycutt | | | Paycoin | 4000 Paycoins Should have been valued at $20 each from Mining. (Goroz died unexpectedly) | $ 16,000.00 | X | | | $ 16,000.00 | | | | | Goroz died on May 27th. Any awards need to go to his parents in Myrtle Beach SC. | |
| 2 | 4/10/2015 | Gabe Cava | X | | | | $ 8,000.00 | X | | | $ 8,000.00 | | | | | | |
| 3 | 4/10/2015 | | X | X | | | $ 22,000.00 | X | | | $ 22,000.00 | | | | | Genesis Hashlets 32,399 GH | |
| 4 | 4/10/2015 | John Jonassen | X | | | | $ 3,000.00 | X | | | $ 3,000.00 | | | | | Requested the ability to call the law firm before submitting any documentation. Told him to forget about it, he will have to wait along with the rest of the group. | |
| 5 | 5/13/2015 0:07 | Callum Baker | X | | | | $ 800.00 | X | | | $ 100.00 | No | | $ 700.00 | | | |
| 6 | 5/13/2015 0:18 | Thomas Mueller | X | | | | $ 30,000.00 | X | | | $ 25,000.00 | No | | | | | |
| 7 | 5/13/2015 0:28 | Dimitrios Anastasakis | X | | | | $ 37,183.75 | X | | | $ 35,183.75 | No | | $ 2,000.00 | | | |
| 8 | 5/13/2015 5:31 | Tezontl Rosario | X | X | X | I purchased a Boulder, a war machine 4 blackwidows and 3 antminers as well. | $ 17,000.00 | X | | | $ 9,000.00 | No | | $ 8,000.00 | | If more information is needed I am happy to provide. | |
| 9 | 5/13/2015 11:36 | David Adkins | X | | | | $ 5,331.00 | X | | | $ 2,500.00 | No | | $ 2,831.00 | | | |
| 10 | 5/13/2015 13:23 | Ian MacPhee | X | | | | $ 108,428.75 | X | | | $ 8,494.00 | Yes | $ 1,571.25 | $ 101,506.00 | | | |
| 11 | 5/13/2015 20:09 | Matthias Lüber | X | | | Black Widow. Physical and Cloud Version. | $ 15,000.00 | X | | | $ 7,500.00 | | | $ 7,500.00 | | i got detailed Sheets of my "Hashlet-Phase". I do not have all other financial Details ready, however if there is a real chance to see just a part of the money back, i will put the effort in it and collect all needed data, recipes, mails, etc. | |
| 12 | 5/14/2015 2:04 | Sean Thompson | X | | | | $ 10,000.00 | X | | | | | | $ 7,500.00 | | I am an investor since the Black Widow physical miner came out in spring of 2014. I trusted and invested in GAW due to alot of promises that were not kept. I felt I was mislead and taken advantage of. I would like to join in and help with this suit in anyway that I can | |
| 13 | 5/14/2015 21:21 | Michael Pfeiffer | X | | | I purchased many 9/11 "Legendary" hashlets. GAW pledged to sell only 500 of these, but GAW in fact sold 2,296. | $ 100,000.00 | X | | | $ 30,000.00 | No | | $ 70,000.00 | | I have multiple ZenCloud accounts. Please let me know if you need additional information about the usernames or email addresses associated with the various accounts. Thanks for your efforts with this. | |
| 14 | 5/15/2015 0:03 | Lee Fadden | X | | | I bought two Vaultbreakers for $6000 | $ 45,721.25 | X | | | $ 39,721.25 | No | | $ 15,000.00 | | Allen, I'm trying to get a precise estimate of the value of the the 35.96 BTC I borrowed, but I think $15000 is very close. I'll get that figure for you later. | |
| 15 | 5/15/2015 0:06 | Harry Holzhauser | X | | | Vaultbreaker | $ 50,000.00 | X | | | $ 25,000.00 | Yes | $ 4,300.00 | $ 350.00 | | after getting kick back, my account along with my paycoins has been on a hold and I'm unable to withdraw any coins and my primes are a locked. | |
| 16 | 5/15/2015 3:01 | Adam Lemm | X | X | | | $ 8,000.00 | X | | | | | | $ 8,000.00 | | | |
| 17 | 5/15/2015 3:38 | Jurgen Daems | | | | | $ 6,132.00 | | | | | | | $ 6,132.00 | | The estimated loss is the amount used for buying Hashlets. It is not a reflection of what I would have lost IF xpy was worth 4-20$. | |
| 18 | 5/15/2015 8:03 | Efstratios Kapetanakis | X | | | | $ 75,200.00 | X | | | $ 17,000.00 | No | | $ 35,000.00 | | From the beginning of hashlets (Aug 2014) i invest my money by buying hashlets and 100% reinvest any profit. Originally claimed $170,000 based on 5800 Paycoin valued at $20 each. The coins were converted coins from Hashpoints, not direct purchase. Adjusted the claim down to preesent amount based on $4.00 per Paycoin from mining. Also 2 loans from BTCjam for more hashlets 5 btc https://btcjam.com/listings/22707-mining-contracts-upgrade 15 btc https://btcjam.com/listings/27950-mining-contracts-expansion-loan-%232-(shares-and-hashlets) | |
| 19 | 5/15/2015 10:28 | Thomas Berwick | | | | | $ 8,071.50 | X | | | $ 5,279.46 | No | | $ 2,792.04 | | Like most users, I re-invested all earnings in Zencloud into addtional Hashlets & stakers. | |
| 20 | 5/15/2015 13:20 | Don Patterson | X | | | | $ 10,000.00 | X | | | $ 10,000.00 | No | | $ 2,000.00 | | I have three accounts on Zen Portal. The user names are: Donpreptiles kskwerl Vittman | |
| 21 | 5/15/2015 14:14 | Dave & Nicky Fisher | X | | | Hardware | $ 20,000.00 | X | | | $ 20,000.00 | No | | $ 1,000.00 | | | |
| 22 | 5/15/2015 15:18 | shamjit sira | X | | X | purchased prime hashlets and zen hashlet from zencloud hashmarket for $3132.66 | $ 7,699.36 | X | | | | | | $ 16,300.00 | | Also Purchased ZenHashlets from gawminers.com, however no receipt email but bank statement transaction available to gawminers.com. Also Paycoins purchased at various prices because of the $20 floor and honors programme which was mentioned, (purchased from various exchanges: fastxpy, coinswap, cryptsy, paybase) | |
| 23 | 5/15/2015 23:56 | Jeff Naatz | X | | | | $ 1,305.00 | X | | | $ 665.95 | Yes | $ 170.00 | $ 809.05 | | I filed charge back recently but not approved… one (visa) denied. I will attempt an appeal. Received $170 charge-back | |
| 24 | 5/16/2015 2:12 | Kaden Thielmann | X | | | I purchased paycoin as well when they promised $20 each. | $ 750.00 | X | | | $ 500.00 | No | | $ 600.00 | | | |
| 25 | 5/16/2015 4:59 | Nicholas Kaminski | X | | | Physical miners (gridseed blades) Hosted miners (Black widow, 2x War Machine, Vaultbreaker) | $ 23,000.00 | X | | | $ 17,000.00 | No | | $ 6,000.00 | | | |
| 26 | 5/16/2015 19:20 | Christian Makalo Clifford | X | | | Purchased 52 XPY at $20/XPY, with a total purchase of $1,040.00 | $ 4,994.00 | X | | | $ 4,000.00 | No | | $ 954.00 | | | |
| 27 | 5/16/2015 20:35 | CARLOS ESPINOZA | X | X | | I BOUGHT HASHLET, HASHLETS INMORTALS, HASHSTAKERS, HOSTED DEVICES (BLACK WINDOS, FALCONS, WAR MACHINES, VAULT BRAKER) | $ 36,192.48 | X | | | $ 36,192.48 | | | | | I HAVE ALL CREDIT CARDS BILL (MASTERCARD AND AMEX) AND TRANSACTION NUMBERS OF ALL BUYS ON GAWMINERS, GAW LABS, PAYBASE LLC I EARD ABOUT OTHER USERS GET CHARGE BACKS ON THEY CC… BUT IT WORK ONLY IN USA, AND IM ON CHILE. | |
| 28 | 5/16/2015 20:37 | Jeremy Schwartz | X | | | | $ 1,700.00 | X | | | $ 200.00 | No | | $ 1,500.00 | | This is at a rough estimate with a BTC value of $300 because when all this started it was around $350 and I can't be sure exactly what price it was each time I invested more. My Zencloud account is under the username Alazaruso as well. Actually I deleted my Hashtalk account recently because I got sick of all the bickering. I did not buy any paycoin at the $20 price. Originally I bought a black widow miner which took 3 times going to support to finally get sent to me, had trouble getting it set up and sold it on ebay. I used that money for hashlets when they were introduced and then eventually invested more bitcoin as well as $200 with a credit card on hashlets. Sold a few hashlets in the market place but converted the rest to stakers and also bought a few more stakers. Obviously this is a vague recollection from memory so I won't try to give greater details on | |
| 29 | 5/16/2015 21:03 | Christopher Coffman | X | | | | $ 9,000.00 | X | | | | | | $ 9,000.00 | | I bought bitcoin through circle using fiat that I immediately bought hashlets and stakers through GAW. | |
| 30 | 5/16/2015 21:57 | Davis Tyner | X | | | | $ 1,060.00 | X | | | | | | $ 1,060.00 | | | |
| 31 | 5/16/2015 22:40 | Jeff Macfarlane | X | | | | $ 70,000.00 | X | | | $ 45,000.00 | No | | $ 25,000.00 | | I'm in the process of trying to receive a portion of my losses if MasterCard will allow charge backs for my purchases. | |
| 32 | 5/16/2015 22:59 | Adam Shake | X | | | | $ 300.00 | X | | | | | | $ 300.00 | | | |
| 33 | 5/16/2015 23:45 | Patrick Charbonneau | | | | | $ 3,000.00 | X | | | $ 3,000.00 | No | | | | | |
| 34 | 5/17/2015 0:21 | Kenneth "Kent" Holker | X | | | Initially bought Ant-Miners then converted them to Prime Hashlets | $ 14,000.00 | X | | | $ 14,000.00 | No | | $ 375.00 | | How would you like me to account for the Hashstakers that were purchased using XPY @ $4 per coin? I purchased 632 Hashstakers = $2,528 at time of purchase. Not to mention the prime Hashlets that were turned off without any option to keep mining, were the | |
| 35 | 5/17/2015 3:06 | john skiver | X | X | | | $ 2,000.00 | X | | | $ 2,000.00 | Yes | $ 300.00 | $ 2,000.00 | | | |
| 36 | 5/17/2015 3:52 | Michele | X | X | X | On Hashgear i have buyed more product for receive gifcode near 1ths of hashlet and 4ths of gen and gaw deleted account | $ 5,000.00 | X | | | | | | $ 15,000.00 | | | |
| 37 | 5/17/2015 4:27 | Jose Carlos Barrales | X | X | | | $ 75,000.00 | X | | | $ 15,000.00 | No | | $ 60,000.00 | | One of two accounts for claims. One for purchased Paycoins, one for Zencloud. This is for Zencloud | |
| 38 | 5/17/2015 8:25 | Grigory Chamkin | X | | | | $ 2,500.00 | X | | | $ 2,500.00 | No | | | | | |
| 39 | 5/17/2015 9:57 | Jhonn Cortesi | X | X | | | $ 5,822.58 | X | | | $ 4,790.58 | No | | $ 1,032.00 | | | |

CONFIDENTIAL

GAW00361522

| # | Date/Time | Name | | | | | Description | Amount 1 | | Amount 2 | | Charge-back | Charge-back Amt | Amount 3 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 5/17/2015 11:49 | Daniel Simpson | X | | | | hosted 10 packs of gridseeds, hosted blade miners, what ws supposed to be vaultbreakers, antminer s3's, the lsit goes on | $ 300,000.00 | X | $ 260,000.00 | No | | | $ 40,000.00 | Hi Allen, When we spoke, I mentioned I am working on all the calculations from my receipts and so on, and don't have the exact figures especially with the breakdown from what was spend on credit cards (fiat) and what was sent as Bitcoin, but I am compiling that all together, as I do have copies of everything and receipts etc. So for now, I just split 60k and 40k in the 2 boxes until I have the exact information. I clicked the "no" radio button for the question of receiving refunds and charge backs, because that is a very grey area. I never received or asked my credit card companies until yesterday for a charge back , that's for sure. And most of them said it is way past the allowed time etc, which still remains to be seen, as they want me to write letters and submit documentation which I trying to do today and tomorrow, but I am not holding my breath. But I have not received any funds at all from any of them at this point. I will explain the only thing I got back from GAW, was I had prepaid hosted hardware (14 - S3 antminers) that I never converted which was due to expire this coming summer, so it was free paid hosting, and it would have been dumb to convert them to hashlets that I would have to pay a fee on at that time. |
| 41 | 5/17/2015 12:21 | Kellen Jalbert | | | | | | $ 11,660.23 | | $ 8,121.35 | Yes | $ 3,939.71 | $ 7,478.59 | | I have all supporting documents for these amounts and can provide any details required to help proceed with the lawsuit. Charge-back received of $1,277.88. Another charge-back of $2661.83 US |
| 42 | 5/17/2015 13:44 | Yohan Sanchez | X | X | | | | $ 1,100.00 | X | $ 190.00 | No | | $ 780.00 | | I have all my receipt from coinbase which allow me to purchase hashlets and stakers. I have done XPY purchase from paybase, i have bank receip (113.57€) |
| 43 | 5/17/2015 18:01 | Gregory Lecomte | X | | | | | $ 340.00 | | | X | | | $ 340.00 | |
| 44 | 5/17/2015 19:20 | HO WEE KIAN RAYMOND | X | X | | | | $ 20,000.00 | | $ 20,000.00 | No | | | | |
| 45 | 5/17/2015 19:39 | Kevin Calabrese | X | | X | | I also purchased a few Paycoins directlyh from GAW | $ 6,000.00 | X | $ 3,500.00 | No | | $ 8,000.00 | | Approx $1800 of my loss was due to a mistake sale in the Hashlet market (selling 165 Zen hashlets for a total price of $10.71 versus intended price of $10.71 each for hashlets that I paid approximately $17 each for). The other numbers are a bit rough as I paid from multiple accounts and engaged inactive trading in both hashlets and paycoins. I did sell all of my hashlets and stakers as well as paycoins after it became apparent that GAW was not going to live up to the Honors program. I believe I sold off the last of my paycoins and stakers (at a substantial loss) by early February. |
| 46 | 5/17/2015 19:40 | Leonardo Colucci | X | X | | | | $ 59,000.00 | | $ 59,000.00 | No | | | | The majority of my investment was Hashlet primes which were purchased based on commitments, partnerships & promises that were all lies |
| 47 | 5/17/2015 19:48 | Jimmy vespoli | X | | | | | $ 26,000.00 | X | $ 10,000.00 | No | | $ 16,000.00 | | |
| 48 | 5/17/2015 20:41 | serkan seyyar | | | | | | $ 10,000.00 | X | $ 10,000.00 | No | | $ 10,000.00 | | I purchased prime stakers, also xpy paycoin for the value of $10000 |
| 49 | 5/17/2015 20:50 | Michael Bova | X | | X | | Miners like falcons black widows war machine and more. | $ 10,000.00 | X | $ 20,000.00 | No | | $ 10,000.00 | | |
| 50 | 5/17/2015 20:57 | Kieran Donahue | X | | | | | $ 1,500.00 | X | $ 1,500.00 | No | | $ 1,250.00 | | I made an initial purchase of $250 for genesis hashlets. Further purchases were made with bitcoin that I acquired on Circle. At the time of conversions of hashlets I converted to stakers. I currently own 10 Prime stakers |
| 51 | 5/17/2015 21:18 | Jan De Smet | X | | | | | $ 30,000.00 | | $ 3,000.00 | | | $ 27,000.00 | | |
| 52 | 5/17/2015 22:20 | Martin De Cicco | X | | | | | $ 25,000.00 | | $ 7,500.00 | X | | $ 515.00 | | |
| 53 | 5/18/2015 0:01 | Aaron Lentz | X | | | | | $ 350.00 | | | X | | $ 350.00 | | |
| 54 | 5/18/2015 0:07 | Steven McGee | X | X | | | | $ 1,500.00 | | $ 1,500.00 | | | $ 1,500.00 | | |
| 55 | 5/18/2015 0:27 | Murtaza Saifuddin | | | X | | i bought paycoin (xpy) | $ 35,000.00 | | | X | | $ 35,000.00 | | |
| 56 | 5/18/2015 1:28 | David Shepherd | | | | | | $ 10,000.00 | | $ 6,000.00 | | | $ 4,000.00 | | |
| 57 | 5/18/2015 2:30 | Christian Bills | X | X | | | | $ 10,000.00 | | $ 10,337.25 | No | | | | List of purchases: 100 immortal primes then converted to 100 immortal stakers 255 Zen Hashlets converted to 6- month hashstaker 15 multi hashlet converted to 3 month stakers purchase of 15 6 month hashstakers |
| 58 | 5/18/2015 3:51 | Pieter Clahsen | X | | X | | Cloud hosted hardware, VaultBreaker, Mini Vaultbreaker etc.etc., all converted to Hashlets. I own 5000 Immortal | $ 70,000.00 | X | $ 50,000.00 | No | | $ 20,000.00 | | Details available, still working on the total loss. |
| 59 | 5/18/2015 5:14 | TOURATIER Lucas | | | | | | $ 250.00 | | $ 200.00 | | | | | |
| 60 | 5/18/2015 6:59 | Robert Briggs | X | | | | | $ 100,000.00 | | $ 200,000.00 | No | | $ 100,000.00 | | Haven't been following things - let me know what's going on via email, please. |
| 61 | 5/18/2015 7:25 | Matt Brown | X | | | | | $ 5,000.00 | X | $ 5,000.00 | No | | | | |
| 62 | 5/18/2015 7:38 | Helmut Siedl | X | X | | | | $ 15,000.00 | | $ 1,000.00 | No | | $ 14,000.00 | | values are estimated 225 prime @50$ some even at higher prices at resellers when we got tricket that all primes are sold out.... (bought over a few months and converted to primestakers) and later on to average down average cost by buy another 225 primestaker at marketplace additional some normal hashstakers for that additional 225 i bought later i seek no refund i think their marketplace value of 6$ i paid represent the real priume value once the get converted to micro primes controller |
| 63 | 5/18/2015 11:21 | rajan tak | X | X | | | | $ 1,000.00 | | $ 500.00 | No | | $ 500.00 | | |
| 64 | 5/18/2015 11:45 | Roman Gorodnev | X | | | | | $ 14,500.00 | X | $ 4,990.00 | No | | $ 9,500.00 | | |
| 65 | 5/18/2015 12:40 | Jesse Johnson | X | | | | | $ 30,000.00 | | $ 30,000.00 | No | | | | |
| 66 | 5/18/2015 13:04 | Scott Fehrman | X | | | | | $ 8,762.00 | | $ 6,950.00 | No | | $ 1,812.00 | | I just used the value of Hashlets & Stakers paid, not the anticipated value of the XPY I had aft HP mining (4600) valued at $92,000. Depending on the lawyer cost I must pay, it might not be worth it for me to stay in. |
| 67 | 5/18/2015 13:23 | Paul Lindgren | X | | X | | I purchased alot of hardware that got converted later to Hashlets. | $ 15,000.00 | X | $ 7,000.00 | No | | $ 8,000.00 | | I will go through all my transactions and get a much better estimate over the next week. |
| 68 | 5/18/2015 13:29 | Donald Honabach | X | | | | | $ 23,000.00 | X | $ 5,000.00 | No | | $ 18,000.00 | | This is definitely an estimate. I did my best to estimate or the low side though. Once I have a chance to fully review the ZenCloud and CC statements, if possible, I'll be revising upwards (sad as that is!). |
| 69 | 5/18/2015 13:29 | Arthur James IV | X | X | X | | Physical Miners | $ 35,000.00 | X | $ 25,000.00 | | | $ 12,000.00 | | |
| 70 | 5/18/2015 13:30 | Ryan Slee | X | | | | | $ 150.00 | | | X | | $ 390.00 | | |
| 71 | 5/18/2015 15:43 | Jeremy Lindsey | | | | | | $ 230.00 | X | $ 239.64 | No | | | | Sad that the promised $20 paycoin would have been worth $680 for me when it went live. However I have spent almost $240.00 on GAW Miners, and now everything I have in Paycoin is only worth $9.50! |
| 72 | 5/18/2015 16:32 | Nirav D Patel | X | | X | | From the estimated losses listed below I have bought 3 hosted Antminer S3 hardware miners - upgraded to haslets | $ 4,043.70 | X | $ 4,043.70 | No | | | | |
| 73 | 5/18/2015 16:49 | Bernard Fourie | X | | | | Falcon & Thunder Scrypt Hosted ZenCloud Miners (Converted to Hashlets) | $ 4,000.00 | | | No | | $ 4,000.00 | | Above is a ball park estimate because i kept on buying more GH & KHs from mining rewards so above is just the initial actual investment amount. |
| 74 | 5/18/2015 17:10 | Raymond Baxter | X | | | | | $ 3,000.00 | X | $ 2,000.00 | No | | $ 1,000.00 | | |
| 75 | 5/18/2015 18:25 | Piotr Kwiecien | | X | | | | $ 3,600.00 | | | X | | $ 3,600.00 | | I bought over 60 Prime Hashlets in November. They all cost between $55-65 dollars each. Later, when Paybase launched I converted them into Immortal Prime Stakers |
| 76 | 5/18/2015 18:32 | Alexander Kloss | X | X | | | | $ 5,000.00 | | $ 1,000.00 | No | | $ 3,000.00 | | |
| 77 | 5/18/2015 19:00 | Devon Wolfe | X | | | | | $ 1,200.00 | | | X | | $ 435.00 | | |
| 78 | 5/18/2015 20:45 | Tom Whiffen | X | | | | | $ 10,000.00 | X | $ 10,000.00 | No | | | | |

