# EXHIBIT 27

CONFIDENTIAL					Amman00000002

# CryptsyTrades

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77942730 | Buy | XPY/BTC | 0.01821702 | 8.18963029 | 0.14919066 | 0.00037298 | 0.14881768 | 12/19/2014 6:42 | -8.18963029 | -0.14881768 | 313.11 | -46.60 |
| 77942732 | Buy | XPY/BTC | 0.0185 | 20 | 0.37 | 0.000925 | 0.369075 | 12/19/2014 6:42 | -20 | -0.369075 | 313.11 | -115.56 |
| 77942734 | Buy | XPY/BTC | 0.01863325 | 2.01848 | 0.03761084 | 0.00009403 | 0.03751681 | 12/19/2014 6:42 | -2.01848 | -0.03751681 | 313.11 | -11.75 |
| 77942737 | Buy | XPY/BTC | 0.01849999 | 5.38029435 | 0.09953539 | 0.00024884 | 0.09928655 | 12/19/2014 6:42 | -5.38029435 | -0.09928655 | 313.11 | -31.09 |
| 77942738 | Buy | XPY/BTC | 0.01863327 | 6.78728312 | 0.12646928 | 0.00031617 | 0.12615311 | 12/19/2014 6:42 | -6.78728312 | -0.12615311 | 313.11 | -39.50 |
| 77942740 | Buy | XPY/BTC | 0.01899348 | 2.380845 | 0.04522053 | 0.00011305 | 0.04510748 | 12/19/2014 6:42 | -2.380845 | -0.04510748 | 313.11 | -14.12 |
| 77942742 | Buy | XPY/BTC | 0.01899348 | 2.480751 | 0.04711809 | 0.0001178 | 0.04700029 | 12/19/2014 6:42 | -2.480751 | -0.04700029 | 313.11 | -14.72 |
| 77942744 | Buy | XPY/BTC | 0.01899345 | 4.166962 | 0.07914498 | 0.00019786 | 0.07894712 | 12/19/2014 6:42 | -4.166962 | -0.07894712 | 313.11 | -24.72 |
| 77942746 | Buy | XPY/BTC | 0.01899348 | 2.72597 | 0.05177566 | 0.00012944 | 0.05164622 | 12/19/2014 6:42 | -2.72597 | -0.05164622 | 313.11 | -16.17 |
| 77942748 | Buy | XPY/BTC | 0.01863325 | 2.469258 | 0.0460103 | 0.00011503 | 0.04589527 | 12/19/2014 6:42 | -2.469258 | -0.04589527 | 313.11 | -14.37 |
| 77942750 | Buy | XPY/BTC | 0.01899348 | 5.237215 | 0.09947294 | 0.00024868 | 0.09922426 | 12/19/2014 6:42 | -5.237215 | -0.09922426 | 313.11 | -31.07 |
| 77942752 | Buy | XPY/BTC | 0.01899348 | 3.434504 | 0.06523318 | 0.00016308 | 0.0650701 | 12/19/2014 6:42 | -3.434504 | -0.0650701 | 313.11 | -20.37 |
| 77942754 | Buy | XPY/BTC | 0.01899348 | 3.626665 | 0.06888299 | 0.00017221 | 0.06871078 | 12/19/2014 6:42 | -3.626665 | -0.06871078 | 313.11 | -21.51 |
| 77942757 | Buy | XPY/BTC | 0.01945373 | 7.72458867 | 0.15027206 | 0.00037568 | 0.14989638 | 12/19/2014 6:42 | -7.72458867 | -0.14989638 | 313.11 | -46.93 |
| 77942759 | Buy | XPY/BTC | 0.0195 | 2.692705 | 0.05250775 | 0.00013127 | 0.05237648 | 12/19/2014 6:42 | -2.692705 | -0.05237648 | 313.11 | -16.40 |
| 77942760 | Buy | XPY/BTC | 0.01949999 | 10 | 0.1949999 | 0.0004875 | 0.1945124 | 12/19/2014 6:42 | -10 | -0.1945124 | 313.11 | -60.90 |
| 77942763 | Buy | XPY/BTC | 0.0189935 | 0.8318546 | 0.01579983 | 0.0000395 | 0.01576033 | 12/19/2014 6:42 | -0.8318546 | -0.01576033 | 313.11 | -4.93 |
| 77942764 | Buy | XPY/BTC | 0.0195 | 2.657575 | 0.05182271 | 0.00012956 | 0.05169315 | 12/19/2014 6:42 | -2.657575 | -0.05169315 | 313.11 | -16.19 |
| 77942767 | Buy | XPY/BTC | 0.0195 | 2.663089 | 0.05193024 | 0.00012983 | 0.05180041 | 12/19/2014 6:42 | -2.663089 | -0.05180041 | 313.11 | -16.22 |
| 77942768 | Buy | XPY/BTC | 0.0195 | 4.128825 | 0.08051209 | 0.00020128 | 0.08031081 | 12/19/2014 6:42 | -4.128825 | -0.08031081 | 313.11 | -25.15 |
| 77942771 | Buy | XPY/BTC | 0.01977 | 7.52062403 | 0.14868274 | 0.00037171 | 0.14831103 | 12/19/2014 6:42 | -7.52062403 | -0.14831103 | 313.11 | -46.44 |
| 77942772 | Buy | XPY/BTC | 0.0195 | 1.42109182 | 0.02771129 | 0.00006928 | 0.02764201 | 12/19/2014 6:42 | -1.42109182 | -0.02764201 | 313.11 | -8.65 |
| 78403886 | Buy | XPY/BTC | 0.0434 | 2.55437007 | 0.11085966 | 0.00027161 | 0.11058805 | ############# | -2.55437007 | -0.11058805 | 328.27 | -36.30 |
| 78404086 | Buy | XPY/BTC | 0.04339 | 0.00012733 | 0.00000552 | 0.00000001 | 5.51E-06 | ############# | -0.00012733 | -0.00000551 | 328.27 | 0.00 |
| 79853515 | Sell | XPY/BTC | 0.0172599 | 0.17960183 | 0.00309991 | 0.00000775 | 0.00309216 | 1/4/2015 16:40 | 0.17960183 | 0.00309216 | 275.91 | 0.85 |
| 79853517 | Sell | XPY/BTC | 0.0172599 | 10 | 0.172599 | 0.0004315 | 0.1721675 | 1/4/2015 16:40 | 10 | 0.1721675 | 275.91 | 47.50 |
| 79853519 | Sell | XPY/BTC | 0.0172599 | 0.17960183 | 0.00309991 | 0.00000775 | 0.00309216 | 1/4/2015 16:40 | 0.17960183 | 0.00309216 | 275.91 | 0.85 |
| 79853523 | Sell | XPY/BTC | 0.01725981 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:40 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853525 | Sell | XPY/BTC | 0.0172598 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:40 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853527 | Sell | XPY/BTC | 0.01724875 | 5.40310961 | 0.09319689 | 0.00023299 | 0.0929639 | 1/4/2015 16:40 | 5.40310961 | 0.0929639 | 275.91 | 25.65 |
| 79853529 | Sell | XPY/BTC | 0.01723555 | 0.0045993 | 0.00007927 | 0.0000002 | 7.91E-05 | 1/4/2015 16:40 | 0.0045993 | 0.00007907 | 275.91 | 0.02 |
| 79853531 | Sell | XPY/BTC | 0.01723052 | 0.0070183 | 0.00012093 | 0.0000003 | 0.00012063 | 1/4/2015 16:40 | 0.0070183 | 0.00012063 | 275.91 | 0.03 |
| 79853533 | Sell | XPY/BTC | 0.01722393 | 0.0050558 | 0.00008708 | 0.00000022 | 8.69E-05 | 1/4/2015 16:40 | 0.0050558 | 0.00008686 | 275.91 | 0.02 |
| 79853535 | Sell | XPY/BTC | 0.0172182 | 0.00349565 | 0.00006019 | 0.00000015 | 6.00E-05 | 1/4/2015 16:40 | 0.00349565 | 0.00006004 | 275.91 | 0.02 |
| 79853537 | Sell | XPY/BTC | 0.01721184 | 0.00312965 | 0.00005387 | 0.00000013 | 5.37E-05 | 1/4/2015 16:40 | 0.00312965 | 0.00005374 | 275.91 | 0.01 |

CONFIDENTIAL   Amman00000002

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79853539 | Sell | XPY/BTC | 0.01721 | 1.20150915 | 0.02067797 | 0.00005169 | 0.02062628 | 1/4/2015 16:40 | 1.20150915 | 0.02062628 | 275.91 | 5.69 |
| 79853541 | Sell | XPY/BTC | 0.01720467 | 0.0048299 | 0.0000831 | 0.00000021 | 8.29E-05 | 1/4/2015 16:40 | 0.0048299 | 0.00008289 | 275.91 | 0.02 |
| 79853543 | Sell | XPY/BTC | 0.01720001 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:40 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79853545 | Sell | XPY/BTC | 0.01720001 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:40 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79853547 | Sell | XPY/BTC | 0.01720001 | 0.00003 | 0.00000052 | 0.00000001 | 5.10E-07 | 1/4/2015 16:40 | 0.00003 | 0.00000051 | 275.91 | 0.00 |
| 79853549 | Sell | XPY/BTC | 0.01724 | 7.71259438 | 0.13296513 | 0.00033241 | 0.13263272 | 1/4/2015 16:40 | 7.71259438 | 0.13263272 | 275.91 | 36.59 |
| 79853550 | Sell | XPY/BTC | 0.01724167 | 0.0043413 | 0.00007485 | 0.00000019 | 7.47E-05 | 1/4/2015 16:40 | 0.0043413 | 0.00007466 | 275.91 | 0.02 |
| 79853553 | Sell | XPY/BTC | 0.01720001 | 0.0002002 | 0.00000344 | 0.00000001 | 3.43E-06 | 1/4/2015 16:40 | 0.0002002 | 0.00000343 | 275.91 | 0.00 |
| 79853555 | Sell | XPY/BTC | 0.01720001 | 0.0003 | 0.00000516 | 0.00000001 | 5.15E-06 | 1/4/2015 16:40 | 0.0003 | 0.00000515 | 275.91 | 0.00 |
| 79853557 | Sell | XPY/BTC | 0.01720001 | 0.0004 | 0.00000688 | 0.00000002 | 6.86E-06 | 1/4/2015 16:40 | 0.0004 | 0.00000686 | 275.91 | 0.00 |
| 79853559 | Sell | XPY/BTC | 0.01720001 | 0.0005 | 0.0000086 | 0.00000002 | 8.58E-06 | 1/4/2015 16:40 | 0.0005 | 0.00000858 | 275.91 | 0.00 |
| 79853561 | Sell | XPY/BTC | 0.0172 | 72.59921649 | 1.24870652 | 0.00312177 | 1.24558475 | 1/4/2015 16:40 | 72.5992165 | 1.24558475 | 275.91 | 343.67 |
| 79853563 | Sell | XPY/BTC | 0.01719785 | 0.00570355 | 0.00009809 | 0.00000025 | 9.78E-05 | 1/4/2015 16:40 | 0.00570355 | 0.00009784 | 275.91 | 0.03 |
| 79853565 | Sell | XPY/BTC | 0.0171924 | 0.00489225 | 0.00008411 | 0.00000021 | 8.39E-05 | 1/4/2015 16:40 | 0.00489225 | 0.0000839 | 275.91 | 0.02 |
| 79853566 | Sell | XPY/BTC | 0.01718713 | 0.0059761 | 0.00010271 | 0.00000026 | 0.00010245 | 1/4/2015 16:40 | 0.0059761 | 0.00010245 | 275.91 | 0.03 |
| 79853569 | Sell | XPY/BTC | 0.01718157 | 0.0035824 | 0.00006155 | 0.00000015 | 6.14E-05 | 1/4/2015 16:40 | 0.0035824 | 0.0000614 | 275.91 | 0.02 |
| 79853571 | Sell | XPY/BTC | 0.01717641 | 0.00695445 | 0.00011945 | 0.0000003 | 0.00011915 | 1/4/2015 16:40 | 0.00695445 | 0.00011915 | 275.91 | 0.03 |
| 79853572 | Sell | XPY/BTC | 0.01717001 | 0.0031573 | 0.00005421 | 0.00000014 | 5.41E-05 | 1/4/2015 16:40 | 0.0031573 | 0.00005407 | 275.91 | 0.01 |
| 79853575 | Sell | XPY/BTC | 0.01716473 | 0.0048068 | 0.00008251 | 0.00000021 | 8.23E-05 | 1/4/2015 16:40 | 0.0048068 | 0.0000823 | 275.91 | 0.02 |
| 79853577 | Sell | XPY/BTC | 0.01715945 | 0.0030391 | 0.00005215 | 0.00000013 | 5.20E-05 | 1/4/2015 16:40 | 0.0030391 | 0.00005202 | 275.91 | 0.01 |
| 79853578 | Sell | XPY/BTC | 0.01715645 | 0.00008948 | 0.00000154 | 0.00000001 | 1.53E-06 | 1/4/2015 16:40 | 0.00008948 | 0.00000153 | 275.91 | 0.00 |
| 79853581 | Sell | XPY/BTC | 0.01715645 | 0.00006947 | 0.00000119 | 0.00000001 | 1.18E-06 | 1/4/2015 16:40 | 0.00006947 | 0.00000118 | 275.91 | 0.00 |
| 79853583 | Sell | XPY/BTC | 0.01715645 | 0.00006947 | 0.00000119 | 0.00000001 | 1.18E-06 | 1/4/2015 16:40 | 0.00006947 | 0.00000118 | 275.91 | 0.00 |
| 79853584 | Sell | XPY/BTC | 0.01715296 | 0.0067145 | 0.00011517 | 0.00000029 | 0.00011488 | 1/4/2015 16:40 | 0.0067145 | 0.00011488 | 275.91 | 0.03 |
| 79853587 | Sell | XPY/BTC | 0.01715088 | 0.00624255 | 0.00010707 | 0.00000027 | 0.0001068 | 1/4/2015 16:40 | 0.00624255 | 0.0001068 | 275.91 | 0.03 |
| 79853589 | Sell | XPY/BTC | 0.01714792 | 0.00305145 | 0.00005233 | 0.00000013 | 5.22E-05 | 1/4/2015 16:40 | 0.00305145 | 0.0000522 | 275.91 | 0.01 |
| 79853591 | Sell | XPY/BTC | 0.01714543 | 0.0067448 | 0.00011564 | 0.00000029 | 0.00011535 | 1/4/2015 16:40 | 0.0067448 | 0.00011535 | 275.91 | 0.03 |
| 79853592 | Sell | XPY/BTC | 0.01713852 | 0.0058867 | 0.00010089 | 0.00000025 | 0.00010064 | 1/4/2015 16:40 | 0.0058867 | 0.00010064 | 275.91 | 0.03 |
| 79853595 | Sell | XPY/BTC | 0.01713151 | 0.0028782 | 0.00004931 | 0.00000012 | 4.92E-05 | 1/4/2015 16:40 | 0.0028782 | 0.00004919 | 275.91 | 0.01 |
| 79853597 | Sell | XPY/BTC | 0.01712569 | 11.88850837 | 0.20359891 | 0.000509 | 0.20308991 | 1/4/2015 16:40 | 11.8885084 | 0.20308991 | 275.91 | 56.03 |
| 79853598 | Sell | XPY/BTC | 0.01712568 | 0.0036892 | 0.00006318 | 0.00000016 | 6.30E-05 | 1/4/2015 16:40 | 0.0036892 | 0.00006302 | 275.91 | 0.02 |
| 79853601 | Sell | XPY/BTC | 0.01711883 | 0.0057813 | 0.00009897 | 0.00000025 | 9.87E-05 | 1/4/2015 16:40 | 0.0057813 | 0.00009872 | 275.91 | 0.03 |
| 79853603 | Sell | XPY/BTC | 0.01711198 | 0.00730925 | 0.00012508 | 0.00000031 | 0.00012477 | 1/4/2015 16:40 | 0.00730925 | 0.00012477 | 275.91 | 0.03 |
| 79853604 | Sell | XPY/BTC | 0.01710555 | 0.00604275 | 0.00010336 | 0.00000026 | 0.0001031 | 1/4/2015 16:40 | 0.00604275 | 0.0001031 | 275.91 | 0.03 |
| 79853607 | Sell | XPY/BTC | 0.01710068 | 200 | 3.420136 | 0.00855034 | 3.41158566 | 1/4/2015 16:40 | 200 | 3.41158566 | 275.91 | 941.29 |
| 79853609 | Sell | XPY/BTC | 0.01710013 | 10 | 0.1710013 | 0.0004275 | 0.1705738 | 1/4/2015 16:40 | 10 | 0.1705738 | 275.91 | 47.06 |
| 79853611 | Sell | XPY/BTC | 0.01710013 | 35.48541835 | 0.60680527 | 0.00151701 | 0.60528826 | 1/4/2015 16:40 | 35.4854184 | 0.60528826 | 275.91 | 167.01 |