CONFIDENTIAL

GAW00361522

| # | Date/Time | Name | C1 | C2 | C3 | Product | Amount | X | X | Amount2 | Yes/No | Amount3 | Amount4 | Notes | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 5/19/2015 0:02 | Anthony Brandon Andrew | X | X | X | 54MH Scrypt Miner - BW I think is what it was called. I don't recall the full name. | $ 3,200.00 | X | X | $ 3,200.00 | Yes | $ 770.00 | $ 2,440.00 | If question "Estimated value of btc or crypto paid (in USD @ time of payment)" means how much USD I spent in BTC at the time of purchase - that equals $2440. Bulk of purchases were made in October & November 2014 when BTC was at $416 & $420 respectively. My total USD losses may be more than $3200 - but that is what I can recall with certainty off hand. Upon investigation of BTC addresses & bank statements in which I've made transactions on, I may find more. | |
| 80 | 5/19/2015 0:46 | Jordan Flati | X | | | | $ 5,000.00 | X | | $ 5,000.00 | No | | | Though not crippling to me financially, they've done a significant amount of harm in how they misrepresented their product, services, and company. They've done too much to obfuscate their goals and have effectively scammed numerous people in the process. | |
| 81 | 5/19/2015 4:02 | Deyan Rashkov | X | X | | | $ 1,019.00 | X | | $ 1,019.00 | No | | | | |
| 82 | 5/19/2015 4:54 | Richard van Denderen | X | | | | $ 427.00 | X | X | $ 315.00 | No | $ 112.00 | | Zencloud doesn't seem to have an overview of fundings into that account? I've bought for $315 at the gaw website of stakers and hashlets. Rest was bought on the ZenPortal / Hashmarket ZenPortal username: Richardvd | |
| 83 | 5/19/2015 8:23 | Damian Coleman | X | X | | | $ 2,270.00 | X | | $ 2,253.00 | No | $ 17.00 | | | |
| 84 | 5/19/2015 8:43 | Jonas Bergqvist | X | | | | $ 5,000.00 | X | | | | $ 5,000.00 | | | |
| 85 | 5/19/2015 10:57 | Luis San | X | | | | $ 500.00 | X | | $ 500.00 | No | | | | |
| 86 | 5/19/2015 11:39 | Tom Gabel | X | X | | | $ 3,000.00 | X | | $ 2,000.00 | No | $ 1,000.00 | | | |
| 87 | 5/19/2015 11:44 | richard pennington | X | X | | physical miner, don't remeber the name | $ 4,000.00 | X | | $ 4,000.00 | No | $ - | | hi i am interested in joining this lawsuit, i too have loss just like others and would like to have justice done. thank you, Richard | |
| 88 | 5/19/2015 12:55 | John Jonassen | X | X | | GAWMiners Hosted Scrypt Miners approx. 80MH | $ 2,500.00 | X | | $ 2,023.90 | No | | | I purchased hosted miners and used all earnings to pay into more hashlets through various resellers including Ryan Grimes, Cryptocause and Zig Hash. I estimated the original fiat losses around $2000 as my original purchases included two hosted miners but I did purchase some additional hashlets through resellers with my credit card as well. My credit card company wouldn't do any chargebacks but I will recontact them as well. | |
| 89 | 5/19/2015 13:32 | Arthur CHAUVET | X | X | | | $ 41,068.96 | X | | $ 41,068.96 | No | | | Josh promise 20$ / XPY, and MinerXpy inDaysdollarsStack HashStaker 500 6 months$9 975,001319,6876 HashStaker 50 6 months$997,50131,96876 HashStaker 5 6 months$99,7513,196876 HashStaker 1 6 months$19,952,6393752 HashStaker 1 6 months$19,952,6393752 HashStaker 1 6 months$19,952,6393752 HashStaker 1 6 months$19,952,6393752 hashlet zen convert HashStaker 2346 months$2 550,60617,6137968 hashlet prime convert hashStaker immortal1369365 (immortal)$27 366,315919,951093 sum$41 068,968012,975627 At the instant i havent sold my xpy Return XPY15000 1 XPY = 0,00068 BTCReturn BTC10,2 | 15000 |
| 90 | 5/19/2015 14:08 | James Wiegmann | X | | | | $ 165.78 | X | | $ 165.78 | No | | | | |
| 91 | 5/19/2015 15:29 | todd pietila | X | X | X | gaw falcons gaw rasberry pis | $ 14,000.00 | | X | | | $ 54,000.00 | | un able to get exact amount locked out of zen cloud for purchase history | |
| 92 | 5/19/2015 16:49 | Gabriel Garriga Rijo | X | X | | | $ 14,457.20 | X | | $ 1,229.00 | No | $ 13,228.20 | | HashTalk ID: Profiterol Total Estimated Losses (Valued in US Dollars): 14,457.20 USD Real Name: Gabriel Garriga Rijo Zencloud ID (shown): Profiterol Zencloud username: GabNet email for contact purposes: gabrielgarriga@movistar.es Address: Residencial TIUNA, CD-814 City: Candelaria Postal Code: 38530 Province: Santa Cruz de Tenerife (Canary Islands) Country: Spain Product purchased: Hashlets and HashStakers. Break out of Types of Losses: - FIAT including cash, credit card, or other forms. - Bitcoin or other forms of crypto-currency. INITIAL PURCHASE ORDERS Order confirmation for order #37660Date 09/07/20141x Hashlet Genesis 500 for $497.95 | |
| 93 | 5/19/2015 18:19 | Hendrikus Coolen | X | X | | | $ 15,000.00 | X | | $ 15,000.00 | No | $ 15,000.00 | | | |
| 94 | 5/19/2015 20:15 | Dag Olsen | X | X | | | $ 7,559.84 | X | | $ 7,559.84 | No | | | | |
| 95 | 5/19/2015 21:39 | Jason Wang | X | X | | | $ 1,200.00 | X | | $ 1,200.00 | No | | | Hi, thank you for organizing this. I have been very angry with the false promises made by Josh Garza and I feel that he and his company should be held accountable for our losses. | |
| 96 | 5/19/2015 22:20 | Michael Roncone | X | | | | $ 10,000.00 | X | | $ 80.00 | No | $ 9,920.00 | | | |
| 97 | 5/20/2015 1:08 | Daniel Mondesire | X | X | | | $ 11,000.00 | X | | $ 11,000.00 | No | | | | |
| 98 | 5/20/2015 2:13 | Craig Cain | X | | | | $ 15,000.00 | X | | $ 15,000.00 | No | | | | |
| 99 | 5/20/2015 2:57 | Dean John | X | X | | | $ 25,000.00 | X | | $ 25,000.00 | No | $ 25,000.00 | | I used FIAT to purchase Bitcoin to purchase GAW | |
| 100 | 5/20/2015 5:13 | Hudson Joyner | X | | | | $ 2,842.00 | X | | $ 2,842.00 | No | | | | |

CONFIDENTIAL                                                                                                                                                                                                                                                                                                                                                 GAW00361522