CONFIDENTIAL   Amman00000002

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79853613 | Sell | XPY/BTC | 0.01710003 | 0.0038288 | 0.00006547 | 0.00000016 | 6.53E-05 | 1/4/2015 16:40 | 0.0038288 | 0.00006531 | 275.91 | 0.02 |
| 79853615 | Sell | XPY/BTC | 0.0171 | 2 | 0.0342 | 0.0000855 | 0.0341145 | 1/4/2015 16:40 | 2 | 0.0341145 | 275.91 | 9.41 |
| 79853617 | Sell | XPY/BTC | 0.0171 | 1.94538216 | 0.03326603 | 0.00008317 | 0.03318286 | 1/4/2015 16:40 | 1.94538216 | 0.03318286 | 275.91 | 9.16 |
| 79853619 | Sell | XPY/BTC | 0.0171 | 51.21126249 | 0.87571259 | 0.00218928 | 0.87352331 | 1/4/2015 16:40 | 51.2112625 | 0.87352331 | 275.91 | 241.01 |
| 79853621 | Sell | XPY/BTC | 0.01709254 | 0.00517965 | 0.00008853 | 0.00000022 | 8.83E-05 | 1/4/2015 16:40 | 0.00517965 | 0.00008831 | 275.91 | 0.02 |
| 79853623 | Sell | XPY/BTC | 0.01709 | 5 | 0.08545 | 0.00021363 | 0.08523637 | 1/4/2015 16:40 | 5 | 0.08523637 | 275.91 | 23.52 |
| 79853624 | Sell | XPY/BTC | 0.01708552 | 0.0063926 | 0.00010922 | 0.00000027 | 0.00010895 | 1/4/2015 16:40 | 0.0063926 | 0.00010895 | 275.91 | 0.03 |
| 79853627 | Sell | XPY/BTC | 0.0170801 | 0.50718413 | 0.00866276 | 0.00002166 | 0.0086411 | 1/4/2015 16:40 | 0.50718413 | 0.0086411 | 275.91 | 2.38 |
| 79853629 | Sell | XPY/BTC | 0.01708009 | 0.0061151 | 0.00010445 | 0.00000026 | 0.00010419 | 1/4/2015 16:40 | 0.0061151 | 0.00010419 | 275.91 | 0.03 |
| 79853630 | Sell | XPY/BTC | 0.01707364 | 0.00309395 | 0.00005282 | 0.00000013 | 5.27E-05 | 1/4/2015 16:40 | 0.00309395 | 0.00005269 | 275.91 | 0.01 |
| 79853633 | Sell | XPY/BTC | 0.01706622 | 0.0041542 | 0.0000709 | 0.00000018 | 7.07E-05 | 1/4/2015 16:40 | 0.0041542 | 0.00007072 | 275.91 | 0.02 |
| 79853635 | Sell | XPY/BTC | 0.01705909 | 0.00628095 | 0.00010715 | 0.00000027 | 0.00010688 | 1/4/2015 16:40 | 0.00628095 | 0.00010688 | 275.91 | 0.03 |
| 79853636 | Sell | XPY/BTC | 0.01705395 | 0.0040147 | 0.00006847 | 0.00000017 | 6.83E-05 | 1/4/2015 16:40 | 0.0040147 | 0.0000683 | 275.91 | 0.02 |
| 79853639 | Sell | XPY/BTC | 0.01705 | 5 | 0.08525 | 0.00021313 | 0.08503687 | 1/4/2015 16:40 | 5 | 0.08503687 | 275.91 | 23.46 |
| 79853641 | Sell | XPY/BTC | 0.01704845 | 0.00302685 | 0.0000516 | 0.00000013 | 5.15E-05 | 1/4/2015 16:40 | 0.00302685 | 0.00005147 | 275.91 | 0.01 |
| 79853642 | Sell | XPY/BTC | 0.01704287 | 0.006442 | 0.00010979 | 0.00000027 | 0.00010952 | 1/4/2015 16:40 | 0.006442 | 0.00010952 | 275.91 | 0.03 |
| 79853645 | Sell | XPY/BTC | 0.01703616 | 0.0053258 | 0.00009073 | 0.00000023 | 9.05E-05 | 1/4/2015 16:40 | 0.0053258 | 0.0000905 | 275.91 | 0.02 |
| 79853647 | Sell | XPY/BTC | 0.01703013 | 0.00362755 | 0.00006178 | 0.00000015 | 6.16E-05 | 1/4/2015 16:40 | 0.00362755 | 0.00006163 | 275.91 | 0.02 |
| 79853649 | Sell | XPY/BTC | 0.01702442 | 0.00384895 | 0.00006553 | 0.00000016 | 6.54E-05 | 1/4/2015 16:40 | 0.00384895 | 0.00006537 | 275.91 | 0.02 |
| 79853651 | Sell | XPY/BTC | 0.01701912 | 0.0071759 | 0.00012213 | 0.00000031 | 0.00012182 | 1/4/2015 16:40 | 0.0071759 | 0.00012182 | 275.91 | 0.03 |
| 79853653 | Sell | XPY/BTC | 0.01701243 | 0.00365585 | 0.00006219 | 0.00000016 | 6.20E-05 | 1/4/2015 16:40 | 0.00365585 | 0.00006203 | 275.91 | 0.02 |
| 79853655 | Sell | XPY/BTC | 0.01700617 | 0.00457995 | 0.00007789 | 0.00000019 | 7.77E-05 | 1/4/2015 16:40 | 0.00457995 | 0.0000777 | 275.91 | 0.02 |
| 79853657 | Sell | XPY/BTC | 0.01700501 | 5 | 0.08502505 | 0.00021256 | 0.08481249 | 1/4/2015 16:40 | 5 | 0.08481249 | 275.91 | 23.40 |
| 79853659 | Sell | XPY/BTC | 0.017005 | 48.59507685 | 0.82635928 | 0.0020659 | 0.82429338 | 1/4/2015 16:40 | 48.5950769 | 0.82429338 | 275.91 | 227.43 |
| 79853661 | Sell | XPY/BTC | 0.017 | 8 | 0.136 | 0.00034 | 0.13566 | 1/4/2015 16:40 | 8 | 0.13566 | 275.91 | 37.43 |
| 79853663 | Sell | XPY/BTC | 0.017 | 10 | 0.17 | 0.000425 | 0.169575 | 1/4/2015 16:40 | 10 | 0.169575 | 275.91 | 46.79 |
| 79853665 | Sell | XPY/BTC | 0.017 | 46.86655931 | 0.79673151 | 0.00199183 | 0.79473968 | 1/4/2015 16:40 | 46.8665593 | 0.79473968 | 275.91 | 219.28 |
| 79853763 | Sell | XPY/BTC | 0.01726001 | 1.03349144 | 0.01783807 | 0.0000446 | 0.01779347 | 1/4/2015 16:41 | 1.03349144 | 0.01779347 | 275.91 | 4.91 |
| 79853765 | Sell | XPY/BTC | 0.01725982 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853767 | Sell | XPY/BTC | 0.01725982 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853768 | Sell | XPY/BTC | 0.0172599 | 0.0000115 | 0.0000002 | 0.00000001 | 1.90E-07 | 1/4/2015 16:41 | 0.0000115 | 0.00000019 | 275.91 | 0.00 |
| 79853771 | Sell | XPY/BTC | 0.01725981 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853773 | Sell | XPY/BTC | 0.01725982 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853775 | Sell | XPY/BTC | 0.01725981 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853776 | Sell | XPY/BTC | 0.01725981 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853779 | Sell | XPY/BTC | 0.0172598 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853781 | Sell | XPY/BTC | 0.0172598 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |

CONFIDENTIAL   Amman00000002

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79853783 | Sell | XPY/BTC | 0.01725979 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853785 | Sell | XPY/BTC | 0.0172 | 54.74386046 | 0.9415944 | 0.00235399 | 0.93924041 | 1/4/2015 16:41 | 54.7438605 | 0.93924041 | 275.91 | 259.15 |
| 79853809 | Sell | XPY/BTC | 0.01725983 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853811 | Sell | XPY/BTC | 0.01726 | 5.06993043 | 0.087507 | 0.00021877 | 0.08728823 | 1/4/2015 16:41 | 5.06993043 | 0.08728823 | 275.91 | 24.08 |
| 79853812 | Sell | XPY/BTC | 0.01725983 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853815 | Sell | XPY/BTC | 0.01725982 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853816 | Sell | XPY/BTC | 0.01725982 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853818 | Sell | XPY/BTC | 0.01725981 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853821 | Sell | XPY/BTC | 0.0172598 | 0.00002 | 0.00000035 | 0.00000001 | 3.40E-07 | 1/4/2015 16:41 | 0.00002 | 0.00000034 | 275.91 | 0.00 |
| 79853823 | Sell | XPY/BTC | 0.0172 | 35.23779992 | 0.60609016 | 0.00151523 | 0.60457493 | 1/4/2015 16:41 | 35.2377999 | 0.60457493 | 275.91 | 166.81 |
| 79853824 | Sell | XPY/BTC | 0.017 | 22.50518791 | 0.38258819 | 0.00095647 | 0.38163172 | 1/4/2015 16:41 | 22.5051879 | 0.38163172 | 275.91 | 105.30 |
| 79853827 | Sell | XPY/BTC | 0.017 | 0.24996 | 0.00424932 | 0.00001062 | 0.0042387 | 1/4/2015 16:41 | 0.24996 | 0.0042387 | 275.91 | 1.17 |
| 79854007 | Sell | XPY/BTC | 0.017 | 100.1711237 | 1.7029091 | 0.00425727 | 1.69865183 | 1/4/2015 16:42 | 100.171124 | 1.69865183 | 275.91 | 468.68 |
| 79854013 | Sell | XPY/BTC | 0.017 | 31.25583023 | 0.53134911 | 0.00132837 | 0.53002074 | 1/4/2015 16:42 | 31.2558302 | 0.53002074 | 275.91 | 146.24 |
| 79854031 | Sell | XPY/BTC | 0.017 | 146.3878238 | 2.488593 | 0.00622148 | 2.48237152 | 1/4/2015 16:43 | 146.387824 | 2.48237152 | 275.91 | 684.91 |
| 79854035 | Sell | XPY/BTC | 0.017 | 2.15216914 | 0.03658688 | 0.00009147 | 0.03649541 | 1/4/2015 16:43 | 2.15216914 | 0.03649541 | 275.91 | 10.07 |
| 79854037 | Sell | XPY/BTC | 0.017 | 0.00006774 | 0.00000115 | 0.00000001 | 1.14E-06 | 1/4/2015 16:43 | 0.00006774 | 0.00000114 | 275.91 | 0.00 |
| 79854040 | Sell | XPY/BTC | 0.017 | 28.97959794 | 0.49265316 | 0.00123163 | 0.49142153 | 1/4/2015 16:43 | 28.9795979 | 0.49142153 | 275.91 | 135.59 |
| 79854043 | Sell | XPY/BTC | 0.017 | 30.2950294 | 0.5150155 | 0.00128754 | 0.51372796 | 1/4/2015 16:43 | 30.2950294 | 0.51372796 | 275.91 | 141.74 |
| 79854271 | Sell | XPY/BTC | 0.01699981 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854273 | Sell | XPY/BTC | 0.01699982 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854274 | Sell | XPY/BTC | 0.0169998 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854276 | Sell | XPY/BTC | 0.0169001 | 16.66056584 | 0.28156523 | 0.00070391 | 0.28086132 | 1/4/2015 16:45 | 16.6605658 | 0.28086132 | 275.91 | 77.49 |
| 79854279 | Sell | XPY/BTC | 0.0169 | 52.90951733 | 0.89417084 | 0.00223543 | 0.89193541 | 1/4/2015 16:45 | 52.9095173 | 0.89193541 | 275.91 | 246.09 |
| 79854281 | Sell | XPY/BTC | 0.01689992 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854282 | Sell | XPY/BTC | 0.01689991 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854285 | Sell | XPY/BTC | 0.0168999 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854287 | Sell | XPY/BTC | 0.0168999 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854289 | Sell | XPY/BTC | 0.01689989 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854291 | Sell | XPY/BTC | 0.01689988 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854293 | Sell | XPY/BTC | 0.01689981 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854294 | Sell | XPY/BTC | 0.0168998 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854297 | Sell | XPY/BTC | 0.0169 | 1.73892739 | 0.02938787 | 0.00007347 | 0.0293144 | 1/4/2015 16:45 | 1.73892739 | 0.0293144 | 275.91 | 8.09 |
| 79854298 | Sell | XPY/BTC | 0.01689979 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 16:45 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79854300 | Sell | XPY/BTC | 0.01689875 | 0.00655045 | 0.00011069 | 0.00000028 | 0.00011041 | 1/4/2015 16:45 | 0.00655045 | 0.00011041 | 275.91 | 0.03 |
| 79854302 | Sell | XPY/BTC | 0.0168932 | 0.00325125 | 0.00005492 | 0.00000014 | 5.48E-05 | 1/4/2015 16:45 | 0.00325125 | 0.00005478 | 275.91 | 0.02 |
| 79854305 | Sell | XPY/BTC | 0.01688585 | 0.00261935 | 0.00004423 | 0.00000011 | 4.41E-05 | 1/4/2015 16:45 | 0.00261935 | 0.00004412 | 275.91 | 0.01 |

CONFIDENTIAL   Amman00000002

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79854306 | Sell | XPY/BTC | 0.01687918 | 0.0073611 | 0.00012425 | 0.00000031 | 0.00012394 | 1/4/2015 16:45 | 0.0073611 | 0.00012394 | 275.91 | 0.03 |
| 79854308 | Sell | XPY/BTC | 0.01687218 | 0.0068473 | 0.00011553 | 0.00000029 | 0.00011524 | 1/4/2015 16:45 | 0.0068473 | 0.00011524 | 275.91 | 0.03 |
| 79854310 | Sell | XPY/BTC | 0.0168666 | 0.0049751 | 0.00008391 | 0.00000021 | 8.37E-05 | 1/4/2015 16:45 | 0.0049751 | 0.0000837 | 275.91 | 0.02 |
| 79854312 | Sell | XPY/BTC | 0.0168594 | 0.0035074 | 0.00005913 | 0.00000015 | 5.90E-05 | 1/4/2015 16:45 | 0.0035074 | 0.00005898 | 275.91 | 0.02 |
| 79854315 | Sell | XPY/BTC | 0.01685257 | 0.00357625 | 0.00006027 | 0.00000015 | 6.01E-05 | 1/4/2015 16:45 | 0.00357625 | 0.00006012 | 275.91 | 0.02 |
| 79854317 | Sell | XPY/BTC | 0.01684586 | 0.00571895 | 0.00009634 | 0.00000024 | 9.61E-05 | 1/4/2015 16:45 | 0.00571895 | 0.0000961 | 275.91 | 0.03 |
| 79854318 | Sell | XPY/BTC | 0.0168386 | 0.0047705 | 0.00008033 | 0.0000002 | 8.01E-05 | 1/4/2015 16:45 | 0.0047705 | 0.00008013 | 275.91 | 0.02 |
| 79854321 | Sell | XPY/BTC | 0.01683356 | 0.0072345 | 0.00012178 | 0.0000003 | 0.00012148 | 1/4/2015 16:45 | 0.0072345 | 0.00012148 | 275.91 | 0.03 |
| 79854323 | Sell | XPY/BTC | 0.01682853 | 0.6763885 | 0.01138262 | 0.00002846 | 0.01135416 | 1/4/2015 16:45 | 0.6763885 | 0.01135416 | 275.91 | 3.13 |
| 79854325 | Sell | XPY/BTC | 0.01682182 | 0.0067275 | 0.00011317 | 0.00000028 | 0.00011289 | 1/4/2015 16:45 | 0.0067275 | 0.00011289 | 275.91 | 0.03 |
| 79854326 | Sell | XPY/BTC | 0.01682852 | 0.0049184 | 0.00008277 | 0.00000021 | 8.26E-05 | 1/4/2015 16:45 | 0.0049184 | 0.00008256 | 275.91 | 0.02 |
| 79854329 | Sell | XPY/BTC | 0.01681511 | 0.00503785 | 0.00008471 | 0.00000021 | 8.45E-05 | 1/4/2015 16:45 | 0.00503785 | 0.0000845 | 275.91 | 0.02 |
| 79854331 | Sell | XPY/BTC | 0.01680983 | 0.00715905 | 0.00012034 | 0.0000003 | 0.00012004 | 1/4/2015 16:45 | 0.00715905 | 0.00012004 | 275.91 | 0.03 |
| 79854333 | Sell | XPY/BTC | 0.016804 | 0.0049264 | 0.00008278 | 0.00000021 | 8.26E-05 | 1/4/2015 16:45 | 0.0049264 | 0.00008257 | 275.91 | 0.02 |
| 79854334 | Sell | XPY/BTC | 0.01679856 | 0.00619145 | 0.00010401 | 0.00000026 | 0.00010375 | 1/4/2015 16:45 | 0.00619145 | 0.00010375 | 275.91 | 0.03 |
| 79854337 | Sell | XPY/BTC | 0.01679121 | 0.00733285 | 0.00012313 | 0.00000031 | 0.00012282 | 1/4/2015 16:45 | 0.00733285 | 0.00012282 | 275.91 | 0.03 |
| 79854339 | Sell | XPY/BTC | 0.01678454 | 0.00589155 | 0.00009889 | 0.00000025 | 9.86E-05 | 1/4/2015 16:45 | 0.00589155 | 0.00009864 | 275.91 | 0.03 |
| 79854341 | Sell | XPY/BTC | 0.01677714 | 0.00304035 | 0.00005101 | 0.00000013 | 5.09E-05 | 1/4/2015 16:45 | 0.00304035 | 0.00005088 | 275.91 | 0.01 |
| 79854343 | Sell | XPY/BTC | 0.01677136 | 0.0030252 | 0.00005074 | 0.00000013 | 5.06E-05 | 1/4/2015 16:45 | 0.0030252 | 0.00005061 | 275.91 | 0.01 |
| 79854344 | Sell | XPY/BTC | 0.01676484 | 0.00696265 | 0.00011673 | 0.00000029 | 0.00011644 | 1/4/2015 16:45 | 0.00696265 | 0.00011644 | 275.91 | 0.03 |
| 79854347 | Sell | XPY/BTC | 0.01675918 | 0.00548175 | 0.00009187 | 0.00000023 | 9.16E-05 | 1/4/2015 16:45 | 0.00548175 | 0.00009164 | 275.91 | 0.03 |
| 79854349 | Sell | XPY/BTC | 0.01675193 | 0.00719075 | 0.00012046 | 0.0000003 | 0.00012016 | 1/4/2015 16:45 | 0.00719075 | 0.00012016 | 275.91 | 0.03 |
| 79854350 | Sell | XPY/BTC | 0.01674585 | 0.0054009 | 0.00009044 | 0.00000023 | 9.02E-05 | 1/4/2015 16:45 | 0.0054009 | 0.00009021 | 275.91 | 0.02 |
| 79854353 | Sell | XPY/BTC | 0.01674064 | 0.00437645 | 0.00007326 | 0.00000018 | 7.31E-05 | 1/4/2015 16:45 | 0.00437645 | 0.00007308 | 275.91 | 0.02 |
| 79854355 | Sell | XPY/BTC | 0.01673533 | 0.00361975 | 0.00006058 | 0.00000015 | 6.04E-05 | 1/4/2015 16:45 | 0.00361975 | 0.00006043 | 275.91 | 0.02 |
| 79854356 | Sell | XPY/BTC | 0.01672932 | 0.0041958 | 0.00007019 | 0.00000018 | 7.00E-05 | 1/4/2015 16:45 | 0.0041958 | 0.00007001 | 275.91 | 0.02 |
| 79854359 | Sell | XPY/BTC | 0.01672232 | 0.0062917 | 0.00010521 | 0.00000026 | 0.00010495 | 1/4/2015 16:45 | 0.0062917 | 0.00010495 | 275.91 | 0.03 |
| 79854361 | Sell | XPY/BTC | 0.01670903 | 0.0034599 | 0.00005781 | 0.00000014 | 5.77E-05 | 1/4/2015 16:45 | 0.0034599 | 0.00005767 | 275.91 | 0.02 |
| 79854362 | Sell | XPY/BTC | 0.01670222 | 0.00275585 | 0.00004603 | 0.00000012 | 4.59E-05 | 1/4/2015 16:45 | 0.00275585 | 0.00004591 | 275.91 | 0.01 |
| 79854364 | Sell | XPY/BTC | 0.01671646 | 0.00736785 | 0.00012316 | 0.00000031 | 0.00012285 | 1/4/2015 16:45 | 0.00736785 | 0.00012285 | 275.91 | 0.03 |
| 79854367 | Sell | XPY/BTC | 0.01670001 | 0.00006 | 0.000001 | 0.00000001 | 9.90E-07 | 1/4/2015 16:45 | 0.00006 | 0.00000099 | 275.91 | 0.00 |
| 79854369 | Sell | XPY/BTC | 0.01670001 | 0.00005 | 0.00000084 | 0.00000001 | 8.30E-07 | 1/4/2015 16:45 | 0.00005 | 0.00000083 | 275.91 | 0.00 |
| 79854371 | Sell | XPY/BTC | 0.01669587 | 0.0038683 | 0.00006458 | 0.00000016 | 6.44E-05 | 1/4/2015 16:45 | 0.0038683 | 0.00006442 | 275.91 | 0.02 |
| 79854372 | Sell | XPY/BTC | 0.01668997 | 0.0027634 | 0.00004612 | 0.00000012 | 4.60E-05 | 1/4/2015 16:45 | 0.0027634 | 0.000046 | 275.91 | 0.01 |
| 79854375 | Sell | XPY/BTC | 0.01668478 | 0.0061433 | 0.0001025 | 0.00000026 | 0.00010224 | 1/4/2015 16:45 | 0.0061433 | 0.00010224 | 275.91 | 0.03 |
| 79854377 | Sell | XPY/BTC | 0.01668478 | 0.00297065 | 0.00004956 | 0.00000012 | 4.94E-05 | 1/4/2015 16:45 | 0.00297065 | 0.00004944 | 275.91 | 0.01 |
| 79854379 | Sell | XPY/BTC | 0.01661 | 10 | 0.1661 | 0.00041525 | 0.16568475 | 1/4/2015 16:45 | 10 | 0.16568475 | 275.91 | 45.71 |