| # | Date/Time | Name | | | | Notes | Amount 1 | | Amount 2 | Yes/No | Amount 3 | Amount 4 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 5/20/2015 7:41 | Casey Little | X | | X | Hosted miners | $ 31,000.00 | X | $ 2,000.00 | No | $ 5,000.00 | $ 2,000.00 | The "estimated totals" portion of this document is off the top of my head. I will need to dig through my records to get exact figures.  Using these numbers I came to $31000 for portfolio valuation.  15 stakers @$20 - $300  1k xpy $20k ( estimated number of coins at the end of 6 month staking period. Figure could be more or less )  90 zens @ $30 - $2700  115 primes @$50 - $5750  15 legends @$150 - $2250  Everything was converted to stakers...so the Zens don't count I guess...maybe value at $15-20 because they expire....let me know if you think this is legit.  Almost all my Prime Hashlets where from converted hardware. I bought a bunch of Fury's for cheap and a couple Falcons for $1200 I also bought into a Vault Breaker (group buy) 30 MHs of those converted.  About 99% reinvest of profits.  I believe I have all or most of the receipts for products I bought from GAW or affiliated resellers. |
| 102 | 5/20/2015 10:17 | Eric Chiang | X | | | | $ 91.00 | X | $ 91.00 | | | | Wish I could log on to hashtalk at the moment... too bad I bought most of my stuff on the secondary market... is it even possible to sue for damages on this market? |
| 103 | 5/20/2015 14:57 | Victor Brusca | | | | | $ 600.00 | X | $ 600.00 | | | | |
| 104 | 5/20/2015 16:45 | Vukosava Tanaskovic | | | | | $ 9,000.00 | X | $ 1,200.00 | No | $ 400.00 | | I also rented rigs to mine xpy and bought xpy straight from exchanges. |
| 105 | 5/20/2015 17:48 | David Mah | | | | | $ 39,249.39 | X | $ 27,954.19 | No | $ 11,295.20 | | 3 Credit cards - US$16398.84, US$7180 , US$4375.35 (including paybase purchase of $138.92)  3 account purchases from other users, userid's are , "Nacer" "dsihotel" "limburatorul"  (in value of bitcoin at time of tx) I have all tx id  = US$3667.30  300 mhs HW codes from Volder (in value of bitcoin at time of tx) paid from zencloud(a short zencloud tx code given, i have emails with hw codes being activated), however conversation with volder on HT is loss =US$ 6381.91  Net bitcoin loss into system after gains deducted = US$1245.99  *note - Paycoins from hashpoints conversion = |
| 106 | 5/20/2015 18:42 | Michael Viklund | X | | | | $ 3,000.00 | X | $ 2,500.00 | No | $ 500.00 | | |
| 107 | 5/20/2015 23:48 | Terry Dowding | X | | | | Paycoin a directly at $4/Paycoin and $4.40 / paycoin directly thru Carlos Garza | $ 110,000.00 | X | $ 110,000.00 | Yes | $ 8,500.00 | $ 30,000.00 | I was one of the larger investors and have taken a huge hit. I even started www.paycoinpoker.com to try my best to help the coin. I have direct emails from josh and carlos. I even wired caps $4000 directly to help him get out of a mess he was in after he spent all his money in Miami.  I would love to be a part of this suit and try and recover some of my losses. You can reach me directly at 858 999 7431. |
| 108 | 5/21/2015 1:23 | Hunter Douglas | X | | | | Vault Braker min | $ 50,000.00 | X | $ 45,000.00 | No | $ 5,000.00 | | My business was solicited by both Carlos Garza and Josh Garza. In have most of my corespondents with both. Claimed $245,000 but did not spend that. |
| 109 | 5/21/2015 9:44 | Ryan Hall | X | | | | | $ 10,000.00 | X | $ 8,000.00 | No | $ 2,000.00 | | |
| 110 | 5/21/2015 11:03 | Nicolas Lapointe | X | X | | | | $ 10,000.00 | X | $ 9,000.00 | No | $ 1,000.00 | | However, there is something else I would like to add  This situation made my health bad because of the stress I have investors with me and it's really hard to make them understand that they have been scammed just as me in this story. |
| 111 | 5/21/2015 14:02 | Patrick Mischka II | X | | | | | $ 5,000.00 | X | $ 9,000.00 | No | | | I would like to know why his hasn't been filed as a class action to include all GAW(zencloud) customers. This type of lawsuit will cause further loss to others if their not on board. As such I will pay for my portion of the retainer when i receive a legal notice from law firm confirming this is a legit lawsuit. |
| 112 | 5/21/2015 16:23 | Martin Gypser | X | | | | | $ 350.00 | X | $ 350.00 | No | | | |
| 113 | 5/21/2015 19:41 | Piotr Kwiecien | | | | | | $ 3,600.00 | | | | $ 3,600.00 | | I purchased 60 Prime Hashlets in November 2014. Their prices ranged between $55 to $65 at that time. When PayBase launched in the beginning of December I converted them to Immortal Prime Stakers. |
| 114 | 5/21/2015 20:32 | Artsruni Gasparyana | X | | X | Antminer S3, 2x27MH scrypt miner, 54MHscrypt miner.... etc | $ 8,000.00 | X | | | $ 4,000.00 | | |
| 115 | 5/22/2015 0:49 | Bernardo Zosa | X | | | | $ 27,154.86 | X | | | $ 27,154.86 | | These are all based on prime hashlets purchased off the ZenCloud market -- i.e., not directly purchased from GAW.  At the time I believe Primes were no longer being sold directly by GAW. |
| 116 | 5/22/2015 5:11 | Heinz Lehner | | | | | $ 3,500.00 | X | | | $ 3,500.00 | | |
| 117 | 5/22/2015 5:32 | Matthias Lüber | X | | X | BlackWidow, Hardware and Hosted | $ 15,000.00 | X | $ 10,000.00 | | $ 5,000.00 | | |
| 118 | 5/22/2015 9:14 | Delafosse Olivier | | | | | $ 120.00 | X | $ 120.00 | No | | | |
| 119 | 5/22/2015 10:02 | Adrien | X | | | | $ 10,000.00 | X | | | $ 12,000.00 | | The money invested in hashlets gave me about 2000 XPY which now worthes less than $300.  I have 171 Prime Hashlets, and I had 194 zen hashlets, which now are stakers. |
| 120 | 5/22/2015 11:12 | Keith Duguay | X | X | | | $ 8,100.00 | X | $ 2,100.00 | No | $ 6,000.00 | | I'm not sure what constitutes "losses".  Above is the total I spent on credit card and in BTC to purchase (immortal and non-immortal) hashlets, hashstakers from GAW directly and in the Hashmarket.  I haven't included any "earnings" or any "maintenance fees" etc.  Is this what you are considering losses?  Total losses from funding my account in BTC approx. 14.65 BTC purchased with fiat (no records unfortunately) between September and December 2014.  Average BTC price was approx. |
| 121 | 5/22/2015 12:14 | Tyler Savioli | X | X | | | $ 4,000.00 | X | $ 4,000.00 | No | | | |
| 122 | 5/22/2015 13:52 | Casey Skidgel | X | | | | $ 5,500.00 | X | $ 1,600.00 | X | $ 2,500.00 | $ 1,400.00 | |
| 123 | 5/22/2015 14:16 | Brandon Williams | X | | | | $ 16,357.54 | X | $ 11,076.45 | No | $ 5,281.09 | | |
| 124 | 5/22/2015 16:35 | Kevin King | X | X | | Gift Card, and Furys | $ 599.56 | X | $ 599.56 | No | $ 276.86 | | |
| 125 | 5/22/2015 20:20 | Ronald Reyes | X | | | | $ 7,271.85 | X | $ 1,702.13 | No | $ 5,569.72 | | I have also lost over 15 Prime Hashlets via zencloud |
| 126 | 5/22/2015 20:59 | Jane Kreisman | X | X | | | $ 2,000.00 | | | | $ 2,000.00 | | Damage to my professional reputation: https://www.linkedin.com/pulse/when-bloggers-like-me-fail-jane-kreisman?trk=mp-reader-card |
| 127 | 5/22/2015 22:13 | Michael Olinger | X | X | | Originally I purchased hosted "War Machine" hardware miners, which were converted to Hashlets. | $ 12,500.00 | X | $ 7,500.00 | | $ 4,000.00 | | Thank you! |
| 128 | 5/22/2015 22:55 | Jared tallott | X | | | | $ 60,000.00 | X | $ 62,000.00 | No | | | |
| 129 | 5/23/2015 1:00 | Ivan Vidovic | | | | | $ 8,750.00 | X | | | $ 8,750.00 | | I purchased Hashlets Prime and Zen Hashlets for over 35 BTC on several occasions, during the period they were available for sale. It's hard to estimate the exact USD value since I executed at least 30 purchases during that period but I estimate it to about 8750$. I do have an Excel file with details about my transactions. |
| 130 | 5/23/2015 1:04 | Drew Cordell | | | | | $ 1,400.00 | X | $ 300.00 | No | $ 1,100.00 | | |
| 131 | 5/23/2015 6:59 | Alexander Boiadjiev | X | | | | $ 3,108.74 | X | $ 3,108.74 | No | $ 3,108.74 | | |
| 132 | 5/23/2015 7:18 | Fernando Goncalves | X | | | | $ 1,600.00 | X | $ 1,400.00 | No | $ 200.00 | | |
| 133 | 5/23/2015 8:20 | Anthony Brtown | X | | | | $ 2,000.00 | X | $ 500.00 | No | $ 1,500.00 | | |
| 134 | 5/23/2015 12:43 | Jonathan Dalcin | X | | | | $ 13,000.00 | X | $ 13,000.00 | No | | | |
| 135 | 5/23/2015 14:31 | Tim Lorat | X | X | | | $ 9,010.22 | X | $ 2,894.50 | X | $ 6,115.72 | | 72h might be a bit short to acquire the necessary BTC. Getting BTC in Canada isn't as easy as in the US. It can take up to a week.  The earlier you could give an estimate of how much BTC are required, the better.  Thanks for your efforts on this. |
| 136 | 5/23/2015 19:35 | Giovanni Silvestri | | | | | $ 1,800.00 | X | $ 1,000.00 | | $ 800.00 | | Paycoin Honors Program not launching. |
| 137 | 5/23/2015 21:01 | Hai Nguyen | X | | X | Physical miners - for the cloud. | $ 30,000.00 | X | $ 2,000.00 | | $ 28,000.00 | | |

CONFIDENTIAL

GAW00361522

| # | Date/Time | Name | | | | | Notes | Amount | | | Amount 2 | | | Amount 3 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 5/23/2015 22:40 | Randall Caldron | X | | | | | $ 300,000.00 | X | | $ 300,000.00 | No | | | I purchase prime hashlets that mined btc that suppose to be always profitable and never obsolete. I went mining btc to mining hash points to staking paycoin. Mr Garza lied about the miners. He sign contract with core developement group to end my prime stakers which are not profitable. I hot stuck paying credit cards and loans. |
| 139 | 5/24/2015 0:19 | Fendy Gunawan | | X | | | | $ 2,000.00 | | | | | | $ 150.00 | |
| 140 | 5/24/2015 4:44 | Matthew Young | X | | | | | $ 1,530.00 | | | $ 750.00 | No | | $ 780.00 | Thank you for doing this. We really do need to send a message to people like this. |
| 141 | 5/24/2015 4:46 | Nathan Saunders | X | | | | | $ 4,300.00 | | | | | | $ 4,300.00 | |
| 142 | 5/24/2015 11:03 | Chris Morris | | | | | | $ 2,467.99 | X | | $ 2,451.90 | Yes | $ 2,100.00 | $ 3,675.37 | Received a successful charge-back of $2,100 |
| 143 | 5/24/2015 11:30 | Adam Barnes | X | X | | | | $ 618.80 | | | $ 618.80 | No | | | zen 25, genesis 100, staker 1, zen 1, genesis 10. 4 purchases in the amounts of 373.75, 205.20, 17.95, 14.95, and 6.95. |
| 144 | 5/24/2015 11:42 | Anton Snitko | | | | S3Antminers *11x | | $ 20,000.00 | X | | $ 15,000.00 | No | | $ 5,000.00 | |
| 145 | 5/24/2015 16:20 | Jochen Siegrist | X | | X | xpy through paybase | | $ 33,000.00 | | | $ 8,000.00 | | | $ 25,000.00 | wanna take part and fight for my right to get my investment back! |
| 146 | 5/24/2015 17:06 | Nathan Youngman | | | | | | $ 29,601.00 | | | $ 13,000.00 | Yes | $ 399.00 | $ 17,000.00 | I am not too clear on how to estimate all the cost. I do have the purchase sheet from GAWminers.com and the downloaded log from Zencloud. Notified me of $399 charge-back success |
| 147 | 5/24/2015 20:04 | Barry mylett | | | | Ant miners and script miners | | $ 25,000.00 | X | | $ 20,620.00 | Yes | $ 380.00 | $ 7,000.00 | I had bought from gaw using my credit card and a reseller using PayPal , the bitcoins I made from mining were spent in zencloud and gaw miners and maybe more than I can remember I invested everything I made. Received credit of $380 from MadMacs. Did not report it. |
| 148 | 5/25/2015 0:35 | ricardo varilias | | | | | | $ 40,000.00 | X | | $ 3,000.00 | No | | $ 3,000.00 | I currently own 3 zencloud accounts: rimba, proctologic, and n2nshadow. |
| 149 | 5/25/2015 0:57 | Jeremy McConnell | X | | | | | $ 2,000.00 | | | $ 1,000.00 | No | | $ 1,000.00 | I have pulled my CSV file from ZenCloud. I still need to organize my BTC purchases from Coinbase for the purpose of buying stakers, Hashlets, and paycoin when buying at 12-15 dollars was a steel (according to Josh Garza that is) |
| 150 | 5/25/2015 1:04 | Brady Heigaard | X | X | | | | $ 2,000.00 | | | | X | | $ 2,000.00 | I want to participate in the lawsuit, I just need to dig into |
| 151 | 5/25/2015 4:27 | Paul Heath | X | | | | | $ 46,700.00 | | | | | | $ 3,700.00 | |
| 152 | 5/25/2015 4:37 | Paul Heath | X | | | | | $ 46,700.00 | X | | $ 50,400.00 | No | | $ 1,577.00 | |
| 153 | 5/25/2015 5:00 | jordi Gonzalez | X | X | | | | $ 26,000.00 | X | | $ 500.00 | | | $ 2,000.00 | |
| 154 | 5/25/2015 5:49 | Barry Hufstetler | | | | | | $ 7,700.00 | | | | X | | $ 8,000.00 | I tried to download CVC from zencloud but can't seem to even get on the website now.I will keep trying. I am grateful for whatever you can do. Thanks |
| 155 | 5/25/2015 6:06 | Nikolai Hilse | X | X | | 2x Antminer S3 for | | $ 1,200.00 | X | | $ 1,700.00 | No | | $ 400.00 | |
| 156 | 5/25/2015 8:49 | Brandon Gash | X | | | | | $ 600.00 | X | | $ 672.60 | No | | $ 150.00 | |
| 157 | 5/25/2015 10:20 | George Ditchev | | | | | | $ 7,200.00 | | | $ 8,000.00 | | | | |
| 158 | 5/25/2015 10:36 | Aaron Kennedy | X | | | | | $ 3,849.00 | | | $ 3,849.00 | No | | | I probably spent some bitcoin also but Im not concerned about that it is not real money. |
| 159 | 5/25/2015 10:53 | Thomas Beul | | | | | | $ 429.00 | | | | | | $ 429.00 | |
| 160 | 5/25/2015 11:11 | Leong Wai Kit | X | X | | | | $ 400.00 | X | | $ 400.00 | No | | | |
| 161 | 5/25/2015 13:09 | Viet Hoan Ly | | | X | Purchased $100,000 of Paycoin at $20 for 5000 xpy | | $ 100,000.00 | X | | $ 100,000.00 | No | | | Sent you an email with details |
| 162 | 5/25/2015 13:21 | Allen Shinner | X | | | | | $ 18,151.07 | X | | $ 17,060.91 | No | | $ 8,235.75 | Purchased Hashlets and Staker wallets. $17,060.91 on mostly credit cards. Reinvested daily proceeds to purchase more hashlets. |
| 163 | 5/25/2015 13:50 | antonio reda | X | X | | | | $ 14,000.00 | X | | $ 11,000.00 | No | | $ 3,000.00 | |
| 164 | 5/25/2015 14:20 | Markus Lang | X | X | | | | $ 54,000.00 | X | | $ 24,000.00 | No | | $ 30,000.00 | |
| 165 | 5/25/2015 14:47 | Piero Giordano | X | | | | | $ 2,500.00 | X | | $ 2,500.00 | No | | | |
| 166 | 5/25/2015 14:48 | Liliana Rota | X | | | | | $ 2,500.00 | X | | $ 2,500.00 | No | | | |
| 167 | 5/25/2015 14:48 | dave scarano | X | X | | | | $ 2,500.00 | | | $ 2,500.00 | No | | | |
| 168 | 5/25/2015 14:52 | Eric Kahan | X | | X | | | $ 11,430.00 | X | | $ 330.00 | No | | $ 11,100.00 | Bought 100 Primes, now converted to Hashstakers, 10 Zens, also converted to Hashstakers, and also had some Genesis (I think 20) that were converted to Hashstakers and have since expired. Credit paid was for buying XPY on Paybase. Crypto paid was 11.5 BTC on ZenCloud for Hashlets – most of them purchased on the Hashmarket, and 25.5 BTC on Cryptsy for XPY purchases. I've just used my current average purchase price of BTC, which is $300, for purposes of calculation - might be a bit higher if I go back and check all dates of purchase, but that should be fairly close. I have not to date sold any Hashlets or XPY, so my losses would have to be lessened by any amount received should I sell. |
| 169 | 5/25/2015 15:11 | Sigert Erzeel | X | | X | 5200+ KH/s Gridseed ASIC Blade Miner INCLUDES 1 YEAR OF FREE HOSTING *Same Day Activation Primes | | $ 1,699.95 | X | | $ 949.95 | No | | $ 750.00 | |
| 170 | 5/25/2015 16:10 | Jared | X | X | | | | $ 4,000.00 | X | | $ 2,000.00 | No | | $ 2,000.00 | |
| 171 | 5/25/2015 19:32 | Steven Bingham | | | | | | $ 13,000.00 | | | | | | $ 13,000.00 | |
| 172 | 5/25/2015 21:34 | Jeredd Jalbert | X | | | | | $ 2,900.00 | | | $ 2,900.00 | No | | | I'm not 100% the value of the first question. I purchased roughly $2900 worth of Hashlets at the time. |
| 173 | 5/26/2015 6:22 | Gareth Williams | | | | | | $ 150.00 | X | | | | | $ 150.00 | |
| 174 | 5/26/2015 7:52 | Carlos CATALAN | X | X | | | | $ 1,000.00 | X | | $ 1,000.00 | No | | $ 1.00 | |
| 175 | 5/26/2015 8:48 | Lawrence Madern | X | | | | | $ 3,000.00 | X | | $ 2,700.00 | No | | $ 300.00 | |
| 176 | 5/26/2015 9:59 | Jason Chattin | X | X | | | | $ 20,000.00 | X | | $ 200.00 | No | | $ 19,800.00 | I invested with the promise of $20 value the never happened. |
| 177 | 5/26/2015 10:22 | Lendale Moseley | X | | | | | $ 7,000.00 | | | | X | | $ 7,000.00 | Purchased hashlets, primarily Primes, mined hashpoints, converted Primes to stakers and immortal stakers. Used Fiat to purchase BTC in order to spend BTC on GAW products. |
| 178 | 5/26/2015 10:58 | Sergio De Matteis | X | | | | | $ 2,000.00 | | | | | | $ 2,000.00 | |
| 179 | 5/26/2015 11:13 | Muhammad Sohail | X | | | | | $ 14,000.00 | X | | $ 2,500.00 | | | $ 3,000.00 | |
| 180 | 5/26/2015 11:25 | Sean Nazarian | X | X | | | | $ 9,000.00 | | | $ 4,500.00 | No | | $ 4,500.00 | Also US Citizen |
| 181 | 5/26/2015 11:56 | Hilary Kinckner | X | | | | | $ 30,000.00 | X | | $ 35,000.00 | Yes | $ 5,000.00 | $ 5,000.00 | I'm guesstimating on the exact amounts lost.  It may be more, it may be less.  I've already talked with Allen and I have sent him my two zencloud xml transaction lists.  I just wanted to make sure that I filled out this form as well because I don't want to get lost in the gawsuit. Lowered due to purchasing coins off the exchanges. Cannot claims that. |
| 182 | 5/26/2015 13:00 | Matthijs Priester | X | | | | | $ 1,200.00 | | | | | | $ 1,200.00 | |
| 183 | 5/26/2015 14:51 | Hakan | X | | | | | $ 40,000.00 | X | | $ 25,000.00 | No | | $ 15,000.00 | |
| 184 | 5/26/2015 20:54 | john langedijk | | X | | | | $ 3,500.00 | X | | | | | $ 3,500.00 | Then on July 10th 2015 generated a new claim for $4000 Sent email requesting clarification. |
| 185 | 5/26/2015 21:48 | Josh Gathje | X | | X | Antminer S3 units converted to hashlets, Paycoin from Paybase | | $ 19,679.25 | X | | | | | $ 22,891.33 | I purchased additional Paycoin from exchanges based on information posted by GAW miners CEO (Josh Garza). these amounts do not include actual hardware. That was my own dumb mistake that i did receive. |
| 186 | 5/26/2015 22:30 | Gordon Stacey | X | X | | war machine | | $ 10,658.05 | X | | $ 7,276.75 | No | | $ 3,382.05 | |
| 187 | 5/26/2015 23:07 | Samer Serhan | X | | | | | $ 5,000.00 | | | $ 2,000.00 | | | $ 3,000.00 | |
| 188 | 5/26/2015 23:12 | Ali Hussain | | | | | | $ 15,000.00 | X | | $ 15,000.00 | No | | | |
| 189 | 5/27/2015 0:51 | Stephen Wilson | X | | | | | $ 254.81 | X | | $ 205.30 | No | | $ 49.51 | Please let me know if you have any additional questions. |