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79854380 | Sell | XPY/BTC | 0.01660116 | 27 | 0.44823132 | 0.00112058 | 0.44711074 | 1/4/2015 16:45 | 27 | 0.44711074 | 275.91 | 123.36 |
| 79854383 | Sell | XPY/BTC | 0.0166 | 0.0026505 | 0.000044 | 0.00000011 | 4.39E-05 | 1/4/2015 16:45 | 0.0026505 | 0.00004389 | 275.91 | 0.01 |
| 79854385 | Sell | XPY/BTC | 0.01658613 | 0.0042098 | 0.00006982 | 0.00000017 | 6.97E-05 | 1/4/2015 16:45 | 0.0042098 | 0.00006965 | 275.91 | 0.02 |
| 79854387 | Sell | XPY/BTC | 0.01657917 | 0.0027603 | 0.00004576 | 0.00000011 | 4.57E-05 | 1/4/2015 16:45 | 0.0027603 | 0.00004565 | 275.91 | 0.01 |
| 79854389 | Sell | XPY/BTC | 0.01657352 | 0.00591865 | 0.00009809 | 0.00000025 | 9.78E-05 | 1/4/2015 16:45 | 0.00591865 | 0.00009784 | 275.91 | 0.03 |
| 79854391 | Sell | XPY/BTC | 0.01659258 | 0.0035005 | 0.00005808 | 0.00000015 | 5.79E-05 | 1/4/2015 16:45 | 0.0035005 | 0.00005793 | 275.91 | 0.02 |
| 79854392 | Sell | XPY/BTC | 0.01656823 | 0.0037914 | 0.00006282 | 0.00000016 | 6.27E-05 | 1/4/2015 16:45 | 0.0037914 | 0.00006266 | 275.91 | 0.02 |
| 79854393 | Sell | XPY/BTC | 0.0165613 | 0.0031989 | 0.00005298 | 0.00000013 | 5.29E-05 | 1/4/2015 16:45 | 0.0031989 | 0.00005285 | 275.91 | 0.01 |
| 79854396 | Sell | XPY/BTC | 0.01655523 | 0.00554095 | 0.00009173 | 0.00000023 | 9.15E-05 | 1/4/2015 16:45 | 0.00554095 | 0.0000915 | 275.91 | 0.03 |
| 79854398 | Sell | XPY/BTC | 0.01654879 | 0.005482 | 0.00009072 | 0.00000023 | 9.05E-05 | 1/4/2015 16:45 | 0.005482 | 0.00009049 | 275.91 | 0.02 |
| 79854399 | Sell | XPY/BTC | 0.0165437 | 0.0063598 | 0.00010521 | 0.00000026 | 0.00010495 | 1/4/2015 16:45 | 0.0063598 | 0.00010495 | 275.91 | 0.03 |
| 79854402 | Sell | XPY/BTC | 0.01653846 | 0.0069069 | 0.00011423 | 0.00000029 | 0.00011394 | 1/4/2015 16:45 | 0.0069069 | 0.00011394 | 275.91 | 0.03 |
| 79854404 | Sell | XPY/BTC | 0.01653141 | 0.00378595 | 0.00006259 | 0.00000016 | 6.24E-05 | 1/4/2015 16:45 | 0.00378595 | 0.00006243 | 275.91 | 0.02 |
| 79854405 | Sell | XPY/BTC | 0.01652508 | 0.0053006 | 0.00008759 | 0.00000022 | 8.74E-05 | 1/4/2015 16:45 | 0.0053006 | 0.00008737 | 275.91 | 0.02 |
| 79854407 | Sell | XPY/BTC | 0.01651959 | 0.0045677 | 0.00007546 | 0.00000019 | 7.53E-05 | 1/4/2015 16:45 | 0.0045677 | 0.00007527 | 275.91 | 0.02 |
| 79854410 | Sell | XPY/BTC | 0.01651283 | 0.0035462 | 0.00005856 | 0.00000015 | 5.84E-05 | 1/4/2015 16:45 | 0.0035462 | 0.00005841 | 275.91 | 0.02 |
| 79854411 | Sell | XPY/BTC | 0.01650699 | 0.00528325 | 0.00008721 | 0.00000022 | 8.70E-05 | 1/4/2015 16:45 | 0.00528325 | 0.00008699 | 275.91 | 0.02 |
| 79854415 | Sell | XPY/BTC | 0.01650089 | 0.00400465 | 0.00006608 | 0.00000017 | 6.59E-05 | 1/4/2015 16:45 | 0.00400465 | 0.00006591 | 275.91 | 0.02 |
| 79854417 | Sell | XPY/BTC | 0.01650001 | 5.94897456 | 0.09815814 | 0.0002454 | 0.09791274 | 1/4/2015 16:45 | 5.94897456 | 0.09791274 | 275.91 | 27.02 |
| 79854418 | Sell | XPY/BTC | 0.01650001 | 0.00004 | 0.00000066 | 0.00000001 | 6.50E-07 | 1/4/2015 16:45 | 0.00004 | 0.00000065 | 275.91 | 0.00 |
| 79854421 | Sell | XPY/BTC | 0.01650001 | 0.00004 | 0.00000066 | 0.00000001 | 6.50E-07 | 1/4/2015 16:45 | 0.00004 | 0.00000065 | 275.91 | 0.00 |
| 79854423 | Sell | XPY/BTC | 0.01650001 | 0.00006 | 0.00000099 | 0.00000001 | 9.80E-07 | 1/4/2015 16:45 | 0.00006 | 0.00000098 | 275.91 | 0.00 |
| 79854424 | Sell | XPY/BTC | 0.01650001 | 0.0000806 | 0.00000133 | 0.00000001 | 1.32E-06 | 1/4/2015 16:45 | 0.0000806 | 0.00000132 | 275.91 | 0.00 |
| 79854426 | Sell | XPY/BTC | 0.0165 | 15 | 0.2475 | 0.00061875 | 0.24688125 | 1/4/2015 16:45 | 15 | 0.24688125 | 275.91 | 68.12 |
| 79854427 | Sell | XPY/BTC | 0.0165 | 1.17904457 | 0.01945424 | 0.00004864 | 0.0194056 | 1/4/2015 16:45 | 1.17904457 | 0.0194056 | 275.91 | 5.35 |
| 79854435 | Sell | XPY/BTC | 0.0165 | 0.10588159 | 0.00174705 | 0.00000437 | 0.00174268 | 1/4/2015 16:45 | 0.10588159 | 0.00174268 | 275.91 | 0.48 |
| 79854445 | Sell | XPY/BTC | 0.0165 | 10.89568727 | 0.17977884 | 0.00044945 | 0.17932939 | 1/4/2015 16:45 | 10.8956873 | 0.17932939 | 275.91 | 49.48 |
| 79854447 | Sell | XPY/BTC | 0.0165 | 0.05330027 | 0.00087945 | 0.0000022 | 0.00087725 | 1/4/2015 16:45 | 0.05330027 | 0.00087725 | 275.91 | 0.24 |
| 79854451 | Sell | XPY/BTC | 0.0165 | 7.80039038 | 0.12870644 | 0.00032177 | 0.12838467 | 1/4/2015 16:45 | 7.80039038 | 0.12838467 | 275.91 | 35.42 |
| 79854457 | Sell | XPY/BTC | 0.0165 | 1.25062499 | 0.02063531 | 0.00005159 | 0.02058372 | 1/4/2015 16:45 | 1.25062499 | 0.02058372 | 275.91 | 5.68 |
| 79854469 | Sell | XPY/BTC | 0.0165 | 10.45953601 | 0.17258234 | 0.00043146 | 0.17215088 | 1/4/2015 16:45 | 10.459536 | 0.17215088 | 275.91 | 47.50 |
| 79854487 | Sell | XPY/BTC | 0.0165 | 1.25 | 0.020625 | 0.00005156 | 0.02057344 | 1/4/2015 16:45 | 1.25 | 0.02057344 | 275.91 | 5.68 |
| 79854513 | Sell | XPY/BTC | 0.0165 | 110.6137572 | 1.82512699 | 0.00456282 | 1.82056417 | 1/4/2015 16:45 | 110.613757 | 1.82056417 | 275.91 | 502.31 |
| 79854557 | Sell | XPY/BTC | 0.01650042 | 42 | 0.69301764 | 0.00173254 | 0.6912851 | 1/4/2015 16:46 | 42 | 0.6912851 | 275.91 | 190.73 |
| 79854559 | Sell | XPY/BTC | 0.0165 | 0.90066067 | 0.0148609 | 0.00003715 | 0.01482375 | 1/4/2015 16:46 | 0.90066067 | 0.01482375 | 275.91 | 4.09 |
| 79854561 | Sell | XPY/BTC | 0.0165 | 1.20903052 | 0.019949 | 0.00004987 | 0.01989913 | 1/4/2015 16:46 | 1.20903052 | 0.01989913 | 275.91 | 5.49 |
| 79854563 | Sell | XPY/BTC | 0.016665 | 1.20903052 | 0.02014849 | 0.00005037 | 0.02009812 | 1/4/2015 16:46 | 1.20903052 | 0.02009812 | 275.91 | 5.55 |

CONFIDENTIAL   Amman00000002

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79854569 | Sell | XPY/BTC | 0.0165 | 1.20903052 | 0.019949 | 0.00004987 | 0.01989913 | 1/4/2015 16:46 | 1.20903052 | 0.01989913 | 275.91 | 5.49 |
| 79854901 | Sell | XPY/BTC | 0.0165355 | 72.89315206 | 1.20532472 | 0.00301331 | 1.20231141 | 1/4/2015 16:50 | 72.8931521 | 1.20231141 | 275.91 | 331.73 |
| 79854915 | Sell | XPY/BTC | 0.0165355 | 61.29961768 | 1.01361983 | 0.00253405 | 1.01108578 | 1/4/2015 16:50 | 61.2996177 | 1.01108578 | 275.91 | 278.97 |
| 79855013 | Sell | XPY/BTC | 0.01673362 | 13.58304354 | 0.22729349 | 0.00056823 | 0.22672526 | 1/4/2015 16:52 | 13.5830435 | 0.22672526 | 275.91 | 62.56 |
| 79855015 | Sell | XPY/BTC | 0.01653551 | 0.976145 | 0.01614106 | 0.00004035 | 0.01610071 | 1/4/2015 16:52 | 0.976145 | 0.01610071 | 275.91 | 4.44 |
| 79855017 | Sell | XPY/BTC | 0.0165355 | 0.01386935 | 0.00022934 | 0.00000057 | 0.00022877 | 1/4/2015 16:52 | 0.01386935 | 0.00022877 | 275.91 | 0.06 |
| 79855019 | Sell | XPY/BTC | 0.0165355 | 13.15965989 | 0.21760156 | 0.000544 | 0.21705756 | 1/4/2015 16:52 | 13.1596599 | 0.21705756 | 275.91 | 59.89 |
| 79855023 | Sell | XPY/BTC | 0.0165 | 1.51823351 | 0.02505085 | 0.00006263 | 0.02498822 | 1/4/2015 16:52 | 1.51823351 | 0.02498822 | 275.91 | 6.89 |
| 79855031 | Sell | XPY/BTC | 0.0165 | 240.0412145 | 3.96068004 | 0.0099017 | 3.95077834 | 1/4/2015 16:52 | 240.041215 | 3.95077834 | 275.91 | 1,090.06 |
| 79855069 | Sell | XPY/BTC | 0.0165 | 5.85178568 | 0.09655446 | 0.00024139 | 0.09631307 | 1/4/2015 16:53 | 5.85178568 | 0.09631307 | 275.91 | 26.57 |
| 79855116 | Sell | XPY/BTC | 0.0165 | 5 | 0.0825 | 0.00020625 | 0.08229375 | 1/4/2015 16:54 | 5 | 0.08229375 | 275.91 | 22.71 |
| 79855175 | Sell | XPY/BTC | 0.0165 | 115.4705402 | 1.90526391 | 0.00476316 | 1.90050075 | 1/4/2015 16:55 | 115.47054 | 1.90050075 | 275.91 | 524.37 |
| 79855229 | Sell | XPY/BTC | 0.0165 | 32.33381939 | 0.53350802 | 0.00133377 | 0.53217425 | 1/4/2015 16:56 | 32.3338194 | 0.53217425 | 275.91 | 146.83 |
| 79855235 | Sell | XPY/BTC | 0.0165 | 150 | 2.475 | 0.0061875 | 2.4688125 | 1/4/2015 16:56 | 150 | 2.4688125 | 275.91 | 681.17 |
| 79855303 | Sell | XPY/BTC | 0.0165 | 112.6850958 | 1.85930408 | 0.00464826 | 1.85465582 | 1/4/2015 16:57 | 112.685096 | 1.85465582 | 275.91 | 511.72 |
| 79855587 | Sell | XPY/BTC | 0.017 | 7.00527065 | 0.1190896 | 0.00029772 | 0.11879188 | 1/4/2015 17:00 | 7.00527065 | 0.11879188 | 275.91 | 32.78 |
| 79856495 | Sell | XPY/BTC | 0.01652529 | 0.04601342 | 0.00076039 | 0.0000019 | 0.00075849 | 1/4/2015 17:06 | 0.04601342 | 0.00075849 | 275.91 | 0.21 |
| 79856541 | Sell | XPY/BTC | 0.01660812 | 110.0459934 | 1.82765706 | 0.00456914 | 1.82308792 | 1/4/2015 17:06 | 110.045993 | 1.82308792 | 275.91 | 503.01 |
| 79856667 | Sell | XPY/BTC | 0.01679944 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 17:08 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79856669 | Sell | XPY/BTC | 0.01679942 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 17:08 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 79856671 | Sell | XPY/BTC | 0.01660812 | 218.4469213 | 3.62799268 | 0.00906998 | 3.6189227 | 1/4/2015 17:08 | 218.446921 | 3.6189227 | 275.91 | 998.50 |
| 79856673 | Sell | XPY/BTC | 0.01660812 | 1.28734148 | 0.02138032 | 0.00005345 | 0.02132687 | 1/4/2015 17:08 | 1.28734148 | 0.02132687 | 275.91 | 5.88 |
| 79856675 | Sell | XPY/BTC | 0.01660824 | 32.04308028 | 0.53217917 | 0.00133045 | 0.53084872 | 1/4/2015 17:08 | 32.0430803 | 0.53084872 | 275.91 | 146.47 |
| 79856676 | Sell | XPY/BTC | 0.01679943 | 0.00002 | 0.00000034 | 0.00000001 | 3.30E-07 | 1/4/2015 17:08 | 0.00002 | 0.00000033 | 275.91 | 0.00 |
| 80067226 | Buy | XPY/BTC | 0.01536163 | 4.14571683 | 0.06368497 | 0.00015284 | 0.06353213 | 1/6/2015 1:26 | -4.14571683 | -0.06353213 | 277.04 | -17.60 |
| 80067228 | Buy | XPY/BTC | 0.01542154 | 0.0009999 | 0.00001542 | 0.00000004 | 1.54E-05 | 1/6/2015 1:26 | -0.0009999 | -0.00001538 | 277.04 | 0.00 |
| 80067230 | Buy | XPY/BTC | 0.01542154 | 0.0009999 | 0.00001542 | 0.00000004 | 1.54E-05 | 1/6/2015 1:26 | -0.0009999 | -0.00001538 | 277.04 | 0.00 |
| 80067232 | Buy | XPY/BTC | 0.01569986 | 20.85451887 | 0.32741303 | 0.00078579 | 0.32662724 | 1/6/2015 1:26 | -20.8545189 | -0.32662724 | 277.04 | -90.49 |
| 80067235 | Buy | XPY/BTC | 0.01516196 | 66.98409777 | 1.01561021 | 0.00243746 | 1.01317275 | 1/6/2015 1:26 | -66.9840978 | -1.01317275 | 277.04 | -280.69 |
| 80067236 | Buy | XPY/BTC | 0.01542154 | 0.0009999 | 0.00001542 | 0.00000004 | 1.54E-05 | 1/6/2015 1:26 | -0.0009999 | -0.00001538 | 277.04 | 0.00 |
| 80067238 | Buy | XPY/BTC | 0.01569998 | 1 | 0.01569998 | 0.00003768 | 0.0156623 | 1/6/2015 1:26 | -1 | -0.0156623 | 277.04 | -4.34 |
| 80067240 | Buy | XPY/BTC | 0.0157 | 1 | 0.0157 | 0.00003768 | 0.01566232 | 1/6/2015 1:26 | -1 | -0.01566232 | 277.04 | -4.34 |
| 80067243 | Buy | XPY/BTC | 0.015809 | 1 | 0.015809 | 0.00003794 | 0.01577106 | 1/6/2015 1:26 | -1 | -0.01577106 | 277.04 | -4.37 |
| 80067244 | Buy | XPY/BTC | 0.01581 | 699.0019998 | 11.05122162 | 0.02652293 | 11.02469869 | 1/6/2015 1:26 | -699.002 | -11.0246987 | 277.04 | -3,054.28 |
| 80067246 | Buy | XPY/BTC | 0.015819 | 1 | 0.015819 | 0.00003797 | 0.01578103 | 1/6/2015 1:26 | -1 | -0.01578103 | 277.04 | -4.37 |
| 80067248 | Buy | XPY/BTC | 0.01581997 | 50 | 0.7909985 | 0.0018984 | 0.7891001 | 1/6/2015 1:26 | -50 | -0.7891001 | 277.04 | -218.61 |
| 80067251 | Buy | XPY/BTC | 0.01582 | 1 | 0.01582 | 0.00003797 | 0.01578203 | 1/6/2015 1:26 | -1 | -0.01578203 | 277.04 | -4.37 |