| # | Date/Time | Name | | | | Description | Amount | | | Amount 2 | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 5/27/2015 2:12 | Jamie Clark | X | | X | | $ 20,000.00 | X | X | $ 20,000.00 | No | | $ 1,300.00 | | Hi Allen1980s, it's Jamie Crypto - I've chatted with you a few times on Google hangouts along with Adam and dev team etc. Still not sure whether it's worth me doing this as I probably bought only $1000 - $2000 worth via Paybase and my stakers (242) were bought off of the Zencloud exchange as apposed to just direct from GAW? My point is why would anyone buy from paybase or Zencloud as and when the price was cheaper elsewhere, that is why so many of my purchases came via cryptsy or bitrex. Obviously I can prove all of these. I believe we should be fighting this case based on the $20 promise, as with out that I wouldn't have bout from Paybase or any exchange - this for me is where the real scam has been committed. It's the promise to all xpy buyers.. because he's produced a product and put it on the market with a promise of return regardless of whether it was traded or not the warranty/guarantee is still valid? I'd like to know if we could fight the case on the price guarantee for all xpy buyers? Either way is it worth me investing another $400 if I have so little purchased via Paybase? Thanks for all of the help you're giving us. I really need xpy to make it, but if we can recover something in the mean time, it would mean a lot to my family. Best regards Jamie |
| 191 | 5/27/2015 5:26 | Rafael Gonzalez-Ripoll | X | X | X | paycoin | $ 7,000.00 | X | X | $ 2,472.00 | No | | $ 4,487.00 | | I've spent: 2263.73 euros = 2472.27 USD in GawMiners, PayBase and HashGear 20.35526788 BTC = 4809.54 USD And I got 2683.9206 paycoins = 322 USD My full name doesn't fit in the field, is Rafael Gonzalez-Ripoll Gimenez My HashTalk IDs have been rafaHash (banned), rafaHash2 (banned) and now rafaHash3 |
| 192 | 5/27/2015 8:14 | Florian Winter | | | | | $ 1,200.00 | | X | | | | $ 1,000.00 | | |
| 193 | 5/27/2015 9:09 | Ted Dowding | X | X | X | Bought XPY Directly as well from Josh and Carlos and I have direct email correspondence evidence. Direct Emails w Josh | $ 85,000.00 | X | X | $ 85,000.00 | No | | $ 12,000.00 | $ 4,000.00 | I have lost a tremendous amount of money and have been challenging with my CC companies the charges. Discover was great and refunded $8500 plus penalty and interest no problem but Capital One has not. I have 2 business accounts in which I used my Debit Card each for over $40,000 per account that I have been disputing but still no results. Also, I have a tremendous amount of "Primes" That are now "Locked" and even have direct emails with josh garza that he wanted to start www.paycoinexchange.com and he was going to be a "Silent Partner" as he didn't want his name revealed as part of it and he would "gift" me the software for Coin-Swap and wanted me to set up the company in Europe. I have a lot of very useful info that I have kept off all forums that will defiantely aid you in this case. You can contact me direct at 858 999 7431 - Ted Dowding |
| 194 | 5/27/2015 9:25 | River Milnes | X | | | | $ 6,800.00 | X | X | $ 1,200.00 | No | | $ 600.00 | $ 5,000.00 | My charge is that the CEO and marketing team of GAW LLC deliberately mislabeled, falsely advertised and misrepresented the true nature of the services and products being sold to myself and the general public. This action was purposeful manipulation undertaken via propaganda and compliance practices. Not only have I lost the initial investment, and the coins that they were supposed to be 'mining' I was also 'detained' from making any other choice that to 'hold' and transform the miners I had in stock into what are now called Stakers. These apparently I am also about to loose due to the underhanded business practices of Josh Garza and his |
| 195 | 5/27/2015 10:54 | David Wainwright | X | | | | $ 1,200.00 | | X | $ 1,200.00 | No | | | | |
| 196 | 5/27/2015 14:47 | Jordan Powers | | | | | $ 3,145.50 | X | | $ 38,494.22 | Yes | $ 35,348.72 | | | This person had a charge-back against Jakez for $$ 3,142.00 |
| 197 | 5/27/2015 15:23 | Robert Fredriksson | X | X | X | Miner hosted at zenminer | $ 3,500.00 | X | X | $ 2,000.00 | | | $ 1,500.00 | | |
| 198 | 5/27/2015 15:30 | Josh Short | X | X | | | $ 9,000.00 | X | | $ 9,000.00 | No | | | | I purchased Haslets using my credit card last September. Almost immediately the returns plummeted and 5 months later GAW shut down their mining. |
| 199 | 5/27/2015 15:31 | David Clark | X | X | | | $ 700.00 | | X | | | | $ 7,000.00 | | |
| 200 | 5/27/2015 15:36 | lanjee chee | X | | | | $ 9,000.00 | X | | $ 9,000.00 | | | $ 9,000.00 | | |
| 201 | 5/27/2015 16:10 | james peart | X | X | | | $ 186.00 | | X | $ 186.00 | | | | | |
| 202 | 5/27/2015 18:08 | Christopher Loh | | X | | | $ 1,000.00 | | X | | | | $ 500.00 | | |
| 203 | 5/28/2015 0:10 | Joyce Henderson | X | X | X | 4 Gridseed gblade first batch,  black widow first batch, 2 vaultbreakers first batch, hashlets galore, | $ 25,000.00 | X | | $ 27,000.00 | No | | $ 2,000.00 | | |
| 204 | 5/28/2015 7:43 | James McCarron | X | | | | $ 7,000.00 | X | X | $ 8,000.00 | | | $ 2,000.00 | $ 6,000.00 | |
| 205 | 5/28/2015 8:06 | Luke Bendall | | | | | $ 750.00 | | X | $ 100.00 | No | | $ 650.00 | | Held many primes, 20+ zens, multiple "Legionaries" and a couple of stakers, converted all my primes to stakers and they lost all value, I had well over 10, converted 2 of my primes into 2 x 180 days stakers so I could sell them but I never had the chance before the value plummeted, currently have 12 prime stakers which came from converting primes (Cost around $50 each so that's $600 worth of primes + another $100 for the primes converted into 2 x 180 day stakers). Also held a mix of different hashlets, my account currently has these: (Screenshot) http://gyazo.com/8cbf1f078307ad64b0b027e81c27e28a I also had alot of paycoin from mining hahspoints I had well over 20k worth ($200+ worth of "Hashpoints" which were used to buy 50+ xpy) |
| 206 | 5/28/2015 8:47 | Jody Fritzke | X | | | | $ 2,236.93 | | X | | | | $ 2,236.93 | | I have paid 2236.93 for my "hashlets". I have held all the XPY that I have received from these. I presently hold 746 XPY in my wallet, and 25 stuck in Zencloud. At $20 / XPY I am owed $15420.00 |
| 207 | 5/28/2015 9:09 | Thomas Kinet | X | | X | 2x 5200-kh-s-gridseed-asic-blade-miner -> upgraded to 2x 13MH Black Widow miner | $ 8,307.84 | X | X | $ 4,108.95 | No | | $ 4,198.89 | | **The 2x Black Widows (26MB) have been converted to 26 Hashlet Primes and on a later stage to 26 Immortal Stakers. The purchased Hashlets (360 Zen Hashlets) from the Hashmarket have been converted into 360 Stakers (6 months). So this gives me a total of 386 Stakers in my Zencloud account (digitalcoins01@gmail.com).** |
| 208 | 5/28/2015 10:53 | Drew Dupont | X | X | | | $ 54,000.00 | X | | $ 4,000.00 | No | | $ 50,000.00 | | |
| 209 | 5/28/2015 12:06 | Ammmar Alsaggaf | X | | | | $ 2,000.00 | | | | | | $ 2,000.00 | | |
| 210 | 5/28/2015 12:56 | Stephan Kandlhofer | X | | | | $ 865.00 | | X | | | | $ 865.00 | | |
| 211 | 5/28/2015 15:14 | AARON RHINE | X | | | PRIME HASHLETS | $ 1,000.00 | | X | $ 1,000.00 | No | | | | |
| 212 | 5/28/2015 16:48 | John | | | X | I purchased miners, a Black Widow and a Gridseed Blade, plus a few furys. These were converted into | $ 2,000.00 | | X | | | | $ 500.00 | | Whilst not large sums of money compared to others, I have lost out, and have paid GAW for products that are no longer working as advertised, with no way of getting anything back. |
| 213 | 5/28/2015 18:48 | Collin Hamby | X | X | | | $ 1,195.00 | X | | $ 1,017.00 | No | | $ 178.00 | | |
| 214 | 5/28/2015 19:24 | Matthew Hogan | | | | | $ 400.00 | | X | $ 400.00 | No | | | | |
| 215 | 5/28/2015 22:14 | Steven D Smith | | | | 2 Black widow,2 Falcon,1 War machine,1 vault breaker250 | $ 10,000.00 | X | | $ 8,500.00 | | | $ 1,500.00 | | |
| 216 | 5/29/2015 0:09 | Dave Eoff | X | X | | | $ 400.00 | | X | | | | $ 400.00 | | |
| 217 | 5/29/2015 2:48 | Thomas Le | X | | | | $ 5,500.00 | | X | $ 100.00 | | | $ 5,400.00 | | |
| 218 | 5/29/2015 3:16 | Shay k Sebesta | | X | | | $ 6,000.00 | X | | $ 6,000.00 | No | | | | Bought hashlet primes, genesis, multihashlets, wafflehashlets,all using credit card never lived up to what GAW stated they should do and they no longer are working website down and under investigation. |

CONFIDENTIAL

| # | Date/Time | Name | | | | Description | Amount | | Amount 2 | | Yes/No | Fee | Net | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 5/29/2015 4:01 | Myles Tamsen | X | X | X | | $ 3,245.68 | X | $ 447.25 | Yes | $ 39.95 | $ 2,798.43 | | I bought many hashlets and later upgraded to hashstakers. I "mined" hashpoints for over 2 months so never received payments from that either. My Paycoin balance was between 300-500 (don't remember exactly). The amounts listed above are what I invested into zenminer/zencloud and not any losses due to not mining anything but hashpoints and also losses due to Paycoin not being valued at $20. Thank you! |
| 220 | 5/29/2015 5:35 | Muhamad Hafil Adiputra | X | | | 1 black widow and 1 ant miner s3 | $ 2,185.70 | X | $ 1,900.00 | No | | $ 285.70 | | both black widow and antminer s3 has converted to hashtaker |
| 221 | 5/29/2015 9:02 | Eric Kraus | X | | | | $ 16,074.00 | X | $ 16,074.00 | No | | $ - | | |
| 222 | 5/29/2015 9:44 | Nathan Dyck | X | | | | $ 20,000.00 | X | $ 6,000.00 | No | | $ 14,000.00 | | |
| 223 | 5/29/2015 11:31 | Joshua Eaker | X | | | | $ 15,000.00 | X | | | | $ 15,000.00 | | I have links to some documents that are relevant to myself. ZenCloud CSV Export: https://drive.google.com/file/d/0Bx7YmozPq41yVmRMan NnUVFlSDA/view?usp=sharing   PayBase Bitcoin and Paycoin Transaction Printout: https://drive.google.com/file/d/0Bx7YmozPq41yUGhYZ0s 1X2R4Wjg/view?usp=sharing https://drive.google.com/file/d/0Bx7YmozPq41yYXFkR1N |
| 224 | 5/29/2015 12:24 | Rishab Jain | X | | | paycoins | $ 1,400,000.00 | X | $ 1,000,000.00 | No | | $ 400,000.00 | | |
| 225 | 5/29/2015 12:27 | Denis Marc Audet | X | | | | $ 33,512.00 | X | $ 33,780.00 | No | | | | I used a combination of cash transfer and credit card payment to purchase Hashlets and Stakers. I also used cash transfer and credit card payments to purchase bitcoins that I used to rent miners to mine paycoins. I have records of all my purchases and can provide more details as needed. |
| 226 | 5/29/2015 13:55 | Richard Nelson | X | X | X | Hosted Miners | $ 25,052.71 | X | $ 26,454.21 | No | | $ 17,733.00 | | Zencloud Income Income From Hashlet Sales $9,700.41 Income From Payouts $11,834.75 Total Income $21,535.15   Zencloud Expenses Total Purchases in Zencloud $16,780.64 Total Fees $3,353.02 Total Expenses $20,133.66   Summary/Totals Credit Card/Fiat Purchases -$26,454.21 Zencloud Purchases/Fees -$20,133.65 Zencloud Income $21,535.15 Total loss: -$25,052.71 |
| 227 | 5/29/2015 16:55 | Tim Weitzel | | | | | $ 500.00 | X | $ 500.00 | Yes | $ 35.00 | | | |
| 228 | 5/29/2015 18:00 | Tom Mayo | X | | | | $ 600.00 | X | $ 600.00 | No | | | | GAw Sucked me to to believing Bitcoin Mining with their company was a good move. They did nothing but try and scam me and everyone else. My account with GAW got hacked in the beginning and and money was stolen out of my account and they didn't care :( They never even tried to replace the money I lost. They even tried to keep me from going into my own account..  Shame on them for taking advantage of people and their hard earned money. What a total loss and a waste of time. If you can get my funds back then great, but if you cant I take it as a Loss. Thanks for your help in trying to get some sort of justice for all The previous GAW Members. |
| 229 | 5/29/2015 18:06 | James Brand | X | X | X | Hardware miners. (Which are not included in losses) | $ 6,000.00 | X | $ 1,000.00 | No | | $ 5,000.00 | | Some of these are from when I bought hashlets for friends to encourage them to jump in, my kids, and for my grandkids (Who I later found out were not old enough to technically have a zencloud account so I gave the access to their mother.. Not sure how that part would fall in a legal sense.) In any case Not qll of it was on my account at zencloud. I am also not including all the paycoin I bought from garza "connected/owned" outlets in the early part of paycoin. (highest was $14 spent per coin) I'm not even sure how I could go about calculating that. The above numbers are just the hashlets and hashstakers.  An odd day for me since I gave "benefit of the doubt" for longer than probably everyone, but here we are. I didn't invest heavily financially, but I put my word on the line, and other people invested because of that. The fallout has cost investors in a different endeavor as well, since my word was tarnished. I do not expect anything to come from that, just making it clear, the damage was more than just what was spent on hashlets |
| 230 | 5/29/2015 18:29 | Amadeu Goncalo S Mendes | X | X | | | $ 11,000.00 | X | $ 8,000.00 | | | $ 19,900.00 | | 436 Primes hashlets - stakers 132 Zen hashlets - stakers (6 months) 70 Genesis hashlets - stakers (3 months) |
| 231 | 5/29/2015 18:30 | Marc-Olivier Charbonneau | X | | | 3 blackwidows | $ 44,000.00 | X | $ 8,000.00 | | | $ 8,000.00 | | |
| 232 | 5/29/2015 19:50 | Joshua Houck | X | | | Falcon 27mh/s miners physical miners | $ 3,000.00 | X | $ 3,689.95 | No | | | | |
| 233 | 5/29/2015 20:03 | Venkateswaran Kavacheri | X | | | Gridseed | $ 5,400.00 | X | $ 4,800.00 | No | | $ 600.00 | | Because of this loss, had a terrible argument with my family. Put me in deep depression and effected my work life. There are so many like me who lost their money. At least thank you for expressing my feeling. I am entering my details here so that these kind of scam wont happen again and will support the group in all ways to punish these kind of cheats. |
| 234 | 5/29/2015 21:25 | Keith Taylor | X | | | 21 Lightning units | $ 55,000.00 | X | $ 55,000.00 | No | | $ 55,000.00 | | I had various credit card purchases throughout August & September. I also wired $30000 us on Dec 29th... |
| 235 | 5/29/2015 21:36 | Michael Deeg | X | X | X | Hosted miners as well | $ 500,000.00 | X | $ 400,000.00 | No | | $ 100,000.00 | | |
| 236 | 5/30/2015 | Paul (pmouat) | X | | | | $ 13,222.50 | X | $ 13,222.50 | | | $ - | | |
| 237 | 5/30/2015 | Christian Urban | | | | | $ 10,051.20 | X | | | | | | Email bounce. His website is also down. |
| 238 | 5/30/2015 2:25 | Maksim Bikmayev | X | | X | 1 Vaultbreaker Mini 250, 2 VAULTBREAKER 750, 1 VAULTBREAKER 375, 143 HASHLETS | $ 22,000.00 | X | $ 25,000.00 | No | | | | |
| 239 | 5/30/2015 2:43 | Rodrigo Bentancur | X | | | | $ 8,500.00 | X | $ 8,500.00 | No | | $ 3,000.00 | | I bought first zen hashlets, then Primes, then hashstakers and finally a few paycoins from their website at 20 dollars each. |
| 240 | 5/30/2015 3:23 | James H. O'Rourke II | X | | X | Paycoin of 32,496 from mining @$20.00 = $649,921.10 | $ 106,400.00 | X | | | | $ 106,400.00 | | I recycled most of my profit from Hashlets back into buying further Hashlets and then Prime Hashlets. I mined HashPoints from day one and on 12/22/2014, I was able to convert them to ~32496.05500000 Paycoin (XPY). This Paycoin had an estimated value of $649,921.10 according to numerous sources including the GAW CEO. And, for a very short window of time it did on the cryptocurrency exchange Cryptsy.  Since Paycoin went live around the beginning of the year, I have injected further Bitcoin into Paycoin via the cryptocurrency exchanges based on the GAW CEO promise to "make things right" via his various schemes.  Additionally, this fiasco has negatively contributed to my treatment for depression, impacted my finances to near the point of financial ruin, and caused my family severe emotional hardship. I do not know how to quantify this but in my mind and likely documentation, the estimated loss stated |
| 241 | 5/30/2015 3:55 | Gerrit Braun | X | | | 1 × Asic Scrypt Miner Black Widow, 4 × Sha-256 Miner S3 | $ 10,000.00 | X | $ 15,000.00 | No | | $ 400.00 | | Purchasing from the beginning....first hardware and then switching to all kinds of cloud mining products by conversion and additional purchases |
| 242 | 5/30/2015 4:20 | Hann Ming low | X | | | War Machine 54mhz | $ 25,086.00 | X | | | | | 2,450.00 | My total estimated losses are based on the $20 floor which was promised at launch but could not be sustained. It is based on 479 Primes worth $50 each. and 71 normal stakers worth $16 each. On the day of Paycoin launch I had approximately 1900 XPY plus 550 coins staking in Zencloud through Primes and Stakers. |
| 243 | 5/30/2015 7:16 | Jaak Vlasveld | X | | | | $ 20,697.25 | | | | | $ 20,400.00 | | I lost an additional 15000 USD buying XPY to support the coin up to Feb 2015. |
| 244 | 5/30/2015 10:40 | Jaime Martin | | | | | $ 12,500.00 | X | $ 500.00 | | | $ 12,000.00 | | I made several different purchases.  my first few transactions were all purchases made by credit card, the rest were all funds/bitcoins i transferred from Coinbase. i would estimate my total amount invested at $12,500. |