CONFIDENTIAL   Amman00000002

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80067252 | Buy | XPY/BTC | 0.01584999 | 3.0284338 | 0.04800065 | 0.0001152 | 0.04788545 | 1/6/2015 1:26 | -3.0284338 | -0.04788545 | 277.04 | -13.27 |
| 80067254 | Buy | XPY/BTC | 0.01585 | 10 | 0.1585 | 0.0003804 | 0.1581196 | 1/6/2015 1:26 | -10 | -0.1581196 | 277.04 | -43.81 |
| 80067256 | Buy | XPY/BTC | 0.01588999 | 0.66290522 | 0.01053356 | 0.00002528 | 0.01050828 | 1/6/2015 1:26 | -0.66290522 | -0.01050828 | 277.04 | -2.91 |
| 80067258 | Buy | XPY/BTC | 0.01588999 | 0.1 | 0.001589 | 0.00000381 | 0.00158519 | 1/6/2015 1:26 | -0.1 | -0.00158519 | 277.04 | -0.44 |
| 80067260 | Buy | XPY/BTC | 0.01589 | 0.02550929 | 0.00040534 | 0.00000097 | 0.00040437 | 1/6/2015 1:26 | -0.02550929 | -0.00040437 | 277.04 | -0.11 |
| 80067263 | Buy | XPY/BTC | 0.01589997 | 50.18839878 | 0.79799403 | 0.00191519 | 0.79607884 | 1/6/2015 1:26 | -50.1883988 | -0.79607884 | 277.04 | -220.55 |
| 80067264 | Buy | XPY/BTC | 0.0159 | 3.20844903 | 0.05101434 | 0.00012243 | 0.05089191 | 1/6/2015 1:26 | -3.20844903 | -0.05089191 | 277.04 | -14.10 |
| 80067267 | Buy | XPY/BTC | 0.015905 | 7 | 0.111335 | 0.0002672 | 0.1110678 | 1/6/2015 1:26 | -7 | -0.1110678 | 277.04 | -30.77 |
| 80067268 | Buy | XPY/BTC | 0.015905 | 144.3007621 | 2.29510362 | 0.00550825 | 2.28959537 | 1/6/2015 1:26 | -144.300762 | -2.28959537 | 277.04 | -634.31 |
| 80067271 | Buy | XPY/BTC | 0.01590562 | 0.68834806 | 0.0109486 | 0.00002628 | 0.01092232 | 1/6/2015 1:26 | -0.68834806 | -0.01092232 | 277.04 | -3.03 |
| 80067272 | Buy | XPY/BTC | 0.01590562 | 0.29418458 | 0.00467919 | 0.00001123 | 0.00466796 | 1/6/2015 1:26 | -0.29418458 | -0.00466796 | 277.04 | -1.29 |
| 80067274 | Buy | XPY/BTC | 0.01590563 | 0.00015574 | 0.00000248 | 0.00000001 | 2.47E-06 | 1/6/2015 1:26 | -0.00015574 | -0.00000247 | 277.04 | 0.00 |
| 80067276 | Buy | XPY/BTC | 0.01590563 | 0.29431973 | 0.00468134 | 0.00001124 | 0.0046701 | 1/6/2015 1:26 | -0.29431973 | -0.0046701 | 277.04 | -1.29 |
| 80067278 | Buy | XPY/BTC | 0.01591 | 0.05 | 0.0007955 | 0.00000191 | 0.00079359 | 1/6/2015 1:26 | -0.05 | -0.00079359 | 277.04 | -0.22 |
| 80067280 | Buy | XPY/BTC | 0.0159125 | 0.05 | 0.00079563 | 0.00000191 | 0.00079372 | 1/6/2015 1:26 | -0.05 | -0.00079372 | 277.04 | -0.22 |
| 80067282 | Buy | XPY/BTC | 0.015915 | 0.05 | 0.00079575 | 0.00000191 | 0.00079384 | 1/6/2015 1:26 | -0.05 | -0.00079384 | 277.04 | -0.22 |
| 80067284 | Buy | XPY/BTC | 0.0159175 | 0.05 | 0.00079588 | 0.00000191 | 0.00079397 | 1/6/2015 1:26 | -0.05 | -0.00079397 | 277.04 | -0.22 |
| 80067286 | Buy | XPY/BTC | 0.01592 | 0.05 | 0.000796 | 0.00000191 | 0.00079409 | 1/6/2015 1:26 | -0.05 | -0.00079409 | 277.04 | -0.22 |
| 80067290 | Buy | XPY/BTC | 0.015819 | 1 | 0.015819 | 0.00003797 | 0.01578103 | 1/6/2015 1:26 | -1 | -0.01578103 | 277.04 | -4.37 |
| 80067291 | Buy | XPY/BTC | 0.0159225 | 0.05 | 0.00079613 | 0.00000191 | 0.00079422 | 1/6/2015 1:26 | -0.05 | -0.00079422 | 277.04 | -0.22 |
| 80067292 | Buy | XPY/BTC | 0.015925 | 0.05 | 0.00079625 | 0.00000191 | 0.00079434 | 1/6/2015 1:26 | -0.05 | -0.00079434 | 277.04 | -0.22 |
| 80067295 | Buy | XPY/BTC | 0.0159275 | 0.05 | 0.00079638 | 0.00000191 | 0.00079447 | 1/6/2015 1:26 | -0.05 | -0.00079447 | 277.04 | -0.22 |
| 80067296 | Buy | XPY/BTC | 0.01593 | 0.05 | 0.0007965 | 0.00000191 | 0.00079459 | 1/6/2015 1:26 | -0.05 | -0.00079459 | 277.04 | -0.22 |
| 80067299 | Buy | XPY/BTC | 0.0159325 | 0.05 | 0.00079663 | 0.00000191 | 0.00079472 | 1/6/2015 1:26 | -0.05 | -0.00079472 | 277.04 | -0.22 |
| 80067301 | Buy | XPY/BTC | 0.0159375 | 0.05 | 0.00079688 | 0.00000191 | 0.00079497 | 1/6/2015 1:26 | -0.05 | -0.00079497 | 277.04 | -0.22 |
| 80067303 | Buy | XPY/BTC | 0.01594 | 0.05 | 0.000797 | 0.00000191 | 0.00079509 | 1/6/2015 1:26 | -0.05 | -0.00079509 | 277.04 | -0.22 |
| 80067305 | Buy | XPY/BTC | 0.0159425 | 0.05 | 0.00079713 | 0.00000191 | 0.00079522 | 1/6/2015 1:26 | -0.05 | -0.00079522 | 277.04 | -0.22 |
| 80067307 | Buy | XPY/BTC | 0.015945 | 0.05 | 0.00079725 | 0.00000191 | 0.00079534 | 1/6/2015 1:26 | -0.05 | -0.00079534 | 277.04 | -0.22 |
| 80067309 | Buy | XPY/BTC | 0.0159475 | 0.05 | 0.00079738 | 0.00000191 | 0.00079547 | 1/6/2015 1:26 | -0.05 | -0.00079547 | 277.04 | -0.22 |
| 80067311 | Buy | XPY/BTC | 0.01594994 | 0.0001 | 0.00000159 | 0.00000001 | 1.58E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000158 | 277.04 | 0.00 |
| 80067313 | Buy | XPY/BTC | 0.01594995 | 0.0001 | 0.00000159 | 0.00000001 | 1.58E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000158 | 277.04 | 0.00 |
| 80067315 | Buy | XPY/BTC | 0.01594995 | 2 | 0.0318999 | 0.00007656 | 0.03182334 | 1/6/2015 1:26 | -2 | -0.03182334 | 277.04 | -8.82 |
| 80067317 | Buy | XPY/BTC | 0.01594995 | 137.0466322 | 2.18588693 | 0.00524613 | 2.1806408 | 1/6/2015 1:26 | -137.046632 | -2.1806408 | 277.04 | -604.12 |
| 80067319 | Buy | XPY/BTC | 0.01594996 | 0.0001 | 0.00000159 | 0.00000001 | 1.58E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000158 | 277.04 | 0.00 |
| 80067323 | Buy | XPY/BTC | 0.015935 | 0.05 | 0.00079675 | 0.00000191 | 0.00079484 | 1/6/2015 1:26 | -0.05 | -0.00079484 | 277.04 | -0.22 |
| 80067324 | Buy | XPY/BTC | 0.01594997 | 0.0001 | 0.00000159 | 0.00000001 | 1.58E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000158 | 277.04 | 0.00 |
| 80067325 | Buy | XPY/BTC | 0.01594999 | 0.0001 | 0.00000159 | 0.00000001 | 1.58E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000158 | 277.04 | 0.00 |

CONFIDENTIAL                                                                                                                                    Amman00000002