| # | Date/Time | Name | Item | Amount | Other | Refund? | Refund Amt | Net Loss | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 245 | 5/30/2015 11:38 | Nicoka Sanderson | | $1,800.00 | | | $300.00 | | I cant access my hashtalk id at the moment. I have original screenshots of my purchases plus I bought about 700 hashstakers off the hashmarket at a reduced rate between 1-3 dollars each. I was assuming the wallets we kept when I purchased them they were mine as the wording was not clear I thought we could re-stake our wallets at the stake rate being advertised in future rounds as mentioned by GAW along with further developements to the wallets for staking other cryptocurrencies as the simular hashlets that were modified after purchase to provide additional functions. I was under the impression that the hashlet and hashstaker wallets were mine. As I look at my account the hashstakers vanish returning the paycoin but do I get reimbursed for the value of the hashstaker and the payment for this was originally in Dollars. The value on the paycoin in my account no way redlects this At present I have not been able to download the fioe but will try to do so. thanks |
| 246 | 5/30/2015 11:42 | Dustin Chambers | I purchased 2 Fury miners with 1 year of hosting for approximately $200 USD. | $130.00 | $200.00 | No | | | Miners were shut down 6 months into the contract and were never shipped to me so I'm out 2 Fury's, 6 months of hosting plus the few dollars of BTC I would have earned over 6 months. |
| 247 | 5/30/2015 12:55 | Robert Hoppenfeld | Hashpoints (mined) | $91,185.09 | $11,518.98 | No | $14,159.76 | $65,506.35 | Hashpoint Conversion is included in the "Estimated value of other or bartered items (in US Dollar value)" field. 1310127 HP => 3275.3175 XPY x USD $20 = USD $65,506.35 I have not included mining of XPY from other sources or purchases outside of GAW. |
| 248 | 5/30/2015 15:23 | Nils Bolhoven | | $7,500.00 | | | $7,500.00 | | Based on 106 Prime Hashlets, later converted to HashStakers. About 500XPY bought through PaBase. |
| 249 | 5/30/2015 15:28 | Tony Lopez | Vaultbreaker, conerted into hashlets, converted into hashstakers | $8,700.00 | $16,200.00 | Yes | $7,500.00 | | 2 credit cards have successfully chargeback'd. A single purchase in the amount of $6,300 was denied, and a multi purchase in the amount of $599 x4 was also denied |
| 250 | 5/30/2015 17:02 | Nicolas OSIKA | | $4,617.00 | $400.00 | | $4,217.00 | | i have all .xml account historic + .pdf billing email for credit card paid amount to gaw and re seller. It can be send to you at anytime to help the group ! |
| 251 | 5/30/2015 17:47 | Ethan Hammond | | $1,500.00 | $500.00 | No | $1,000.00 | | I have a few concerns. One of my concerns is that you have yet to identify the law firm that will be representing us. I would like to be able to do my own research about the experience and reputability of the firm. I am also concerned about your indication that the groups may be separated. I don't understand what the strategy would be for separating groups in the class action, and am wondering what affect this would have on the amount owed for the retainer. Thank you for putting this together. |
| 252 | 5/30/2015 18:12 | Yawar Abbas | Antminer S3 x 3x | $11,244.00 | $9,544.00 | Yes | $2,800.00 | $4,500.00 | Received charge-back credit of $2800 from TD Canada. |
| 253 | 5/30/2015 20:08 | Scott Fargo | Hosted Antminer S3 | $19,500.00 | | | $460.00 | | |
| 254 | 5/30/2015 20:10 | Victor J. Vargas | 2 Vaultbreakers, 1 WarMachine, 13 Furys, 1 Hosted Blackwidow, 1 NonHosted Blackwidow | $26,000.00 | $23,000.00 | No | $10,000.00 | | |
| 255 | 5/30/2015 20:29 | Michael Koerner | | $7,093.00 | $7,093.00 | Yes | $3,273.90 | | I have received a $3273.90 chargeback. I'm still waiting to see if that amount refunded is over turned by GAW. I'm going to wait 60 days before I'm confident I will be able to keep that money. |
| 256 | 5/30/2015 21:17 | Jeff Mckittrick | | $450,000.00 | $25,000.00 | No | $360.00 | | I lost over $400,000.00 buying paycoin and renting 2 PH of mining power during POW week of paycoin, because GAW had said they would buy back paycoin at $20.00 my average cost on Paycoin is $12.00 |
| 257 | 5/30/2015 21:57 | John Tuberosi | War Machines, Falcons, VaultBreaker | $184,471.23 | $125,000.00 | No | $64,471.23 | | Please feel free to contact me. 310-221-1514 johnnytuberosi@hotmail.com |
| 258 | 5/30/2015 21:58 | Hong yu Luo | Paycoins (XPY) | $2,600.00 | | | $2,600.00 | | purchased paycoins (XPY) as well as hashstakers with bitcoins. |
| 259 | 5/30/2015 23:00 | GW Gregory | | $50,000.00 | $45,000.00 | No | $5,000.00 | | |
| 260 | 5/31/2015 0:05 | Edward Hutchinson | | $14,000.00 | $15,000.00 | No | | | |
| 261 | 5/31/2015 0:13 | Kevin Shelby | | $70.00 | $70.00 | | | | |
| 262 | 5/31/2015 0:52 | Michael Diaz | | $140.00 | $140.00 | No | | | I didn't earn anything I was guaranteed. I feel conned into buying these fake products with false advertising and I got nothing out of it |
| 263 | 5/31/2015 1:06 | Terry Caniff | | $5,000.00 | $2,500.00 | No | $2,500.00 | | |
| 264 | 5/31/2015 1:11 | David Howard | | $1,800.00 | $1,800.00 | No | | | |
| 265 | 5/31/2015 1:30 | Steve Burnett | | $3,000.00 | $2,000.00 | No | $2,000.00 | | Note: Previous address was San Jose, CA |
| 266 | 5/31/2015 2:11 | Teresa Crivello | | $311,000.00 | $311,000.00 | No | | | We did not receive ANY refund on our total purchase amount of $311,000. |
| 267 | 5/31/2015 2:55 | Steve soto | Ant miners | $16,000.00 | $16,000.00 | No | $2,000.00 | | |
| 268 | 5/31/2015 3:01 | Jason Vargas | War Machines x 2, Black widow, Vault Breaker | $67,421.10 | $67,421.10 | No | $18,000.00 | | I have appropriately dated and detailed emails asking for compensation for lost mining time due to the complete absence of customer service. The amount of Bitcoin at the time was $5,594.30 USD. Email can be furnished upon request. Thank you for your consideration. Jason Vargas |
| 269 | 5/31/2015 3:27 | Bernd Stetter | | $27,000.00 | $28,000.00 | No | $16,000.00 | | |
| 270 | 5/31/2015 6:05 | Virgil Dilworth | | $25,000.00 | $14,000.00 | No | $6,000.00 | | |
| 271 | 5/31/2015 7:16 | patrick nadeau | | $1,069.31 | $7,176.51 | No | | | Purchases were mostly BTC that was converted from USD to BTC for these purchases Hashet Purchases: $6,677.76 Hshstaker Purchase: $498.75 Purchase Total: $7,176.51 Earnings from mining: $6,107.20 Total loss: $1,069.31 (very lucky here compared to most) Will the suite cover XPY? That's where my losses are that matter -- if you count the $20 "value" 5094 XPY @$20 = $101,880 v.s. 5094 XPY @$.20 = $1,018.80 |
| 272 | 5/31/2015 9:25 | Anders Nicholai | Vaultbreaker-Mini and 2xCliff Jumper (10MHash each), later converted to hashlets, then stakers. | $4,414.00 | $3,795.00 | | $620.00 | | Losses from misleading, false advertising and inability to All the trade ins resulted in me sitting in a bit of paycoin and stakers which suddenly fell over 90% value, and never reached promised payouts/value. I merged all prime hashlets together and later converted all to "Immortal" Prime Stakers... |
| 273 | 5/31/2015 10:15 | Joseph Murphey | | $25,000.00 | $25,000.00 | | $5,000.00 | | |
| 274 | 5/31/2015 12:07 | Sebastian terzoli | | $220.00 | | | | $220.00 | |
| 275 | 5/31/2015 12:13 | Eric Sanchez | | $1,500.00 | | | $1,500.00 | | |
| 276 | 5/31/2015 12:55 | Matteo Trinca | | $1,200.00 | | | $1,200.00 | | |
| 277 | 5/31/2015 13:42 | Larry Godfrey | Miners | $10,000.00 | $10,000.00 | No | | | |
| 278 | 5/31/2015 13:43 | Taylor Godfrey | Miner | $600.00 | $600.00 | No | | | |
| 279 | 5/31/2015 14:13 | Daniel Miranda | | $41,000.00 | $41,000.00 | No | $5,000.00 | | As of today, I haven't received a refund of my money. I have looked into it, but have not received a confirmed refund. |
| 280 | 5/31/2015 15:36 | Brett Madden | | $8,000.00 | | | $8,000.00 | | Hi, I recently was locked out of my Zenminer cloud account, so I'm unable to exactly look to see how much I had into stakers and hashlets, but it is in the $8,000 range. I intend on getting the exact number once I'm unlocked. Also, I don't think this is directly related to what you're trying to pursue in the lawsuit, but I did lose about $10,000 in purchasing xpy as well. Let me know if I should include that too. Brett |
| 281 | 5/31/2015 15:41 | Martin Ammann | | $900,000.00 | | | $900,000.00 | | |