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80067326 | Buy | XPY/BTC | 0.01595 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067329 | Buy | XPY/BTC | 0.01595 | 0.05 | 0.0007975 | 0.00000191 | 0.00079559 | 1/6/2015 1:26 | -0.05 | -0.00079559 | 277.04 | -0.22 |
| 80067330 | Buy | XPY/BTC | 0.0159525 | 0.05 | 0.00079763 | 0.00000191 | 0.00079572 | 1/6/2015 1:26 | -0.05 | -0.00079572 | 277.04 | -0.22 |
| 80067332 | Buy | XPY/BTC | 0.015955 | 0.05 | 0.00079775 | 0.00000191 | 0.00079584 | 1/6/2015 1:26 | -0.05 | -0.00079584 | 277.04 | -0.22 |
| 80067334 | Buy | XPY/BTC | 0.0159575 | 0.05 | 0.00079788 | 0.00000191 | 0.00079597 | 1/6/2015 1:26 | -0.05 | -0.00079597 | 277.04 | -0.22 |
| 80067336 | Buy | XPY/BTC | 0.01596 | 0.05 | 0.000798 | 0.00000192 | 0.00079608 | 1/6/2015 1:26 | -0.05 | -0.00079608 | 277.04 | -0.22 |
| 80067338 | Buy | XPY/BTC | 0.0159625 | 0.05 | 0.00079813 | 0.00000192 | 0.00079621 | 1/6/2015 1:26 | -0.05 | -0.00079621 | 277.04 | -0.22 |
| 80067340 | Buy | XPY/BTC | 0.01596499 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067342 | Buy | XPY/BTC | 0.015965 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067344 | Buy | XPY/BTC | 0.015965 | 0.05 | 0.00079825 | 0.00000192 | 0.00079633 | 1/6/2015 1:26 | -0.05 | -0.00079633 | 277.04 | -0.22 |
| 80067346 | Buy | XPY/BTC | 0.01596501 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067348 | Buy | XPY/BTC | 0.01596502 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067350 | Buy | XPY/BTC | 0.01596503 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067352 | Buy | XPY/BTC | 0.01596504 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067355 | Buy | XPY/BTC | 0.01596505 | 0.04032248 | 0.00064375 | 0.00000155 | 0.0006422 | 1/6/2015 1:26 | -0.04032248 | -0.0006422 | 277.04 | -0.18 |
| 80067358 | Buy | XPY/BTC | 0.01594998 | 0.0001 | 0.00000159 | 0.00000001 | 1.58E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000158 | 277.04 | 0.00 |
| 80067359 | Buy | XPY/BTC | 0.01596506 | 0.04032248 | 0.00064375 | 0.00000155 | 0.0006422 | 1/6/2015 1:26 | -0.04032248 | -0.0006422 | 277.04 | -0.18 |
| 80067360 | Buy | XPY/BTC | 0.01596505 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067362 | Buy | XPY/BTC | 0.0159675 | 0.05 | 0.00079838 | 0.00000192 | 0.00079646 | 1/6/2015 1:26 | -0.05 | -0.00079646 | 277.04 | -0.22 |
| 80067364 | Buy | XPY/BTC | 0.01597 | 0.05 | 0.0007985 | 0.00000192 | 0.00079658 | 1/6/2015 1:26 | -0.05 | -0.00079658 | 277.04 | -0.22 |
| 80067366 | Buy | XPY/BTC | 0.0159725 | 0.05 | 0.00079863 | 0.00000192 | 0.00079671 | 1/6/2015 1:26 | -0.05 | -0.00079671 | 277.04 | -0.22 |
| 80067368 | Buy | XPY/BTC | 0.01597259 | 1.53265613 | 0.02448049 | 0.00005875 | 0.02442174 | 1/6/2015 1:26 | -1.53265613 | -0.02442174 | 277.04 | -6.77 |
| 80067370 | Buy | XPY/BTC | 0.015975 | 0.05 | 0.00079875 | 0.00000192 | 0.00079683 | 1/6/2015 1:26 | -0.05 | -0.00079683 | 277.04 | -0.22 |
| 80067372 | Buy | XPY/BTC | 0.0159775 | 0.05 | 0.00079888 | 0.00000192 | 0.00079696 | 1/6/2015 1:26 | -0.05 | -0.00079696 | 277.04 | -0.22 |
| 80067374 | Buy | XPY/BTC | 0.01598 | 0.05 | 0.000799 | 0.00000192 | 0.00079708 | 1/6/2015 1:26 | -0.05 | -0.00079708 | 277.04 | -0.22 |
| 80067376 | Buy | XPY/BTC | 0.0159825 | 0.05 | 0.00079913 | 0.00000192 | 0.00079721 | 1/6/2015 1:26 | -0.05 | -0.00079721 | 277.04 | -0.22 |
| 80067378 | Buy | XPY/BTC | 0.015985 | 0.05 | 0.00079925 | 0.00000192 | 0.00079733 | 1/6/2015 1:26 | -0.05 | -0.00079733 | 277.04 | -0.22 |
| 80067380 | Buy | XPY/BTC | 0.01598737 | 0.04026621 | 0.00064375 | 0.00000155 | 0.0006422 | 1/6/2015 1:26 | -0.04026621 | -0.0006422 | 277.04 | -0.18 |
| 80067382 | Buy | XPY/BTC | 0.0159875 | 0.05 | 0.00079938 | 0.00000192 | 0.00079746 | 1/6/2015 1:26 | -0.05 | -0.00079746 | 277.04 | -0.22 |
| 80067384 | Buy | XPY/BTC | 0.01598751 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067386 | Buy | XPY/BTC | 0.01598752 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067389 | Buy | XPY/BTC | 0.01598753 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067390 | Buy | XPY/BTC | 0.01598754 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067392 | Buy | XPY/BTC | 0.01598755 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067394 | Buy | XPY/BTC | 0.01598756 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067396 | Buy | XPY/BTC | 0.01598757 | 0.04026569 | 0.00064375 | 0.00000155 | 0.0006422 | 1/6/2015 1:26 | -0.04026569 | -0.0006422 | 277.04 | -0.18 |
| 80067398 | Buy | XPY/BTC | 0.01598757 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |

CONFIDENTIAL   Amman00000002

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80067400 | Buy | XPY/BTC | 0.01598765 | 0.04026548 | 0.00064375 | 0.00000155 | 0.0006422 | 1/6/2015 1:26 | -0.04026548 | -0.0006422 | 277.04 | -0.18 |
| 80067402 | Buy | XPY/BTC | 0.01599 | 0.05 | 0.0007995 | 0.00000192 | 0.00079758 | 1/6/2015 1:26 | -0.05 | -0.00079758 | 277.04 | -0.22 |
| 80067404 | Buy | XPY/BTC | 0.01599241 | 1.99940268 | 0.03197527 | 0.00007674 | 0.03189853 | 1/6/2015 1:26 | -1.99940268 | -0.03189853 | 277.04 | -8.84 |
| 80067406 | Buy | XPY/BTC | 0.0159925 | 0.05 | 0.00079963 | 0.00000192 | 0.00079771 | 1/6/2015 1:26 | -0.05 | -0.00079771 | 277.04 | -0.22 |
| 80067408 | Buy | XPY/BTC | 0.015995 | 0.05 | 0.00079975 | 0.00000192 | 0.00079783 | 1/6/2015 1:26 | -0.05 | -0.00079783 | 277.04 | -0.22 |
| 80067410 | Buy | XPY/BTC | 0.0159975 | 0.05 | 0.00079988 | 0.00000192 | 0.00079796 | 1/6/2015 1:26 | -0.05 | -0.00079796 | 277.04 | -0.22 |
| 80067412 | Buy | XPY/BTC | 0.01599994 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067414 | Buy | XPY/BTC | 0.01599995 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067418 | Buy | XPY/BTC | 0.01599997 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067420 | Buy | XPY/BTC | 0.01599998 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067423 | Buy | XPY/BTC | 0.01599996 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067440 | Buy | XPY/BTC | 0.01599999 | 0.0001 | 0.0000016 | 0.00000001 | 1.59E-06 | 1/6/2015 1:26 | -0.0001 | -0.00000159 | 277.04 | 0.00 |
| 80067439 | Buy | XPY/BTC | 0.01599999 | 1.03420074 | 0.0165472 | 0.00003971 | 0.01650749 | 1/6/2015 1:26 | -1.03420074 | -0.01650749 | 277.04 | -4.57 |
| 80067438 | Buy | XPY/BTC | 0.01599999 | 5.39009518 | 0.08624147 | 0.00020698 | 0.08603449 | 1/6/2015 1:26 | -5.39009518 | -0.08603449 | 277.04 | -23.83 |
| 80067448 | Buy | XPY/BTC | 0.01599999 | 0.47532667 | 0.00760522 | 0.00001825 | 0.00758697 | 1/6/2015 1:26 | -0.47532667 | -0.00758697 | 277.04 | -2.10 |
| 80067460 | Buy | XPY/BTC | 0.01599999 | 33 | 0.52799967 | 0.0012672 | 0.52673247 | 1/6/2015 1:26 | -33 | -0.52673247 | 277.04 | -145.93 |
| 80067474 | Buy | XPY/BTC | 0.01599999 | 1.47349916 | 0.02357597 | 0.00005658 | 0.02351939 | 1/6/2015 1:26 | -1.47349916 | -0.02351939 | 277.04 | -6.52 |
| 80067480 | Buy | XPY/BTC | 0.01599999 | 41.7149819 | 0.66743929 | 0.00160185 | 0.66583744 | 1/6/2015 1:26 | -41.7149819 | -0.66583744 | 277.04 | -184.46 |
| 80067482 | Buy | XPY/BTC | 0.01599999 | 0.01860434 | 0.00029767 | 0.00000071 | 0.00029696 | 1/6/2015 1:26 | -0.01860434 | -0.00029696 | 277.04 | -0.08 |
| 80067484 | Buy | XPY/BTC | 0.01599999 | 33 | 0.52799967 | 0.0012672 | 0.52673247 | 1/6/2015 1:26 | -33 | -0.52673247 | 277.04 | -145.93 |
| 80067490 | Buy | XPY/BTC | 0.01599999 | 0.01275464 | 0.00020407 | 0.00000049 | 0.00020358 | 1/6/2015 1:26 | -0.01275464 | -0.00020358 | 277.04 | -0.06 |
| 80067492 | Buy | XPY/BTC | 0.01599999 | 297.5811762 | 4.76129584 | 0.01142711 | 4.74986873 | 1/6/2015 1:26 | -297.581176 | -4.74986873 | 277.04 | -1,315.90 |
| 80624525 | Buy | XPY/BTC | 0.01190717 | 35.58677626 | 0.42373779 | 0.00101697 | 0.42272082 | 1/11/2015 6:53 | -35.5867763 | -0.42272082 | 274.29 | -115.95 |
| 80624526 | Buy | XPY/BTC | 0.01190725 | 0.14074761 | 0.00167592 | 0.00000402 | 0.0016719 | 1/11/2015 6:53 | -0.14074761 | -0.0016719 | 274.29 | -0.46 |
| 80624529 | Buy | XPY/BTC | 0.01190732 | 2.39975574 | 0.02857466 | 0.00006858 | 0.02850608 | 1/11/2015 6:53 | -2.39975574 | -0.02850608 | 274.29 | -7.82 |
| 80624531 | Buy | XPY/BTC | 0.01196 | 4.52127099 | 0.0540744 | 0.00012978 | 0.05394462 | 1/11/2015 6:53 | -4.52127099 | -0.05394462 | 274.29 | -14.80 |
| 80624532 | Buy | XPY/BTC | 0.01190731 | 29.50713998 | 0.35135066 | 0.00084324 | 0.35050742 | 1/11/2015 6:53 | -29.50714 | -0.35050742 | 274.29 | -96.14 |
| 80624534 | Buy | XPY/BTC | 0.01196983 | 8.21621041 | 0.09834664 | 0.00023603 | 0.09811061 | 1/11/2015 6:53 | -8.21621041 | -0.09811061 | 274.29 | -26.91 |
| 80624536 | Buy | XPY/BTC | 0.01196985 | 20 | 0.239397 | 0.00057455 | 0.23882245 | 1/11/2015 6:53 | -20 | -0.23882245 | 274.29 | -65.51 |
| 80624538 | Buy | XPY/BTC | 0.01197991 | 0.01 | 0.0001198 | 0.00000029 | 0.00011951 | 1/11/2015 6:53 | -0.01 | -0.00011951 | 274.29 | -0.03 |
| 80624540 | Buy | XPY/BTC | 0.012 | 13.59724555 | 0.16316695 | 0.0003916 | 0.16277535 | 1/11/2015 6:53 | -13.5972456 | -0.16277535 | 274.29 | -44.65 |
| 80624543 | Buy | XPY/BTC | 0.0119 | 0.47872901 | 0.00569688 | 0.00001367 | 0.00568321 | 1/11/2015 6:53 | -0.47872901 | -0.00568321 | 274.29 | -1.56 |
| 80624544 | Buy | XPY/BTC | 0.012 | 0.01 | 0.00012 | 0.00000029 | 0.00011971 | 1/11/2015 6:53 | -0.01 | -0.00011971 | 274.29 | -0.03 |
| 80624546 | Buy | XPY/BTC | 0.01190716 | 0.00744584 | 0.00008866 | 0.00000021 | 8.85E-05 | 1/11/2015 6:53 | -0.00744584 | -0.00008845 | 274.29 | -0.02 |
| 80624548 | Buy | XPY/BTC | 0.012 | 0.25877508 | 0.0031053 | 0.00000745 | 0.00309785 | 1/11/2015 6:53 | -0.25877508 | -0.00309785 | 274.29 | -0.85 |
| 80624710 | Buy | XPY/BTC | 0.012 | 1.63370729 | 0.01960449 | 0.00004705 | 0.01955744 | 1/11/2015 6:54 | -1.63370729 | -0.01955744 | 274.29 | -5.36 |
| 80624796 | Buy | XPY/BTC | 0.012 | 126.3271883 | 1.51592626 | 0.00363822 | 1.51228804 | 1/11/2015 6:55 | -126.327188 | -1.51228804 | 274.29 | -414.81 |