CONFIDENTIAL

| # | Date/Time | Name | Notes | Amount | | Amount 2 | | Refund | Amount 3 | Amount 4 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 5/31/2015 16:37 | Adam Viaud | | $ 1,600.00 | X | $ 600.00 | No | | $ 1,000.00 | | I won a Vaultbreaker 375 MH/s of Scrypt mining (then converted to a Hashlet, and then Hashstaker) with a friend (Slime Diallo). However, all the benefits from this device were converted to HashPoints, and from HashPoints to PayCoin. I could have mined only Bitcoin, or even get the Vaultbreaker to my house but I chose to convert it (now with a considerable loss). |
| 283 | 5/31/2015 16:45 | Maurizio Cavalieri | | $ 35,000.00 | | $ 4,500.00 | No | | $ 30,500.00 | | Unpaid paycoins to be mined via stakers. |
| 284 | 5/31/2015 16:48 | Slime Diallo | | $ 1,200.00 | | $ 250.00 | No | | $ 1,000.00 | | I won a Vaultbreaker 375 MH/s of scrypt mining (then converted to a Ahshlet, and then Hashstaker) with a friend (Adam Viaud). However, all the benefits from this device were converted to HashPoints, and from HashPoints to PayCoins. I could have mined only Bitcoin, or even get the Vaultbreaker to my house, but I chose to convert it (now with a considerable loss). |
| 285 | 5/31/2015 17:05 | Evan-John Evans | | $ 69,973.54 | X | $ 69,973.54 | No | | | | |
| 286 | 5/31/2015 17:08 | Gerold Toth | | $ 29,000.00 | X | $ 30,000.00 | X | | $ 28,000.00 | | |
| 287 | 5/31/2015 17:46 | Henrik Olsson | | $ 5,500.00 | X | $ 4,000.00 | No | | $ 1,500.00 | | I feel product marketing was misleading and false. |
| 288 | 5/31/2015 17:59 | Alejandro Ochoa Galindo | | $ 80.00 | | $ 40.00 | No | | $ 40.00 | | |
| 289 | 5/31/2015 18:16 | Brandon Blair | Antminer S3's | $ 15,000.00 | | $ 15,000.00 | | | | | |
| 290 | 5/31/2015 19:21 | Victor M Vargas II | | $ 55,000.00 | X | $ 50,000.00 | No | | $ 5,000.00 | | |
| 291 | 5/31/2015 19:26 | Slaven Sabolović | | $ 2,000.00 | | | X | | $ 200.00 | | Contact me via email for any further details if required. |
| 292 | 5/31/2015 19:30 | Alexander McBane | 3 x 54 MH/s War Machine Cloud Miners | $ 23,091.71 | X | $ 13,652.69 | No | | $ 9,439.02 | | The estimated losses include only those directly tied to my fiat accounts (cash and credit amount) and bitcoins purchased through such (crypto amount). These estimates do not include crypto created through these services. If you feel I'm in error not to include those, please inform me.  If it is of any relevance, my home of record for the duration of these purchases was in Ohio, but the majority of these transactions were initiated while I was in Japan. |
| 293 | 5/31/2015 19:32 | Brett Vitaz | | $ 1,500.00 | | $ 1,500.00 | No | | | | |
| 294 | 5/31/2015 19:44 | Alex Nelson | | $ 960.00 | | $ 960.00 | No | | | | Owner of $960 dollars of paycoin at 20 dollar valuation that has been stuck on paybase with my inability to withdraw it for the previous 2 months of trying. |
| 295 | 5/31/2015 19:53 | Bruno Bozinovic | | $ 2,000.00 | | $ 1,750.00 | No | | $ 250.00 | | |
| 296 | 5/31/2015 20:17 | Johann Lyn | Vaultbreakers which were converted to hashlets | $ 35,000.00 | | $ 21,000.00 | No | | $ 14,000.00 | | |
| 297 | 5/31/2015 20:25 | Jeffrey Weinand | | $ 37,000.00 | | $ 3,000.00 | | | $ 34,000.00 | | |
| 298 | 5/31/2015 20:46 | Alan Blake | | $ 5,000.00 | | | | | $ 4,000.00 | | |
| 299 | 5/31/2015 20:53 | Cody Birdwell | | $ 16,000.00 | X | $ 10,000.00 | No | | $ 6,000.00 | | |
| 300 | 5/31/2015 21:40 | Lawrence David Hughes J | | $ 22,000.00 | X | $ 22,000.00 | Yes | $ - | | | |
| 301 | 5/31/2015 22:33 | James Burden | | $ 15,000.00 | | | X | | $ 20,000.00 | | Please let me know if you need anything else. I will do my best to provide it. |
| 302 | 5/31/2015 22:57 | Mardhiga Gema Putra | | $ 1,200.00 | | $ 1,200.00 | | | $ 1,200.00 | | |
| 303 | 5/31/2015 23:28 | Daniel Gasperov | | $ 2,500.00 | | | | | $ 2,500.00 | | |
| 304 | 5/31/2015 23:35 | Paul Newman | | $ 50,000.00 | X | $ 50,000.00 | No | | $ 12,000.00 | | |
| 305 | 5/31/2015 23:43 | Peter Molloy | Mining machines used to mine btc that were converted to hashlets | $ 28,905.31 | X | $ 19,463.36 | No | | $ 9,442.14 | | |
| 306 | 6/1/2015 2:27 | Bryce Cassillo | | $ 21,500.00 | | $ 21,000.00 | No | | | | Purchased mining machines??? |
| 307 | 6/1/2015 7:31 | FRANCIS BEGIN | | $ 5,000.00 | X | $ 2,500.00 | No | | $ 3,250.00 | | |
| 308 | 6/1/2015 8:27 | Chris Richmond | | $ 30,716.00 | | $ 27,958.00 | Yes | $ 10,967.74 | $ 2,757.77 | | with respect to Bitcoin paid: I withdrew x amount but invested it all back into buying hashlets and primes, PLUS an extra $2757.77. So in the end, Net loss of Bitcoin valued at $2757.77   Hope that make sense.  Thanks, Chris R. |
| 309 | 6/1/2015 9:22 | Jeredd Jalbert | | $ 2,900.00 | X | $ 2,900.00 | No | | | | |
| 310 | 6/1/2015 9:52 | Garrick Lau | | $ 328.00 | | $ 239.00 | No | | $ 89.00 | | I also spent approx. $350 USD to buy bitcoins and purchased Paycoin mostly at around $4 value which is now worth approx. $0.10. I had continued to mine for BTC and purchased XPY but have since stopped. I understand this is outside of GAW directly but I thought I would mention it. Thanks. |
| 311 | 6/1/2015 9:57 | Scott | | $ 15,000.00 | X | $ 8,000.00 | No | | $ 7,000.00 | | |
| 312 | 6/1/2015 10:01 | Paul Formosa | | $ 9,200.00 | X | $ 7,375.00 | No | | $ 1,825.00 | | I have bank statements, email confirmations, spread sheets and a personal budget to back up the amounts listed above. I have never taken $1 back out in cash from my investment.  Regards, Paul |
| 313 | 6/1/2015 11:01 | Pascal Nicksch | | $ 2,000.00 | | $ 3,000.00 | Yes | $ 1,000.00 | | | |
| 314 | 6/1/2015 11:26 | Darren Drake | | $ 3,000.00 | X | $ 3,000.00 | No | | $ 800.00 | $ 750.00 | |
| 315 | 6/1/2015 12:13 | Krishna Naidoo | | $ 36,000.00 | | $ 1,500.00 | No | | $ 7,500.00 | | |
| 316 | 6/1/2015 13:25 | Martin Ruzek | | $ 23,200.00 | | $ 10,400.00 | Yes | $ 11,241.00 | $ 28,100.00 | | |
| 317 | 6/1/2015 14:20 | Ali Ahmed | Paycoins from Paybase.com | $ 3,346.60 | X | $ 1,146.60 | No | | $ 2,200.00 | | |
| 318 | 6/1/2015 14:48 | Scott fox | | $ 700.00 | | $ 700.00 | No | | | | |
| 319 | 6/1/2015 16:03 | JOSEPHINE TUBEROSI | | $ 59,960.00 | | $ 59,960.00 | No | | | | I BELIEVE THE MACHINES WERE NEVER DELIVERED AS PROMISED. |
| 320 | 6/1/2015 16:22 | Ryan Harris | | $ 10,000.00 | X | $ 10,000.00 | No | | $ 10,000.00 | | |
| 321 | 6/1/2015 16:31 | John Marinkovich | | $ 1,000.00 | X | $ 1,000.00 | | | | | |
| 322 | 6/1/2015 17:48 | Emanuel Andrei Cosutchi | | $ 3,000.00 | | | | | $ 400.00 | | I purchased Hashlets because I only wanted to mine for BTC in the Zen cloud.  Then Josh Garza shifted this to mining for HP (Hash Points) and finally to his coin, the Paycoins (XPY).  I was actually forced to embrace the Josh Garza's agenda.  Unfortunately, he didn't accomplished any of his goals: PayBase, HashBase, the infamous $20 floor etc.  Me and many others where held "hostages" with worthless XPY, HashStakers and Primes. Selling isn't an option, because we can lose even 90% of investment  I am very disappointed by his actions and attitude regarding the customers. |
| 323 | 6/2/2015 9:32 | Joshua McCleery | | $ 183.76 | | $ 57.80 | No | | $ 125.96 | | I realize this is late, but would like to get involved, if possible. |
| 324 | 6/2/2015 11:34 | Gunter Ribeiro Amorim | | $ 2,500.00 | | $ 2,500.00 | No | | | | |
| 325 | 6/2/2015 13:48 | Jordan Flati | | $ 5,000.00 | | $ 5,000.00 | | | | | |
| 326 | 6/2/2015 22:19 | John Jallade | Hardware miner - Falcon Scrypt miner & Furrys | $ 212.79 | X | $ 100.00 | Yes | $ 2,159.95 | | | I purchased hardware which was already unprofitable before I received it. Then complained to GAW and they gave me store credit to purchase Hashlets, which I used all to do so. Then purchased more haslets from the proceeds. Notified me of the successful Charge-back of $2159.95  Then with the event of Paycoin I rolled all assets into that as promise of $20 a coin would give me a chance to sell some coins and break even. The price plummeted so I purchased approximately $100 worth of Paycoin over several transactions increasing my investment as the promise of $20 a coin would be guaranteed through the buy-back program.  Now I've invested over $2500 and have a useless |
| 327 | 6/2/2015 23:04 | Matthew Keigher | Gaw Hosted Miners (War Machines) | $ 20,000.00 | | $ 21,386.00 | No | | $ 15,000.00 | | |
| 328 | 6/3/2015 9:59 | Edward Gel | | $ 5,000.00 | | | | | $ 5,000.00 | | Hello, I just heard the podcast about the lawsuit. I would like to be included, if possible. |
| 329 | 6/3/2015 21:32 | Michael Harding | | $ 6,000.00 | | $ 6,000.00 | | | | | I have not read any of the forums for weeks do to being so incredibly dismayed at how this entire debacle went down and only this evening discovered that any one is willing to stand up and do something about it, Thank you |
| 330 | 6/4/2015 8:17 | Kevin (Soriano) | used gridseed hardware, Gaw beenie hat... | $ 1,600.00 | X | $ 500.00 | | | $ - | | Please give me updates. |
| 331 | 6/4/2015 16:57 | Brad Lewis | Hardware scrypt miner. Lightning | $ 4,200.00 | X | $ 4,000.00 | No | | $ 40.00 | | |
| 332 | 6/6/2015 0:00 | Jason McBride | | $ 8,000.00 | | $ 8,000.00 | No | | | | |
| 333 | 6/6/2015 0:00 | Nicholas Haechler | | $ 2,000.00 | | $ 2,000.00 | No | | | | |
| 334 | 6/6/2015 0:00 | Matt Wisot | | $ 1,100.00 | X | $ 750.00 | No | | $ 750.00 | | Like J. G Wentworth said. "I want my money, and I want it now. |
| 335 | 6/6/2015 0:00 | Moy Yew Hon | | $ 1,000.00 | X | $ 500.00 | No | | $ 500.00 | $ 25.00 | Purchased 25 Paycoins at $20 each |

| # | Date | Name | | | | Notes1 | Amount1 | | | Amount2 | | | Amount3 | | Comments | |
|---|------|------|---|---|---|--------|---------|---|---|---------|---|---|---------|---|----------|---|
| 336 | 6/6/2015 0:00 | Metin Erdensoy | X | X | | | $ 250.00 | X | | $ 250.00 | No | | | $ 112.50 | Checking with the claimant as the numbers do not work | |
| 337 | 6/7/2015 | Adam Matlack | | | | Prime Controllers With Hashpoints purchases. | $ 1,200,000.00 | X | | $ 1,200,000.00 | | | | | Purchase Prime Controller with Paycoins at $4.00 | |
| 338 | 6/7/2015 | Bruno Aldo Lunardi | X | | | Hardware switched to Hashlets | $ 20,000.00 | X | | $ 5,000.00 | No | | $ 15,000.00 | | | |
| 339 | 6/7/2015 | Avraham Eisenberg | X | | | | $ 1,000.00 | | | $ 1,000.00 | | | | | Requested he use the form. | |
| 340 | 6/8/2015 | Jack Saunders | X | | | | $ 10,500.00 | | | $ 10,500.00 | | | | | | |
| 341 | 6/8/2015 | Oliver Kanani | X | | | | $ 7,873.50 | | | | | | | | | |
| 342 | 6/8/2015 | Cristofer Martinez | | | | | $ 1,200.00 | | | $ 1,200.00 | | | $ - | | | |
| 343 | 6/9/2015 0:00 | Francesca Cowgill | X | X | | | $ 22,016.94 | X | | $ 22,016.94 | No | | | | (1) 25 Zen Hashlets -$511.00; (8) 100 Primes - $19,960.00; (1) 25 Prime -$1,248.75; (1)Waffle Hashlet - $ 7.95; (615) Genesis Hashlets - $ 289.30; TOTAL$ 22,016.94. These units were converted into stakers and produced paycoins that were confiscated when I was no longer able to access my account on zenminer.com | |
| 344 | 6/9/2015 0:00 | Hieu Pham | X | | | | $ - | | | $ - | No | | $ 2,500.00 | | | |
| 345 | 6/10/2015 0:00 | Martin Horton | X | X | | | $ 9,309.00 | X | | $ 7,963.00 | | | $ 1,346.00 | | Is my claim still viable or have I missed the boat. | |
| 346 | 6/10/2015 0:00 | Chris Jamieson | | | | | $ 655.00 | | | | No | | $ 655.00 | | I only just stumbled upon your posts and this website, and I'm hoping there's some way I can be included in this. I ended up not keeping up with the forums because I believed that - at some point - the hashlets would be converted to a different mining contract (as promised), so I was only checking in periodically. Please let me know if there's any potential for inclusion, and if I can be of any asset to the litigation. Thank you, Chris Jamieson | |
| 347 | 6/10/2015 0:00 | Mahendra Phagu | X | | | | $ 35,000.00 | | | $ 35,000.00 | No | | $ 350.00 | | Verified spend | |
| 348 | 6/11/2015 | Ryan Lown | X | | | | $ 10,000.00 | X | | $ 7,000.00 | | | $ 3,000.00 | | | |
| 349 | 6/11/2015 | Kinney Simmons | | | X | | $ 20,000.00 | | | $ 20,000.00 | No | | | | I have all of the purchases receipts in my emails still. Thanks. | |
| 350 | 6/11/2015 | Robert S. Gilreath | | | X | | $ 3,000.00 | | | $ 3,000.00 | No | | $ 800.00 | | As a result of GAW failure to deliver on the products and services I paid for, not only did I suffer heavy financial loss, it's also left me completely homeless and critical financially unstable and in debt. I am very upset and I'm asking for x2 -x3 my initial losses for physical and mental damages as well as financial & educational institution credit damage which has become a total loss. | |
| 351 | 6/12/2015 | Christopher Haefner | X | | | | $ 500.00 | | | $ 500.00 | No | | | | I could really use even half of what I spent | |
| 352 | 6/12/2015 | Walter Novak | X | | X | | $ 500.00 | X | | $ 16,000.00 | Yes | $ 16,000.00 | $ 500.00 | | Numbers do not match up, sent email | |
| 353 | 6/15/2015 | Andrew Clausen | X | | | | $ 11,150.00 | X | | $ 7,493.00 | No | | $ 3,660.00 | | I mostly purchased hashlets, which got converted to stakers (I only actually bought a couple of stakers when they were new, so that's basically moot unless the conversion to stakers = purchasing stakers) | |
| 354 | 6/16/2015 | Fred Robbins | X | | | | $ 6,352.50 | X | | $ 9,894.00 | Yes | $ 3,541.50 | $ 236.10 | | | |
| 355 | 6/16/2015 | Tamas Cseh | X | | | | $ 20,000.00 | X | | $ 7,000.00 | No | | $ 13,000.00 | | | |
| 356 | 6/16/2015 | Derrick Emery | | | X | | $ 1,500.00 | X | | $ - | No | | $ 1,500.00 | | I purchased multiple hashlets that were later more or less forced to become stakers. I then purchased multiple unlimited stakers and filled them with purchased paycoins. I have not received any compensation for the initial purchases. I am unable to contact anyone at Gaw and feel legal action may be the only recourse. | |
| 357 | 6/17/2015 | Lukasz Gorski | X | | | | $ 12,500.00 | X | | $ 12,500.00 | No | | | | My name is lukas Hi, I'v lost 12500 in GAW and I would like to recover it and join the lawsuit ... I have an account on a cloud Zen have Xpy 1800, some speaking in English, because I'm from Polish | |
| 358 | 6/17/2015 | Tom Oberholtzer | X | | | | $ 7,300.00 | X | | $ 3,000.00 | No | | $ 2,500.00 | | Remarks: 115 hashlet primes; 40 zenlets; 500 LTC invested into Gawminers Hashpoint to Paycoins 450 @$4.00 each included | 450 |
| 359 | 6/17/2015 | Xavier Mitchell-Diggens | X | | | | $ 800.00 | X | | | No | | $ 800.00 | | | |
| 360 | 6/17/2015 | Andrew Hopkinson | X | | | | $ 700.00 | X | | $ 500.00 | | | $ 200.00 | | Bought zen hashlets initially. Then converted BTC and DOGE to purchase more. Converted to Stakers. | |
| 361 | 6/18/2015 | Phil Vadala | X | | | | $ 66,000.00 | X | | $ 12,000.00 | No | | $ 54,000.00 | | I have documents outlining his scams, twitter images of his lies, and text messages of him treating my family. | |
| 362 | 6/18/2015 | Gabriel Cavazos | X | | | | $ 10,000.00 | X | | $ 9,000.00 | No | | $ 1,000.00 | | | |
| 363 | 6/18/2015 | Jose Carlos Barrales | X | X | | | $ 23,153.00 | X | | | No | | $ 23,153.00 | | https://blockchain.info/address/1LUphjcgSHCqdVjZTowok8mCdQLAUuFAH This is for purchased Paycoin on Paybase at $20 per coin. Two accounts, one for Zencloud, this for Paycoins purchased from Paybase | |
| 364 | 6/19/2015 | David Bell | | | | | $ 50,000.00 | X | | $ 20,000.00 | No | | $ 30,000.00 | | | |
| 365 | 6/19/2015 | Maria E. Tuberosi | X | | | | $ 10,200.00 | X | | $ 4,800.00 | No | | $ 5,400.00 | | | |
| 366 | 6/19/2015 | Alexander Tolstykh | | X | | | $ 10,000.00 | | | | No | | $ 9,000.00 | | War Machine | |
| 367 | 6/19/2015 | Chirs Hoffman | X | | X | X | $ 20,000.00 | X | | $ 30,000.00 | No | | $ 10,000.00 | | I need to go over transaction records to get more accurate numbers. | |
| 368 | 6/19/2015 | Ken Janecsko | X | | | | $ 478.96 | X | | $ 97.94 | No | | $ 381.02 | | I have the .csv export data and receipts to support the dollar amounts. | |
| 369 | 6/21/2015 | Khaled Khayal | X | | | | $ 20,000.00 | X | | $ 3,100.00 | No | | $ 16,900.00 | | | |
| 370 | 6/22/2015 | Jeffrey Voerg | X | | X | | $ 8,500.00 | X | | $ 10,000.00 | No | | $ - | | | |
| 371 | 6/23/2015 | David Fraze | X | | | | $ 13,000.00 | X | | $ 13,000.00 | No | | | | I purchased Hashlets and they where converted into Stakers | |
| 372 | 6/23/2015 | Brian Osoria | X | | | | $ 10,000.00 | X | | $ 7,000.00 | No | | $ 3,000.00 | | My history on the page itself will show my initial lost another question is I purchased legend hash lets for around 200 300 more then 3. | |
| 373 | 6/23/2015 | Daniel Sanjuan | X | | | | $ 30,000.00 | X | | $ - | No | | $ 10,000.00 | | not possible to return my monay???? Claimed $30,000 in losses, sent email. | |
| 374 | 6/23/2015 | Ronald Gerssen | X | X | | | $ 1,000.00 | X | | $ 500.00 | No | | $ 500.00 | | | |
| 375 | 6/23/2015 | Clement Fourney | X | | | | $ 500.00 | X | | $ - | No | | $ 245.00 | | | |
| 376 | 6/24/2015 | Mark Langridge | X | | | | $ 80.00 | | | $ 5,500.00 | No | | $ 5,500.00 | | | |
| 377 | 6/24/2015 | Oren Mizrahie | X | X | | | $ 3,000.00 | X | | $ 1,000.00 | No | | $ 2,000.00 | | | |
| 378 | 6/24/2015 | Acácio Florentino | X | | X | | $ 600.00 | X | | $ 600.00 | No | | $ 600.00 | | Remarks: I invested U$46,63 in Hashlets, U$24,97 in HashStakers and U$599,95 in a physical miner (478+ GH/s - HOSTED AntMiner S3 by Bitmain Tech - ASIC SHA-256 Miner (Active 8/1/2014) order ID #14098), which was hosted in ZenPortal until I converted around 250 GH/s into HashStakers. I don't remember what I did with the rest of the Gigahashes, but I think that I sold them at Hashmarket. I'm *almost* sure that I invested A LOT more through Bitcoin. The information above is the information which I can tell for sure, with proofs. I authorize that if I came late to be joined in this lawsuit, to be signed in an eventual lawsuit from now on. I'm actually participating in this lawsuit: http://gawlawsuit.com 478+ GH/s – HOSTED - AntMiner S3 by Bitmain Tech - ASIC SHA-256 Miner 478+ (Active 8/1/2014) order ID #14098. | |
| 379 | 6/25/2015 | Youngjik Lee | | X | | | $ 10,000.00 | X | | $ - | No | | $ 7,000.00 | | Lost major money on hashstakers and paycoins, still have most of my hashstakers which are now obsolete. | |
| 380 | 6/26/2015 | James Pass | | | | | $ 34,000.00 | X | | $ 5,000.00 | No | | $ 29,000.00 | | | |
| 381 | 6/26/2015 | Jonathan Hardman | X | | | | $ 400.00 | | | $ 100.00 | No | | $ 300.00 | | we was all told $20 floor, then the buy back program promises, did see any thing just lose the money :( | |
| 382 | 6/27/2015 | Payton Peterson | X | X | | | $ 20,000.00 | X | | $ 18,000.00 | No | | $ 2,000.00 | | | |