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80625010 | Buy | XPY/BTC | 0.012 | 134.5706889 | 1.61484827 | 0.00387564 | 1.61097263 | 1/11/2015 7:01 | -134.570689 | -1.61097263 | 274.29 | -441.87 |
| 80625024 | Buy | XPY/BTC | 0.01201999 | 0.1389764 | 0.00167049 | 0.00000401 | 0.00166648 | 1/11/2015 7:01 | -0.1389764 | -0.00166648 | 274.29 | -0.46 |
| 80625026 | Buy | XPY/BTC | 0.01201999 | 2.129034 | 0.02559097 | 0.00006142 | 0.02552955 | 1/11/2015 7:01 | -2.129034 | -0.02552955 | 274.29 | -7.00 |
| 80625029 | Buy | XPY/BTC | 0.01202 | 1 | 0.01202 | 0.00002885 | 0.01199115 | 1/11/2015 7:01 | -1 | -0.01199115 | 274.29 | -3.29 |
| 80625030 | Buy | XPY/BTC | 0.01202 | 1 | 0.01202 | 0.00002885 | 0.01199115 | 1/11/2015 7:01 | -1 | -0.01199115 | 274.29 | -3.29 |
| 80625032 | Buy | XPY/BTC | 0.01202 | 0.01 | 0.0001202 | 0.00000029 | 0.00011991 | 1/11/2015 7:01 | -0.01 | -0.00011991 | 274.29 | -0.03 |
| 80625034 | Buy | XPY/BTC | 0.01203 | 1 | 0.01203 | 0.00002887 | 0.01200113 | 1/11/2015 7:01 | -1 | -0.01200113 | 274.29 | -3.29 |
| 80625037 | Buy | XPY/BTC | 0.01203 | 1 | 0.01203 | 0.00002887 | 0.01200113 | 1/11/2015 7:01 | -1 | -0.01200113 | 274.29 | -3.29 |
| 80625038 | Buy | XPY/BTC | 0.01204 | 1 | 0.01204 | 0.0000289 | 0.0120111 | 1/11/2015 7:01 | -1 | -0.0120111 | 274.29 | -3.29 |
| 80625040 | Buy | XPY/BTC | 0.01205 | 1 | 0.01205 | 0.00002892 | 0.01202108 | 1/11/2015 7:01 | -1 | -0.01202108 | 274.29 | -3.30 |
| 80625042 | Buy | XPY/BTC | 0.01206 | 1 | 0.01206 | 0.00002894 | 0.01203106 | 1/11/2015 7:01 | -1 | -0.01203106 | 274.29 | -3.30 |
| 80625045 | Buy | XPY/BTC | 0.01207 | 0.98994167 | 0.0119486 | 0.00002868 | 0.01191992 | 1/11/2015 7:01 | -0.98994167 | -0.01191992 | 274.29 | -3.27 |
| 80625046 | Buy | XPY/BTC | 0.01207 | 0.01005833 | 0.0001214 | 0.00000029 | 0.00012111 | 1/11/2015 7:01 | -0.01005833 | -0.00012111 | 274.29 | -0.03 |
| 80625048 | Buy | XPY/BTC | 0.01208 | 1 | 0.01208 | 0.00002899 | 0.01205101 | 1/11/2015 7:01 | -1 | -0.01205101 | 274.29 | -3.31 |
| 80625051 | Buy | XPY/BTC | 0.0120899 | 7.30500793 | 0.08831682 | 0.00021196 | 0.08810486 | 1/11/2015 7:01 | -7.30500793 | -0.08810486 | 274.29 | -24.17 |
| 80625053 | Buy | XPY/BTC | 0.01209 | 1 | 0.01209 | 0.00002902 | 0.01206098 | 1/11/2015 7:01 | -1 | -0.01206098 | 274.29 | -3.31 |
| 80625054 | Buy | XPY/BTC | 0.01209 | 0.41674197 | 0.00503841 | 0.00001209 | 0.00502632 | 1/11/2015 7:01 | -0.41674197 | -0.00502632 | 274.29 | -1.38 |
| 80625057 | Buy | XPY/BTC | 0.01201998 | 29.6448353 | 0.35633033 | 0.00085519 | 0.35547514 | 1/11/2015 7:01 | -29.6448353 | -0.35547514 | 274.29 | -97.50 |
| 80625058 | Buy | XPY/BTC | 0.01209 | 14.89158965 | 0.18003932 | 0.00043209 | 0.17960723 | 1/11/2015 7:01 | -14.8915897 | -0.17960723 | 274.29 | -49.26 |
| 80625061 | Buy | XPY/BTC | 0.0121 | 10 | 0.121 | 0.0002904 | 0.1207096 | 1/11/2015 7:01 | -10 | -0.1207096 | 274.29 | -33.11 |
| 80625063 | Buy | XPY/BTC | 0.0121 | 0.07854331 | 0.00095037 | 0.00000228 | 0.00094809 | 1/11/2015 7:01 | -0.07854331 | -0.00094809 | 274.29 | -0.26 |
| 80625064 | Buy | XPY/BTC | 0.0120999 | 1.8610236 | 0.0225182 | 0.00005404 | 0.02246416 | 1/11/2015 7:01 | -1.8610236 | -0.02246416 | 274.29 | -6.16 |
| 80625066 | Buy | XPY/BTC | 0.0121 | 5 | 0.0605 | 0.0001452 | 0.0603548 | 1/11/2015 7:01 | -5 | -0.0603548 | 274.29 | -16.55 |
| 80625068 | Buy | XPY/BTC | 0.0121081 | 2.36629271 | 0.02865131 | 0.00006876 | 0.02858255 | 1/11/2015 7:01 | -2.36629271 | -0.02858255 | 274.29 | -7.84 |
| 80625070 | Buy | XPY/BTC | 0.01211899 | 14.02936768 | 0.17002177 | 0.00040805 | 0.16961372 | 1/11/2015 7:01 | -14.0293677 | -0.16961372 | 274.29 | -46.52 |
| 80625072 | Buy | XPY/BTC | 0.01217449 | 10 | 0.1217449 | 0.00029219 | 0.12145271 | 1/11/2015 7:01 | -10 | -0.12145271 | 274.29 | -33.31 |
| 80625074 | Buy | XPY/BTC | 0.0121905 | 0.04183586 | 0.00051 | 0.00000122 | 0.00050878 | 1/11/2015 7:01 | -0.04183586 | -0.00050878 | 274.29 | -0.14 |
| 80625076 | Buy | XPY/BTC | 0.0121905 | 0.04183586 | 0.00051 | 0.00000122 | 0.00050878 | 1/11/2015 7:01 | -0.04183586 | -0.00050878 | 274.29 | -0.14 |
| 80625078 | Buy | XPY/BTC | 0.0121905 | 0.04183586 | 0.00051 | 0.00000122 | 0.00050878 | 1/11/2015 7:01 | -0.04183586 | -0.00050878 | 274.29 | -0.14 |
| 80625080 | Buy | XPY/BTC | 0.0121905 | 0.04183586 | 0.00051 | 0.00000122 | 0.00050878 | 1/11/2015 7:01 | -0.04183586 | -0.00050878 | 274.29 | -0.14 |
| 80625083 | Buy | XPY/BTC | 0.0122 | 2 | 0.0244 | 0.00005856 | 0.02434144 | 1/11/2015 7:01 | -2 | -0.02434144 | 274.29 | -6.68 |
| 80625084 | Buy | XPY/BTC | 0.01226039 | 9.872 | 0.12103457 | 0.00029048 | 0.12074409 | 1/11/2015 7:01 | -9.872 | -0.12074409 | 274.29 | -33.12 |
| 80625087 | Buy | XPY/BTC | 0.0123 | 2 | 0.0246 | 0.00005904 | 0.02454096 | 1/11/2015 7:01 | -2 | -0.02454096 | 274.29 | -6.73 |
| 80625088 | Buy | XPY/BTC | 0.0123 | 20 | 0.246 | 0.0005904 | 0.2454096 | 1/11/2015 7:01 | -20 | -0.2454096 | 274.29 | -67.31 |
| 80625091 | Buy | XPY/BTC | 0.01232 | 15 | 0.1848 | 0.00044352 | 0.18435648 | 1/11/2015 7:01 | -15 | -0.18435648 | 274.29 | -50.57 |
| 80625092 | Buy | XPY/BTC | 0.012322 | 12 | 0.147864 | 0.00035487 | 0.14750913 | 1/11/2015 7:01 | -12 | -0.14750913 | 274.29 | -40.46 |
| 80625095 | Buy | XPY/BTC | 0.01234 | 45 | 0.5553 | 0.00133272 | 0.55396728 | 1/11/2015 7:01 | -45 | -0.55396728 | 274.29 | -151.95 |

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80625096 | Buy | XPY/BTC | 0.01239999 | 0.05802856 | 0.00071955 | 0.00000173 | 0.00071782 | 1/11/2015 7:01 | -0.05802856 | -0.00071782 | 274.29 | -0.20 |
| 80625099 | Buy | XPY/BTC | 0.0124 | 2 | 0.0248 | 0.00005952 | 0.02474048 | 1/11/2015 7:01 | -2 | -0.02474048 | 274.29 | -6.79 |
| 80625100 | Buy | XPY/BTC | 0.0124 | 2.11505505 | 0.02622668 | 0.00006294 | 0.02616374 | 1/11/2015 7:01 | -2.11505505 | -0.02616374 | 274.29 | -7.18 |
| 80625103 | Buy | XPY/BTC | 0.0124 | 2 | 0.0248 | 0.00005952 | 0.02474048 | 1/11/2015 7:01 | -2 | -0.02474048 | 274.29 | -6.79 |
| 80625104 | Buy | XPY/BTC | 0.0124 | 2 | 0.0248 | 0.00005952 | 0.02474048 | 1/11/2015 7:01 | -2 | -0.02474048 | 274.29 | -6.79 |
| 80625134 | Buy | XPY/BTC | 0.0124 | 5 | 0.062 | 0.0001488 | 0.0618512 | 1/11/2015 7:02 | -5 | -0.0618512 | 274.29 | -16.97 |
| 80625146 | Buy | XPY/BTC | 0.0124 | 0.2400119 | 0.00297615 | 0.00000714 | 0.00296901 | 1/11/2015 7:02 | -0.2400119 | -0.00296901 | 274.29 | -0.81 |
| 80625148 | Buy | XPY/BTC | 0.0124 | 30.04172937 | 0.37251744 | 0.00089404 | 0.3716234 | 1/11/2015 7:02 | -30.0417294 | -0.3716234 | 274.29 | -101.93 |
| 80625150 | Buy | XPY/BTC | 0.0124 | 0.63989562 | 0.00793471 | 0.00001904 | 0.00791567 | 1/11/2015 7:02 | -0.63989562 | -0.00791567 | 274.29 | -2.17 |
| 80625152 | Buy | XPY/BTC | 0.0124 | 0.43993287 | 0.00545517 | 0.00001309 | 0.00544208 | 1/11/2015 7:02 | -0.43993287 | -0.00544208 | 274.29 | -1.49 |
| 80625154 | Buy | XPY/BTC | 0.0124 | 1.1807876 | 0.01464177 | 0.00003514 | 0.01460663 | 1/11/2015 7:02 | -1.1807876 | -0.01460663 | 274.29 | -4.01 |
| 80625156 | Buy | XPY/BTC | 0.0124 | 0.56006713 | 0.00694483 | 0.00001667 | 0.00692816 | 1/11/2015 7:02 | -0.56006713 | -0.00692816 | 274.29 | -1.90 |
| 80625158 | Buy | XPY/BTC | 0.0124 | 30 | 0.372 | 0.0008928 | 0.3711072 | 1/11/2015 7:02 | -30 | -0.3711072 | 274.29 | -101.79 |
| 80625160 | Buy | XPY/BTC | 0.0124 | 1 | 0.0124 | 0.00002976 | 0.01237024 | 1/11/2015 7:02 | -1 | -0.01237024 | 274.29 | -3.39 |
| 80625162 | Buy | XPY/BTC | 0.0124 | 0.97266129 | 0.012061 | 0.00002895 | 0.01203205 | 1/11/2015 7:02 | -0.97266129 | -0.01203205 | 274.29 | -3.30 |
| 80625164 | Buy | XPY/BTC | 0.0124 | 2.73713245 | 0.03394044 | 0.00008146 | 0.03385898 | 1/11/2015 7:02 | -2.73713245 | -0.03385898 | 274.29 | -9.29 |
| 80625168 | Buy | XPY/BTC | 0.0124 | 0.45381395 | 0.00562729 | 0.00001351 | 0.00561378 | 1/11/2015 7:02 | -0.45381395 | -0.00561378 | 274.29 | -1.54 |
| 80625172 | Buy | XPY/BTC | 0.0124 | 0.45381395 | 0.00562729 | 0.00001351 | 0.00561378 | 1/11/2015 7:03 | -0.45381395 | -0.00561378 | 274.29 | -1.54 |
| 80625174 | Buy | XPY/BTC | 0.0124 | 3.96203057 | 0.04912918 | 0.00011791 | 0.04901127 | 1/11/2015 7:03 | -3.96203057 | -0.04901127 | 274.29 | -13.44 |
| 80625179 | Buy | XPY/BTC | 0.0124 | 5 | 0.062 | 0.0001488 | 0.0618512 | 1/11/2015 7:03 | -5 | -0.0618512 | 274.29 | -16.97 |
| 80625184 | Buy | XPY/BTC | 0.0124 | 1.09653172 | 0.01359699 | 0.00003263 | 0.01356436 | 1/11/2015 7:03 | -1.09653172 | -0.01356436 | 274.29 | -3.72 |
| 80625202 | Buy | XPY/BTC | 0.0124 | 1.35319261 | 0.01677959 | 0.00004027 | 0.01673932 | 1/11/2015 7:03 | -1.35319261 | -0.01673932 | 274.29 | -4.59 |
| 80625230 | Buy | XPY/BTC | 0.0124 | 1.04029721 | 0.01289969 | 0.00003096 | 0.01286873 | 1/11/2015 7:04 | -1.04029721 | -0.01286873 | 274.29 | -3.53 |
| 80625232 | Buy | XPY/BTC | 0.0124 | 0.24297158 | 0.00301285 | 0.00000723 | 0.00300562 | 1/11/2015 7:04 | -0.24297158 | -0.00300562 | 274.29 | -0.82 |
| 80625234 | Buy | XPY/BTC | 0.0124 | 23.63444318 | 0.2930671 | 0.00070336 | 0.29236374 | 1/11/2015 7:04 | -23.6344432 | -0.29236374 | 274.29 | -80.19 |
| 80625236 | Buy | XPY/BTC | 0.0124 | 78.31109714 | 0.9710576 | 0.00233054 | 0.96872706 | 1/11/2015 7:04 | -78.3110971 | -0.96872706 | 274.29 | -265.71 |
| 80625238 | Buy | XPY/BTC | 0.0124 | 75 | 0.93 | 0.002232 | 0.927768 | 1/11/2015 7:04 | -75 | -0.927768 | 274.29 | -254.48 |
| 80625279 | Buy | XPY/BTC | 0.0124 | 154.2771382 | 1.91303651 | 0.00459129 | 1.90844522 | 1/11/2015 7:05 | -154.277138 | -1.90844522 | 274.29 | -523.47 |
| 80625280 | Buy | XPY/BTC | 0.0124 | 40 | 0.496 | 0.0011904 | 0.4948096 | 1/11/2015 7:05 | -40 | -0.4948096 | 274.29 | -135.72 |
| 80625288 | Buy | XPY/BTC | 0.0124 | 23.70942693 | 0.29399689 | 0.00070559 | 0.2932913 | 1/11/2015 7:05 | -23.7094269 | -0.2932913 | 274.29 | -80.45 |
| 80625300 | Buy | XPY/BTC | 0.0124 | 6.91015886 | 0.08568597 | 0.00020565 | 0.08548032 | 1/11/2015 7:05 | -6.91015886 | -0.08548032 | 274.29 | -23.45 |
| 80625304 | Buy | XPY/BTC | 0.0124 | 5 | 0.062 | 0.0001488 | 0.0618512 | 1/11/2015 7:05 | -5 | -0.0618512 | 274.29 | -16.97 |
| 80625568 | Buy | XPY/BTC | 0.0124 | 12.21648895 | 0.15148446 | 0.00036356 | 0.1511209 | 1/11/2015 7:11 | -12.216489 | -0.1511209 | 274.29 | -41.45 |
| 80625570 | Buy | XPY/BTC | 0.0124 | 207.7878676 | 2.57656956 | 0.00618377 | 2.57038579 | 1/11/2015 7:11 | -207.787868 | -2.57038579 | 274.29 | -705.03 |
| 80625578 | Buy | XPY/BTC | 0.0124 | 3.22726469 | 0.04001808 | 0.00009604 | 0.03992204 | 1/11/2015 7:11 | -3.22726469 | -0.03992204 | 274.29 | -10.95 |
| 81395188 | Buy | XPY/BTC | 0.01898997 | 27.21973964 | 0.51690204 | 0.00124056 | 0.51566148 | 1/16/2015 17:21 | -27.2197396 | -0.51566148 | 212.01 | -109.33 |
| 81398320 | Buy | XPY/BTC | 0.01879987 | 0.58823529 | 0.01105875 | 0.00002654 | 0.01103221 | 1/16/2015 18:00 | -0.58823529 | -0.01103221 | 212.01 | -2.34 |