CONFIDENTIAL

GAW00361522

| # | Date | Name | | | | | Amount | | | | | | | Remarks | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Remarks: I have two accounts on zencloud. Main account: I mostly purchased prime hashlets that were then converted to immortal stackers and then some more prime stackers later on, almost every thing from the market. I initially started with 10MH prime bought from gaw on sept 1st, at 399.5 (invoice) (arround 0.811 BTC) I then purchased out of market but then transferred by Leah_GAW 50MH for 2.4 BTC on sept 5 valued at 1140 USD I spend a total of 85.41682398 BTC on the market which were at the time of the purchases valued at 28460.13 USD. I currently still hold every unsellable immortal stacker… That a total of 88,62782398 BTC valued at time of purchase at 30400 | |
| 383 | 6/28/2015 | Guillaume Barlier | X | | | | $ 38,554.00 | | X | | | No | $ 38,554.00 | | I bought a second account when the market wasn't working on september 17th for 18 BTC, valued at 8154 | |
| 384 | 6/28/2015 | Matthew P. Martello | X | | | Hosted Gen A Hardware, all of which was converted to hashlets, as well as | $ 25,000.00 | X | X | | $ 20,000.00 | | $ 5,000.00 | | more information is available from me upon request, thanks. | |
| 385 | 6/28/2015 | Christopher Spangler | X | X | Hosted Furies | | $ 4,000.00 | | | | $ 5,000.00 | | | | | |
| 386 | 6/28/2015 | Mike Kelly | X | | | | $ 3,100.00 | X | X | | $ 11,000.00 | | $ 1,500.00 | | | |
| 387 | 6/28/2015 | Chris Naude | X | | | | $ 1,000.00 | | | | | | | | | |
| 388 | 6/28/2015 | Juan Simon Dighera | X | | | | $ 500.00 | | | | | | | | | |
| 389 | 6/29/2015 | Matthew R Srulowitz | X | | | | $ 600.00 | X | | | $ 500.00 | No | $ 100.00 | | | |
| 390 | 6/29/2015 | Pearce Hamblin | X | | | | $ 300.00 | X | | | $ 20.00 | No | $ 280.00 | | | |
| 391 | 6/29/2015 | Ian Roskam | X | | | | $ 100.00 | | X | | $ - | No | $ 100.00 | | I am considering the promised PayCoin payout of $20 a coin as losses. I would not have invested anything in Stakers if it wasn't for the promised payout. Total bitcoin loss was 0.29btc. Total PayCoin payout was ~18xpy. | 18 |
| 392 | 6/30/2015 | Mark Fanelli | X | | | | $ 75,403.74 | X | | | $ 75,403.74 | No | | | | |
| 393 | 6/30/2015 | Matt Tracy | X | | | | $ 2,550.00 | X | | | $ 900.00 | Yes | $ 550.00 | $ 1,650.00 | | |
| 394 | 7/1/2015 | James M. Juneau | | X | | | $ 33,000.00 | | X | | $ - | | $ 33,000.00 | | Purchase 3300 XPY from Coin-swap | 3300 |
| 395 | 7/1/2015 | Adrian Perez | X | | | | $ 4,738.04 | | X | | $ 3,000.00 | No | $ 600.00 | | Includes Hashpoints converted to Paycoin and staked. (DAS) | 284.51 |
| 396 | 7/1/2015 | Arthur Borges | X | | | | $ 719.60 | | | | $ 719.60 | No | | | My hashlets have turned into hashstakers, which I don't have anyone left (except a prime that doesn't expires, but don't stakes anymore…). I have only 132 XPY left, which stands for $7.92. So I have lost aproximatedely 99% of my initial investment. | |
| 397 | 7/2/2015 | Melvic Smith | X | X | | | $ 15,000.00 | | X | | $ 1,000.00 | No | $ 14,000.00 | | I have screenshots of my Paycoin account as it was loosing value. | |
| 398 | 7/2/2015 | Douglas Weber | X | | | | $ 13,000.00 | | X | | $ 13,000.00 | No | $ 300.00 | | Claimed $13,000 in losses but only $1600 invested. Sent email for clarification | |
| 399 | 7/2/2015 | Kazim Hassan | X | | | | $ 4,000.00 | | | | $ - | No | $ 4,000.00 | | BOUGHT PRIME STAKERS ON THE PROMISE OF NEVER EXPIRING INVESTMENT. | |
| 400 | 7/4/2015 | Kerry Tully | X | | | Physical and Hosted Scrypt miners | $ 5,000.00 | | X | | $ 3,000.00 | No | $ 2,000.00 | | Physical and Hosted Scrypt miners | |
| 401 | 7/5/2015 | Denis Sholokhov | | | X | the vaultbreaker mini 375 mh/s+, black widow 13 MH/s (hosted), Boulder 44 MH/s (hosted) | $ 5,105.40 | | X | | $ 5,105.40 | No | $ - | | the vaultbreaker mini 375 mh/s+, black widow 13 MH/s (hosted), Boulder 44 MH/s (hosted). | |
| 402 | 7/6/2015 | Laszlo Horvath | X | | | | $ 300.00 | | | | $ 300.00 | No | | | | |
| 403 | 7/7/2015 | Scott Boudreaux | X | X | | | $ 500.00 | | X | | $ 300.00 | No | $ 200.00 | | | |
| 404 | 7/8/2015 | Francis Robles | | | | | $ 9,175.00 | | X | | $ 1,147.00 | No | $ 8,050.00 | | Good luck with the suit. I joined late, but decided to join the fight. | |
| 405 | 7/12/2015 | Jon O'Sullivan | X | X | | | $ 16,000.00 | | X | | $ 15,000.00 | No | $ 1,000.00 | | | |
| 406 | 7/12/2015 | Parker Briggs | X | | | | $ 80,000.00 | | X | | $ 80,000.00 | No | $ - | | | |
| 407 | 7/12/2015 | Devin Soares | X | | | | $ 1,200.00 | | X | | $ 800.00 | No | $ 800.00 | | | |
| 408 | 7/13/2015 | Matthew Wheaton | X | | | | $ 7,000.00 | | X | | $ 7,000.00 | No | | | | |
| 409 | 7/13/2015 | Evgen Strniša | X | X | X | | $ 3,484.26 | | X | | | No | $ 3,484.26 | | 5x gridseed fury hosted miners = $ 733.85 (with 1.129 BTC on 11.june.2014 ) _ Remarks: 5x gridseed fury hosted miners = $ 733.85  later converted to haslets and hashstakers $ 2750.41 deposited on zencloud in BTC (-0.28353500 BTC withdraw from zencloud) | |
| 410 | 7/13/2015 | Robert De Wilde | X | | | | $ 2,000.00 | | | | $ 2,000.00 | No | $ 2,783.11 | | Remarks: All products (except one or two stakers?) have been bought from other users (there was no marketplace back then). All units were converted. "Mined" hashcoins because of false promises. Still have primes/prime-stakers (until they will disappear). Held on to Paycoin for long time, until Hashtalk (and Josh) are gone. Sold for a few cents per coin. | |
| 411 | 7/14/2015 | Robert Puckett | X | | | | $ 25,000.00 | | X | | $ 25,000.00 | No | | | Robert Puckett 3111 NE 13th pl Hillsboro, Or 97124 | |
| 412 | 7/14/2015 | Gustavo Maciel | X | | | | $ 1,000.00 | | X | | $ 350.00 | | $ 650.00 | | | |
| 413 | 7/15/2015 | Daniel Stedman | X | | | | $ 10,000.00 | X | X | | $ 8,000.00 | No | $ 1,000.00 | $ 1,000.00 | My total est loss is based on my credit card purchases. Once reinvesting is figured in this total will be higher. Also, the bartered payments are an estimation of | |
| 414 | 7/15/2015 | Mai Minh Duc | X | | | | $ 5,000.00 | | X | | $ 1,000.00 | No | $ 4,000.00 | | | |
| 415 | 7/15/2015 | Martin Fenske (Mother) | X | | | | $ 3,300.00 | | | | | No | $ 3,300.00 | | Mother's account from Martin | |
| 416 | 7/15/2015 | Martin Fenske | X | X | | | $ 1,650.00 | | | | | No | $ 1,650.00 | | | |
| 417 | 7/17/2015 | Sumit Kaushal | X | | | | $ 2,500.00 | | X | | $ 2,000.00 | Yes | $ 1,000.00 | $ 1,500.00 | Received charge-back credit of $1,000. | |
| 418 | 7/17/2015 | Jason Baker | X | | | | $ 500.00 | | | | $ 500.00 | | | | I invested $500 and was mining via the Haslets. Then was forced to changed Stalkers | |
| 419 | 7/17/2015 | David Pattinson | X | | X | | $ 400.00 | | X | | $ 300.00 | No | $ 500.00 | | | |
| 420 | 7/17/2015 | Lukas Kalkhoran | X | | | | $ 175.00 | | X | | $ 175.00 | No | | | | |
| 421 | 7/19/2015 | Paul Silverstein | | | X | Hosted S3 Miner. Never returned. | $ 500.00 | | X | | $ 500.00 | No | | | Purchased a hosted S3 miner.  Converted to "hashlet" right before all mining was turned off.  No ability to get hosted hardware miner back. | |
| 422 | 7/23/2015 | Johannes de Wet | X | X | | | $ 7,600.00 | | X | | $ 4,057.00 | No | $ 3,000.00 | $ 543.00 | | |
| 423 | 7/23/2015 | Charles Roth | X | | | | $ 1,880.00 | | X | | $ 1,000.00 | No | $ 880.00 | | | |
| 424 | 7/24/2015 | Brandon Russell | X | X | | | $ 9,629.00 | | X | | $ 9,529.00 | No | $ 100.00 | | | |
| 425 | 7/24/2015 | Connor Muckle | X | X | | | $ 700.00 | | X | | $ 250.00 | No | $ 450.00 | | | |
| 426 | 7/26/2015 | Jonathan Cable | X | X | X | | $ 9,500.00 | | X | | $ 5,000.00 | No | | | Need better breakdown. Requested. | |
| 427 | 7/24/2015 | Salvador Garcia | | | | | $ 600.00 | | | | $ 600.00 | | | | Started Buying Hashlets and GHS then lead to paycoin stakers and Paycoin @ high cost | |
| 428 | 7/24/2015 | Chad Boyd | X | | | | $ 50,000.00 | | X | | $ - | No | $ 45,000.00 | $ 5,000.00 | Used hosted miner service prior to Hashlets (I purchased 2 dozen antminers and had them hosted/managed by $1,796.75 in Hashlets, 900 Paycoins from Cryptsy, Coinswap and Paybase. Waiting for tally of Paybase coins purchased and cost. | |
| 429 | 7/26/2015 | Zayan Adeem | X | | | | $ 1,796.75 | | X | | $ 1,000.00 | No | $ 1,000.00 | | | |
| 430 | 7/26/2015 | Shaun Cowley | | | X | Paycoin | $ 30,000.00 | | X | | | No | $ 30,000.00 | | Appears to have purchased 7,500 Paycoin on Paybase. Claimed $150,000 in losses, based on $20 per coin. Did not pay $20 per coin. Appears to be $4.00 per coin. "Purchased over 12k xpy on the promise value would go up. It never did so I have lost over 130 btc" | |
| 431 | 7/27/2015 | Ronald F Busch II | X | X | | | $ 1,000.00 | | X | | $ 1,500.00 | | $ 400.00 | | | |

CONFIDENTIAL

GAW00361522

| # | Date | Name | | | | | | Amount | | | Amount Paid | Chargeback | CB Amt | | Loss | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432 | 7/27/2015 | Zac Valentine | X | | | | | $ 4,644.22 | X | | $ 1,061.33 | No | | $ | 2,992.99 | Only 6.65654 BTC is accounted for in the logs as funded, however the blockchain clearly shows 8.67674148 BTC was sent. I was mining straight to the address for a while from Eligius and westhash. The additional 2.02020148 BTC is accounted for at the current $292 price ($589.90).

I am fairly certain this is not everything and I was amazed that I could only find $1,061.33 worth of receipts. Can I look for any emails other than orders@gawminers.com? The total should be much higher but I expect that will be found out when you are able to go into my account and look for yourself.