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81398322 | Buy | XPY/BTC | 0.01879987 | 0.58823529 | 0.01105875 | 0.00002654 | 0.01103221 | 1/16/2015 18:00 | -0.58823529 | -0.01103221 | 212.01 | -2.34 |
| 81398324 | Buy | XPY/BTC | 0.01879988 | 0.58823529 | 0.01105875 | 0.00002654 | 0.01103221 | 1/16/2015 18:00 | -0.58823529 | -0.01103221 | 212.01 | -2.34 |
| 81398327 | Buy | XPY/BTC | 0.01879988 | 0.58823529 | 0.01105875 | 0.00002654 | 0.01103221 | 1/16/2015 18:00 | -0.58823529 | -0.01103221 | 212.01 | -2.34 |
| 81398328 | Buy | XPY/BTC | 0.01879988 | 0.58823529 | 0.01105875 | 0.00002654 | 0.01103221 | 1/16/2015 18:00 | -0.58823529 | -0.01103221 | 212.01 | -2.34 |
| 81398331 | Buy | XPY/BTC | 0.01879988 | 0.58823529 | 0.01105875 | 0.00002654 | 0.01103221 | 1/16/2015 18:00 | -0.58823529 | -0.01103221 | 212.01 | -2.34 |
| 81398332 | Buy | XPY/BTC | 0.0188 | 0.0599992 | 0.00112798 | 0.00000271 | 0.00112527 | 1/16/2015 18:00 | -0.0599992 | -0.00112527 | 212.01 | -0.24 |
| 81398334 | Buy | XPY/BTC | 0.0188136 | 0.22799731 | 0.00428945 | 0.00001029 | 0.00427916 | 1/16/2015 18:00 | -0.22799731 | -0.00427916 | 212.01 | -0.91 |
| 81398336 | Buy | XPY/BTC | 0.01884 | 0.0299996 | 0.00056519 | 0.00000136 | 0.00056383 | 1/16/2015 18:00 | -0.0299996 | -0.00056383 | 212.01 | -0.12 |
| 81398338 | Buy | XPY/BTC | 0.01890474 | 0.074999 | 0.00141784 | 0.0000034 | 0.00141444 | 1/16/2015 18:00 | -0.074999 | -0.00141444 | 212.01 | -0.30 |
| 81398340 | Buy | XPY/BTC | 0.01890474 | 11.27130962 | 0.21308118 | 0.00051139 | 0.21256979 | 1/16/2015 18:00 | -11.2713096 | -0.21256979 | 212.01 | -45.07 |
| 81398343 | Buy | XPY/BTC | 0.01896944 | 7.30190755 | 0.1385131 | 0.00033243 | 0.13818067 | 1/16/2015 18:00 | -7.30190755 | -0.13818067 | 212.01 | -29.30 |
| 81398344 | Buy | XPY/BTC | 0.01897188 | 56.37248014 | 1.06949193 | 0.00256678 | 1.06692515 | 1/16/2015 18:00 | -56.3724801 | -1.06692515 | 212.01 | -226.20 |
| 81398347 | Buy | XPY/BTC | 0.01879987 | 0.58823529 | 0.01105875 | 0.00002654 | 0.01103221 | 1/16/2015 18:00 | -0.58823529 | -0.01103221 | 212.01 | -2.34 |
| 81398348 | Buy | XPY/BTC | 0.01879988 | 0.58823529 | 0.01105875 | 0.00002654 | 0.01103221 | 1/16/2015 18:00 | -0.58823529 | -0.01103221 | 212.01 | -2.34 |
| 81398350 | Buy | XPY/BTC | 0.0188 | 8.76452173 | 0.16477301 | 0.00039546 | 0.16437755 | 1/16/2015 18:00 | -8.76452173 | -0.16437755 | 212.01 | -34.85 |
| 81485170 | Buy | XPY/BTC | 0.01925995 | 3.87016338 | 0.07453915 | 0.00017889 | 0.07436026 | 1/17/2015 15:01 | -3.87016338 | -0.07436026 | 201.56 | -14.99 |
| 81485172 | Buy | XPY/BTC | 0.01925996 | 0.353 | 0.00679877 | 0.00001632 | 0.00678245 | 1/17/2015 15:01 | -0.353 | -0.00678245 | 201.56 | -1.37 |
| 81485174 | Buy | XPY/BTC | 0.01925995 | 3.9080788 | 0.0752694 | 0.00018065 | 0.07508875 | 1/17/2015 15:01 | -3.9080788 | -0.07508875 | 201.56 | -15.13 |
| 81485190 | Buy | XPY/BTC | 0.01925996 | 37 | 0.71261852 | 0.00171028 | 0.71090824 | 1/17/2015 15:01 | -37 | -0.71090824 | 201.56 | -143.29 |
| 81485192 | Buy | XPY/BTC | 0.01925996 | 0.353 | 0.00679877 | 0.00001632 | 0.00678245 | 1/17/2015 15:01 | -0.353 | -0.00678245 | 201.56 | -1.37 |
| 81485243 | Buy | XPY/BTC | 0.01925996 | 37 | 0.71261852 | 0.00171028 | 0.71090824 | 1/17/2015 15:01 | -37 | -0.71090824 | 201.56 | -143.29 |
| 81485256 | Buy | XPY/BTC | 0.01925996 | 36.0025 | 0.69340671 | 0.00166418 | 0.69174253 | 1/17/2015 15:01 | -36.0025 | -0.69174253 | 201.56 | -139.43 |
| 81485274 | Buy | XPY/BTC | 0.01925996 | 16.01653407 | 0.30847781 | 0.00074035 | 0.30773746 | 1/17/2015 15:02 | -16.0165341 | -0.30773746 | 201.56 | -62.03 |
| 81485320 | Buy | XPY/BTC | 0.01925996 | 0.98881353 | 0.01904451 | 0.00004571 | 0.0189988 | 1/17/2015 15:02 | -0.98881353 | -0.0189988 | 201.56 | -3.83 |
| 81577960 | Buy | XPY/BTC | 0.01542999 | 40 | 0.6171996 | 0.00148128 | 0.61571832 | 1/18/2015 6:21 | -40 | -0.61571832 | 206.00 | -126.84 |
| 81577962 | Buy | XPY/BTC | 0.01542999 | 0.27711183 | 0.00427583 | 0.00001026 | 0.00426557 | 1/18/2015 6:21 | -0.27711183 | -0.00426557 | 206.00 | -0.88 |
| 81578078 | Buy | XPY/BTC | 0.01542999 | 55.99205977 | 0.86395692 | 0.0020735 | 0.86188342 | 1/18/2015 6:23 | -55.9920598 | -0.86188342 | 206.00 | -177.55 |
| 81585970 | Buy | XPY/BTC | 0.01542999 | 101.9037042 | 1.57237314 | 0.0037737 | 1.56859944 | 1/18/2015 7:30 | -101.903704 | -1.56859944 | 206.00 | -323.13 |
| 81586969 | Buy | XPY/BTC | 0.01542999 | 8.80349627 | 0.13583786 | 0.00032601 | 0.13551185 | 1/18/2015 7:37 | -8.80349627 | -0.13551185 | 206.00 | -27.92 |
| 81595956 | Buy | XPY/BTC | 0.01560998 | 0.01071165 | 0.00016721 | 0.0000004 | 0.00016681 | 1/18/2015 9:03 | -0.01071165 | -0.00016681 | 206.00 | -0.03 |
| 81595958 | Buy | XPY/BTC | 0.01563 | 0.02 | 0.0003126 | 0.00000075 | 0.00031185 | 1/18/2015 9:03 | -0.02 | -0.00031185 | 206.00 | -0.06 |
| 81595960 | Buy | XPY/BTC | 0.01576249 | 0.1107915 | 0.00174635 | 0.00000419 | 0.00174216 | 1/18/2015 9:03 | -0.1107915 | -0.00174216 | 206.00 | -0.36 |
| 81595962 | Buy | XPY/BTC | 0.01579998 | 0.01857298 | 0.00029345 | 0.0000007 | 0.00029275 | 1/18/2015 9:03 | -0.01857298 | -0.00029275 | 206.00 | -0.06 |
| 81595965 | Buy | XPY/BTC | 0.01599865 | 8.1235565 | 0.12996594 | 0.00031192 | 0.12965402 | 1/18/2015 9:03 | -8.1235565 | -0.12965402 | 206.00 | -26.71 |
| 81595966 | Buy | XPY/BTC | 0.01599867 | 30.92695401 | 0.49479013 | 0.0011875 | 0.49360263 | 1/18/2015 9:03 | -30.926954 | -0.49360263 | 206.00 | -101.68 |
| 81595969 | Buy | XPY/BTC | 0.0159991 | 12.8835325 | 0.20612492 | 0.0004947 | 0.20563022 | 1/18/2015 9:03 | -12.8835325 | -0.20563022 | 206.00 | -42.36 |
| 81595972 | Buy | XPY/BTC | 0.01561 | 0.0587278 | 0.00091674 | 0.0000022 | 0.00091454 | 1/18/2015 9:03 | -0.0587278 | -0.00091454 | 206.00 | -0.19 |

CONFIDENTIAL   Amman00000002

| TradeID | OrderType | Market | Price | Quantity | Total | Fee | Net | Timestamp | Bilanz XPY | Bilanz BTC | daily rate USD | Wert USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81725293 | Buy | XPY/BTC | 0.01258996 | 64.10499729 | 0.80707935 | 0.00193699 | 0.80514236 | 1/19/2015 13:31 | -64.1049973 | -0.80514236 | 211.84 | -170.56 |
| **TOTAL** | | | | | | | | | -1115.65769 | -11.5802203 | | -2,614.11 |

CONFIDENTIAL                                                                    Amman00000002