Even if I was given back this exact amount, there's nothing that can repair the damage done to my relationships with those around me because I look like a fool, and certainly nothing give me back the hundreds of hours in which I was consumed with fevering over minute to-minute updates and trading on the market. |
| 433 | 7/28/2015 | Christophe Lebrun | X | | | | | $ 500.00 | X | | $ 500.00 | No | | | | |
| 434 | 7/29/2015 | Wisnu Darma Kusuma | X | | | | | $ 50,000.00 | X | | $ 50,000.00 | No | | | | Hashlets |
| 435 | 8/15/2015 | Ryan Grimes | | | | | | $ 140,000.00 | X | | $ 50,000.00 | Yes | | | | Hashlets. Did reduce charge-backs received in this number. Was also a VAR |
| 436 | 7/31/2015 | Indra Bayu Kusumo | X | X | | | | $ 3,000.00 | X | | $ 2,500.00 | Yes | | | | Hashlets and Stakers. |
| 437 | 7/31/2015 | Jeremiah Mckenna | | | X | | | $ 2,500.00 | X | | $ - | No | | $ | 2,500.00 | I have screen shots of all the primes purchased (with value at time around $2500) on my zencloud account, and the account is still active/accessible. The 6 month hashstaker was purchased on another site I believe, not on zencloud, but it was redeemed and active on zencloud until its expiration. I forget if I paid for the hashstaker with credit card or BTC, so will have to update this possibly. Additionally, I purchased XPY from paycoin.com, or paybase.com. There were so many different sites, I forget which one was for what product right now. Not sure if we can include our XPY purchases, but I know I purchased an additional $1000+ worth of XPY with BTC on the different crypto exchanges (cryptsy, bleutrade, c-cex, etc). So my total losses are probably around $3500 to $4000 if we are including purchasing XPY itself. I'm not really expecting a return on XPY invested in, because that could just be considered a bad investment possibly by a jury, but for GAW to abandon ship(cloud.zenminer.com) and not honor the original primes agreement is wrong. Especially when they did not require the parties that took over the site to continue supporting primes/hashstakers/etc in their original agreed upon stake rates, or expiration date. Paycoins have already been removed from the primes, which were supposed to be "immortal", and supposedly there is no concrete solution as to what will happen to them. |
| 438 | 8/2/2015 | Terry West | X | X | X | | | $ 3,004.80 | X | | $ 3,004.80 | No | | | | Need better breakdown. Requested. |
| 439 | 8/2/2015 | Tim Smith | X | | | | | $ 550.00 | X | | $ 500.00 | No | | $ | 50.00 | Hashlets and Stakers |
| 440 | 8/4/2015 | Nuno Rosada Teodósio | X | | | | | $ 6,600.00 | X | | $ 1,100.00 | No | | $ | 5,500.00 | |
| 441 | 8/4/2015 | Jayme Rossiter | | | | | | $ 9,350.40 | X | | $ 9,350.40 | No | | $ | 512.55 | I do not think there are any other items. I'm not sure the difference between estimated losses and estimated amount paid. I paid between $467.50-$512.55 per bit |
| 442 | 8/12/2015 | Simon Bailey | X | | | | | $ 550.00 | X | | $ 400.00 | No | | $ | 150.00 | |
| 443 | 8/12/2015 | William Garrido | X | | X | | | $ 3,491.60 | X | | $ 2,652.24 | No | | $ | 839.36 | I haven't figured out my costs from buying XPY and losses from drop of value. Do you want that as well? I think that would add at least another 2-3k |
| 444 | 8/5/2015 | Ijaz Ahmed | X | X | X | | | $ 30,000.00 | X | | $ 12,000.00 | No | | $ | 18,000.00 | Checking for clarification of the large claim |
| 445 | 8/15/2015 | Pierre Jalbert | X | | | | | $ 500.00 | | | $ - | No | | $ | 500.00 | No comments |
| 446 | 8/15/2015 | Keith Burrows | | | | | | $ 3,000.00 | X | | $ - | No | | $ | 3,000.00 | No comments |
| 447 | 8/15/2015 | Thomas Shepard | X | X | | | | $ 5,000.00 | X | | $ 3,500.00 | No | | $ | 1,500.00 | I have my purchase and upgrade history. |
| 448 | 8/20/2015 | Jason Poole | X | | | | | $ 6,172.20 | X | | $ 6,172.20 | No | | $ | 5,000.00 | Remarks: Attempted to do a chargeback but was stopped due to being unable to access old forums and original invoices despite a record showing my individual purchases to GAW |
| 449 | 8/21/2015 | Keith Wahl | X | X | | | | $ 1,000.00 | X | | $ 1,000.00 | No | | $ | 1,000.00 | No comments |
| 450 | 8/22/2015 | Adam Newbold | X | | | | | $ 200.00 | X | | $ 200.00 | No | | $ | - | No comments |
| 451 | 8/23/2015 | Corneliu Iltoi | X | | | | | $ 1,000.00 | X | | $ 1,000.00 | No | | | | No comments |
| 452 | 8/23/2015 | Brian Nguyen | X | | X | | | $ 15,000.00 | X | | $ 5,000.00 | No | | $ | 10,000.00 | No comments |
| 453 | 8/25/2015 | Stefan Stolk | X | | | | | $ 4,500.00 | X | | $ 500.00 | No | | $ | 4,000.00 | No comments |
| 454 | 8/25/2015 | Marc Voller | X | X | | | | $ 1,045.00 | X | | $ - | No | | $ | 1,045.00 | No comments |
| 455 | 8/26/2015 | Zahaib Hussain | X | | | | | $ 800.00 | X | | $ 700.00 | No | | $ | 100.00 | Im under 18 so i dont know if i can still enter but i lost a lot of money and would like to get it back so please email me if you have any problems |
| 456 | 8/29/2015 | Joe Goodsell | X | | | | | $ 373.75 | X | | $ 373.75 | No | | $ | - | I would like to get my investment back please. |
| 457 | 9/1/2015 | Ammmar Alsaqqaf | X | | | | | $ 2,000.00 | X | | $ 50.00 | No | | $ | 1,950.00 | No comments |
| 458 | 9/4/2015 | Aaron Carter | X | | | | | $ 2,000.00 | X | | $ 2,000.00 | No | | $ | - | No comments |
| 459 | 9/5/2015 | Bryan Austin DeWitt | X | | X | | X | $ 10,000.00 | X | | $ 20,000.00 | No | | $ | 10,000.00 | This guy cannot do even the simplest math apparently |
| 460 | 9/5/2015 | Ashraf Al Qaqa | X | | | | | $ 58,000.00 | X | | $ 8,000.00 | No | | $ | 50,000.00 | I do not believe this claim |
| 461 | 9/6/2015 | Zhong Chou | X | X | X | | | $ 14,000.00 | X | | $ 1,000.00 | No | | $ | 300.00 | Paycoin purchased @ 10$/XPY. I also do not bellieve this claim |
| 462 | 9/6/2015 | Christopher Cameron | X | | | | | $ 8,000.00 | X | | $ 3,500.00 | No | | $ | 4,500.00 | No comments |
| 463 | 9/6/2015 | Tyler Allamong | X | | | | | $ 800.00 | X | | $ 800.00 | No | | | | No comments |
| 464 | 9/6/2015 | Martin Claesson | X | | | | | $ 150.00 | X | | $ 120.00 | No | | $ | 30.00 | Remade all my miners to stakers and lost it all. The 12+ xpy means nothing no more from the promised 20$ |
| 465 | 9/7/2015 | Stefan Dieter | X | X | | | | $ 1,000.00 | X | | $ 500.00 | No | | $ | 500.00 | No comments |
| 466 | 9/7/2015 | Mike Rodick | X | | | | | $ 1,000.00 | X | | $ 900.00 | No | | $ | 100.00 | No comments |
| 467 | 9/8/2015 | Dimitri Zelepuhin | X | | | | | $ 2,591.00 | X | | $ - | No | | $ | 2,591.00 | No comments |
| 468 | 9/8/2015 | Tamas Cseh | | | | | | $ 20,000.00 | X | | $ 4,500.00 | No | | $ | 15,000.00 | I have purchased hashlets with both bitcoin and fiat. I mined HP which then I converted into paycoins upon release. My losses from Hashlets are approximately |
| 469 | 9/9/2015 | Alexander Lukashevich | | | | | | $ 567.29 | X | | $ 789.99 | Yes | $ 789.99 | $ | 567.29 | Was issued a charge-back from Visa for 789.99 on 10_14_2015 |
| 470 | 9/9/2015 | Shawn R Gertken | X | | | | | $ 4,000.00 | X | | $ 4,000.00 | No | | $ | - | No comments |
| 471 | 9/10/2015 | Aaron Ortiz | X | | | Primes | | $ 3,000.00 | X | | $ - | No | | $ | 3,000.00 | No comments |
| 472 | 9/11/2015 | Damon Hall | X | | | | | $ 600.00 | X | | $ 500.00 | No | | $ | 100.00 | No comments |
| 473 | 9/15/2015 | Matthew Hansen | X | X | | Hardware Miners | | $ 1,800.00 | X | | $ 1,500.00 | No | | $ | 300.00 | No comments |
| 474 | 9/15/2015 | Norman (??) | X | X | | | | $ 5,000.00 | X | | $ 3,000.00 | No | | $ | 5,000.00 | No comments. No last name. Gets removed if no response to email. |
| 475 | 9/15/2015 | Weldon Brewster | | | | Zeus Lightening Hardware Hosted | | $ 2,000.00 | X | | $ 1,000.00 | No | | $ | 1,000.00 | No comments |
| 476 | 9/15/2015 | Jack Ambrose | X | | X | | | $ 366.25 | X | | $ 20.00 | No | | $ | 345.30 | Hashpoints converted into XPY: 05/323 Most hashpoints came at the expense of Bitcoin payouts. There are also misc XPY payouts after the conversion from Hashlets to HashStakers not sure if that should be included. |
| 477 | 9/15/2015 | Nick Walts | X | X | | | | $ 21,670.84 | X | | $ 21,670.84 | No | | $ | - | All purchases were made from Reseller HoosierMiners, other than $39.95 from GAW. |
| 478 | 9/15/2015 | Mitchell Cash | X | | | | | $ 3,740.99 | X | | $ 1,948.60 | No | | $ | 1,792.39 | I also spent 1919 HashPoints on purchases through GAW Miners LLC. |
| 479 | 10/4/2015 | Mark Delano | X | | X | | | $ 260.35 | X | | $ 260.35 | No | | $ | - | In addition to purchasing Hashlets and Stakers, I setup a blog and website to drive traffic to gawminers.com. I had earned $103.97 for referrals according to my account at gawminers.hasoffers.com. |
| 480 | 9/19/2015 | Lin Chao-Heng | | | | | | $ 13,550.00 | X | | $ 13,550.00 | Yes | | $ | - | No Comments |
| 481 | 9/17/2015 | Ismael Loera Gomez | | | | | | $ 3,000.00 | | | $ 200.00 | No | | | | I buy account with many hashlet and actually have 71 stakers (Not allowing claims based on acquiring account which are now junk) |
| 482 | 10/15/2015 | Christian Smith | X | X | X | Scrypt Miners | | $ 1,100.00 | X | | $ 800.00 | No | | $ | 300.00 | No Comments |
| 483 | 10/15/2015 | Zine Iaabidine Rezig | X | | | | | $ 14,000.00 | X | | $ 630.00 | Yes | ?? | | | GAW take my life saving money , I hope there is a way to get it back . Did not state how much fiat was spent or how. Questioning this one a little bit |
| 484 | 10/15/2015 | Jeffrey Woodruff | X | | | | | $ 2,319.75 | X | | $ 1,567.75 | Yes | | $ | 752.00 | No Comments |
| 485 | 10/17/2015 | Bart Kant | X | X | | | | $ 21,000.00 | X | | $ 7,000.00 | Yes | | $ | 14,000.00 | No Comments |

CONFIDENTIAL

GAW00361522

| # | Date | Name | | | | | Amount | | | Amount 2 | Yes/No | | Amount 3 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | 10/1/2015 | Ben Robertson | X | X | | | $ 1,000.00 | X | X | $ - | Yes | | $ 1,000.00 | purchased approx 1000 usd<br><br>Westpac to bitcoin<br>bitcoin to hashlet Primes |
| 487 | 10/18/2015 | Tyler Hamilton | X | X | X | | $ 4,500.00 | X | X | $ 4,100.00 | Yes | | $ 163.34 | No Comments |
| 488 | 10/19/2015 | Paul Gerarts | X | X | | | $ 23,750.00 | X | X | $ - | Yes | | $ 23,750.00 | No Comments |
| 489 | 10/19/2015 | Belinda Burrows | X | X | | | $ 280.00 | X | X | $ - | Yes | | $ 379.00 | Dear Allen,<br>I want to thank you for letting me join at such late notice. I know that you are busy & really appreciate your understanding & excellent communication with me.<br>Please let me or my son know if there is anything that we have not filled in correctly & we shall correct it asap.<br>Sincerest regards,<br>Belinda Burrows |
| 490 | 10/20/2015 | Robert Echave | X | X | X | | $ 1,000.00 | X | X | $ 300.00 | Yes | | $ 333.00 | No Comments. Numbers do not add up to $1,000 |
| | | | | | | | $ 12,000,423.34 | | | | | | | |

CONFIDENTIAL

GAW00361522

| SID | Submitted Time | Real Name | # of Paycoin from Hashpoint Conversion? | Value Lost for Purchased Paycoin | Value Lost for Converted Paycoins @ $4.00 | Value Lost For All Paycoins @ $20.00 | Remarks |
|---|---|---|---|---|---|---|---|
| 296 | 5/30/2015 21:17 | Jeff Mckittrick | | $ - | $ - | | I lost over $400,000.00 buying paycoin and renting 2 PH of mining power during POW week of paycoin, because GAW had said they would buy back paycoin at $20.00 my average cost on Paycoin is $12.00 |
| 280 | 5/30/2015 3:23 | James H. O'R | 32,496.00 | $ - | $ 129,984.00 | $ 649,920.00 | I recycled most of my profit from Hashlets back into buying further Hashlets and then Prime Hashlets. I mined HashPoints from day one and on 12/22/2014, I was able to convert them to ~32496.05500000 Paycoin (XPY). This Paycoin had an estimated value of $649,921.10 according to numerous sources including the GAW CEO. And, for a very short window of time it did on the cryptocurrency exchange Cryptsy. Since Paycoin went live around the beginning of the year, I have injected further Bitcoin into Paycoin via the cyrptocurrency exchanges based on the GAW CEO promise to "make things right" via his various schemes. Additionally, this fiasco has negatively contributed to my treatment for depression, impacted my finances to near the point of |

CONFIDENTIAL

GAW00361522

| Note | # | Date | Name | City | State | | | | Item | Amount | | | Amount2 | Yes/No | Refund | Amount3 | Comments | | | | | Ratio | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retrieved all via Charge-backs | 103 | 5/20/2015 11:12 | Joshua Preston | | | X | X | | | $ 2,300.00 | X | X | $ 1,800.00 | No | | $ 500.00 | | | | | | 3.2857142857143 | #REF! |
| Wanted to remain anonymous LOL | 104 | 5/22/2015 17:13 | John Wang | | | X | X | | | $ 450.00 | X | X | $ 400.00 | | | $ 4,100.00 | HashLets Purchase Transactions: 10/17/2014 - $2,992.50 - DISCOVER 09/29/2014 - $1,571.25 - Walmart DISCOVER 08/30/2014 - $2,195.00 - VISA 08/30/2014 - $1,097.50 - VISA 08/30/2014 - $1,097.50 - DISCOVER 08/30/2014 - $1,097.50 - Walmart DISCOVER 08/27/2014 - $624.99 - VISA  The DISCOVER charge backs are still pending: DISCOVER - $4090 in charge backs is pending and wont be completed till June/July at the earliest Walmart DISCOVER - $2668.75 in charge backs is pending and won't be completed till July/August as they allow the merchant 2 billing cycles to counter the charge back | | | | | #DIV/0! | #### |
| Charged everything back already | 47 | 5/17/2015 19:42 | Christopher Montana | | | X | | | X | Purchased physical Scrypt Miners totaling $1558.47 in purchases | $10,676.24 | X | | $10,676.24 | Yes | $ 6,758.75 | | | | | | | 15.2517714285714 | #REF! |
| Dropped for lack of response. Emailed 5 times | 389 | 6/28/2015 | Isaiah Rodriguez | | | X | | | | | | | X | | | | | | | | | | | |
| Dropped by request (LEO) | 5 | 4/10/2015 | R. Condry | | | X | X | | | | $ - | X | | | | | $ - | Haslets and Hashstakers. Unsubscribed to the updates email. Drop. Dropped at the request of the claimant: LEO $700.00 Claim in BTC | | | | | 0.0000000000000 | #REF! |
| Does not respond to requests. Dropped | 6 | 4/10/2015 | | | | X | X | | | | | | | | | | | | | | | | | $ - |
| Received complete charge-back. Asked to be removed. | 206 | 5/28/2015 8:31 | Daniel Watkins | | | | X | | X | Vault Breaker Mini | $ 5,313.25 | X | X | $ 4,979.95 | No | | $ 1,801.30 | I purchased the Vault Breaker Mini with a credit card on the promise of a specific hash rate. This was then converted into Hashlet Primes which were then converted to Hashpoint miners on the promise of Paycoin being worth $20 a piece.  Then they were converted to HashStakers which were still a promise of $20 value or buy back per coin. I also purchased a 6 month HashStaker with 100 XPY capacity for the price of 4.8300 BTC with a value of $1,801.59 | | | | | 7.5903571428571 | #REF! |
| Received all charge-backs from VARs and Braintree | 2 | 4/10/2015 | Tony Bergner | | | X | X | | | | ###### | X | | ###### | Yes | ###### | | Haslets and Hashstakers. Charged back $5,620.00 against Jakez. Received all refunds. Asked to be removed | | | | | | |
| Removed at request. Recovered via charge-back | 213 | 5/28/2015 18:22 | Craig Glaser | | | X | X | | | | $ 5,000.00 | X | | $ 8,000.00 | No | | | My Hashtalk ID was:  Sauron My ZenCloud UID was: TheDarkLordSauron | | | | | | |
| Removed No Response no claim | 383 | 6/28/2015 | Ben500500 | | | | | | X | | | | | $ 10,000.00 | X | | | | | | | | | |
| Removed No Response no claim | 379 | 6/25/2015 | Mickey Whitworth | Pulaski | Tennessee | | | | | | ######## | X | X | ####### | No | | ####### | Many multiple purchases at 20 and on exchanges. Exchange purchased XPY will be out, waiting for numbers of Paycoin | | | | | |
| Removed No Response no claim | 385 | 6/28/2015 | Douglas Pratt | | | | | | X | | $ 5,000.00 | X | | | | | | | | | | | | |
| Removed. Sent to small claims. Fears I am part of GAW | 90 | 5/19/2015 13:56 | Scott Walsh | Bethlehem | Georgia | | X | | X | hashstaker wallet | $ 80.00 | X | | | | | $ 80.00 | No | I kept files, emails, and records and Im running a safehouse at crashpadcastle.com Red room available with 3 hours notice. | | | | | |

CONFIDENTIAL

GAW00361522