# Exhibit 15

UNITED STATES DISTRICT COURT

DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| DENIS MARC AUDET, MICHAEL PFEIFFER, DEAN ALLEN SHINNERS, and JASON VARGAS, Individually and on Behalf of All Others Similarly Situated, | : : : : | No. |
| | : | ECF Case |
| | : | |
| | : | CLASS ACTION |
| Plaintiffs, | : : | |
| | : | |
| vs. | : : | **PLAINTIFFS' CERTIFICATIONS** |
| | : | |
| HOMERO JOSHUA GARZA, STUART A. FRASER, GAW MINERS, LLC, and ZENMINER, LLC d/b/a ZEN CLOUD), | : : : | DEMAND FOR JURY TRIAL |
| | : | |
| Defendants. | : : | |

——————————————————— x

Attached are the Certifications and Authorizations of named plaintiffs pursuant to federal securities law:

1.    Sworn Certification of Denis Marc Audet, dated June 13, 2016 (Exhibit 1);

2.    Sworn Certification of Michael Pfeiffer, dated June 14, 2016 (Exhibit 2);

3.    Sworn Certification of Dean Allen Shinners, dated June 13, 2016 (Exhibit 3);

4.    Sworn Certification of Jason Vargas, dated June 14, 2016 (Exhibit 4).

Dated: June 15, 2016

Respectfully submitted,

*s/ Mark P. Kindall*

Mark P. Kindall (ct13797)
E-mail: mkindall@izardnobel.com
Robert A. Izard
E-mail: rizard@izardnobel.com

**Exhibit
DX-683**



Izard Nobel LLP
29 S. Main St., Suite 305
West Hartford, CT 06107
Tel: (860) 493-6292
Fax: (860) 493-6290

Marc Seltzer (*pro hac vice to be filed*)
E-mail: mseltzer@susmangodfrey.com
California Bar No. 54534
Kathryn Hoek (*pro hac vice to be filed*)
E-mail: khoek@susmangodfrey.com
California Bar No. 219247
Susman Godfrey L.L.P.
1901 Avenue of the Stars, Suite 950
Los Angeles, CA 90067
Tel: (310) 789-3100
Fax: (310) 789-3150

Seth Ard (*pro hac vice to be filed*)
E-mail: sard@susmangodfrey.com
New York Bar No. 4773982
Susman Godfrey L.L.P.
1301 Avenue of the Americas, 32nd
Floor
New York, NY 10019-6022
Tel: (212) 336-8330
Fax: (212) 336-8340

Matthew Allen (*pro hac vice to be filed*)
E-mail: mallen@susmangodfrey.com
Texas Bar No. 24073841
Susman Godfrey L.L.P.
1000 Louisiana Street, Suite 5100
Houston, TX 77002
Tel: (713) 651-9366
Fax: (713) 654-3367

*Counsel for Plaintiffs*

# EXHIBIT 1

## SWORN CERTIFICATION OF DENIS MARC AUDET

I, Denis Marc Audet, certify as follows:

1.  I am a named plaintiff in the attached complaint and I have reviewed the complaint and authorized its filing.

2.  I did not purchase the securities that are the subject of the complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under this chapter.

3.  I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4.  My transactions in the securities described in the Complaint are set forth in the attached Exhibit A.

5.  During the three year period preceding the date of this certification, I have not sought to serve as a representative party on behalf of the class.

6.  I will not accept any payment for serving as a representative party on behalf of a class beyond my pro rata share of any recovery, except as ordered or approved by the Court under the law.

I declare under penalty of perjury under laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on June _13_ , 2016.

_Denis Marc Audet_

Denis Marc Audet

4354015v1/014928

EXHIBIT A

| Purchase | Date | U.S. Dollar per Bitcoin | U.S. Dollar Value of Purchase |
|---|---|---|---|
| Hashlet Prime 1 | 10/7/2014 | $329.94 | $49.95 |
| Hashlet Prime 1 | 10/7/2014 | $329.94 | $49.95 |
| Genesis Hashlet 100 | 10/8/2014 | $353.67 | $89.50 |
| 15 Prime Hashlets | 10/14/2014 | $408.03 | $749.25 |
| 30 Genesis Hashlets | 10/14/2014 | $408.03 | $26.85 |
| Hashlet Prime 3 | 10/24/2014 | $356.70 | $119.63 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/25/2014 | $352.56 | $38.85 |
| Hashlet Prime 1 | 10/29/2014 | $337.89 | $35.91 |
| Hashlet Genesis 10 | 10/29/2014 | $337.89 | $5.33 |
| Hashlet Genesis 10 | 10/29/2014 | $337.89 | $5.46 |
| Hashlet Genesis 10 | 10/29/2014 | $337.89 | $5.46 |
| Hashlet Genesis 10 | 10/29/2014 | $337.89 | $5.46 |
| Hashlet Genesis 10 | 10/30/2014 | $345.77 | $5.14 |
| Hashlet Genesis 10 | 10/30/2014 | $345.77 | $5.19 |
| Hashlet Genesis 10 | 10/30/2014 | $345.77 | $5.29 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | v35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/30/2014 | $345.77 | $35.70 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.54 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $33.07 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.86 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.86 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.86 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.44 |
| Hashlet Prime 1 | 10/31/2014 | $340.00 | $31.44 |
| Hashlet Prime 21 | 11/8/2014 | $346.17 | $858.84 |
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |

| | | | |
|---|---|---|---|
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |
| Hashlet Prime 1 | 11/8/2014 | $346.17 | $39.90 |
| Hashlet Prime 2 | 11/10/2014 | $365.00 | $79.80 |
| Hashlet Prime 2 | 11/10/2014 | $365.00 | $79.80 |
| Hashlet Prime 10 | 11/13/2014 | $417.20 | $441.00 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.26 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.05 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.05 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.05 |
| Hashlet Prime 1 | 11/13/2014 | $417.20 | $43.05 |
| Hashlet Prime 25 | 11/14/2014 | $400.80 | $1,050.00 |
| Hashlet Prime 25 | 11/14/2014 | $400.80 | $1,050.00 |
| Hashlet Prime 25 | 11/14/2014 | $400.80 | $1,050.00 |
| Hashlet Prime 1 | 11/14/2014 | $400.80 | $42.66 |
| Hashlet Prime 10 | 11/14/2014 | $400.80 | $420.00 |
| Hashlet Prime 10 | 11/17/2014 | $389.03 | $388.03 |
| Hashlet Prime 10 | 11/19/2014 | $377.32 | $383.25 |
| Hashlet Prime 10 | 11/19/2014 | $377.32 | $383.25 |
| Hashlet Prime 10 | 11/19/2014 | $377.32 | $383.25 |
| Hashlet Prime 50 | 11/20/2014 | $357.93 | $1,942.50 |
| Hashlet Prime 50 | 11/20/2014 | $357.93 | $1,942.50 |
| Hashlet Prime 13 | 11/21/2014 | $364.00 | $493.50 |
| Hashlet Prime 10 | 11/21/2014 | $364.00 | $388.50 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 5 | 11/24/2014 | $376.05 | $199.50 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 1 | 11/24/2014 | $376.05 | $39.90 |
| Hashlet Prime 10 | 11/24/2014 | $376.05 | $399.00 |
| Hashlet Prime 1 | 11/26/2014 | $364.63 | $38.83 |
| Hashlet Prime 1 | 11/26/2014 | $364.63 | $38.83 |
| HashStaker 50 | 11/28/2014 | $375.83 | $913.55 |

| HashStaker 50 | 11/28/2014 | $375.83 | $997.50 |
|---|---|---|---|
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $46.20 |
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $47.25 |
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $47.25 |
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $47.25 |
| Hashlet Prime 1 | 12/1/2014 | $378.70 | $46.98 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| HashStaker 25 | 12/1/2014 | $378.70 | $448.75 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $50.92 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $52.50 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $52.50 |
| Hashlet Prime 1 | 12/4/2014 | $368.50 | $52.50 |
| Hashlet Prime 5 | 12/5/2014 | $376.85 | $246.75 |
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |

| | | | |
|---|---|---|---|
| Hashlet Prime 1 | 12/7/2014 | $377.10 | $51.94 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $49.98 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $49.87 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/9/2014 | $351.70 | $50.40 |
| Hashlet Prime 1 | 12/10/2014 | $347.99 | $51.78 |
| Hashlet Prime 1 | 12/10/2014 | $347.99 | $51.80 |
| Hashlet Prime 1 | 12/10/2014 | $347.99 | $51.81 |
| Hashlet Prime 1 | 12/10/2014 | $347.99 | $51.82 |
| Hashlet Prime 1 | 12/10/2014 | 347.99 | $51.82 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $5.58 |
| Hashlet Genesis 500 | 12/13/2014 | $349.88 | $304.50 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.05 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.05 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.05 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.07 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.07 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.09 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.11 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.11 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.07 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.11 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.14 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.14 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.14 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.14 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.15 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.19 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.19 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.19 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.19 |

| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.21 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.21 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.22 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.39 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.37 |
| Hashlet Genesis 10 | 12/13/2014 | $349.88 | $6.37 |

| Paycoins Converted from Hashpoints | Date |
| --- | --- |
| 515413 Hashpoints to 1288.5325 Paycoins | 2014/12/18 |
| 37976 Hashpoints to 94.94 Paycoins | 2014/12/22 |

# EXHIBIT 2

## SWORN CERTIFICATION OF MICHAEL PFEIFFER

I, Michael Pfeiffer, certify as follows:

1. I am a named plaintiff in the attached complaint and I have reviewed the complaint and authorized its filing.

2. I did not purchase the securities that are the subject of the complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under this chapter.

3. I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. My transactions in the securities described in the Complaint are set forth in the attached Exhibit A.

5. During the three year period preceding the date of this certification, I have not sought to serve as a representative party on behalf of the class.

6. I will not accept any payment for serving as a representative party on behalf of a class beyond my pro rata share of any recovery, except as ordered or approved by the Court under the law.

I declare under penalty of perjury under laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on June ____, 2016.

_Michael Pfeiffer_

Michael Pfeiffer

4354094v1/014928

EXHIBIT A

| Purchase | Date | U.S. Dollars per Bitcoin | U.S. Dollar Value of Purchase |
|---|---|---|---|
| HashStaker 1 | 2014/11/28 | $ 375.83 | $ 17.80 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 92.92 |
| HashStaker 1 | 2014/11/28 | $ 375.83 | $ 17.81 |
| Hashlet 50 | 2014/08/23 | $ 497.49 | $ 789.99 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 1 | 2014/08/23 | $ 497.49 | $ 14.90 |
| Hashlet 5 | 2014/08/23 | $ 497.49 | $ 64.49 |
| Hashlet 5 | 2014/08/23 | $ 497.49 | $ 64.49 |
| Hashlet 5 | 2014/08/24 | $ 510.84 | $ 71.99 |
| Hashlet 5 | 2014/08/24 | $ 510.84 | $ 71.99 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ 20.02 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ - |
| Hashlet 5 | 2014/08/25 | $ 504.20 | $ 89.99 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ 17.99 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ 17.99 |
| Hashlet 1 | 2014/08/25 | $ 504.20 | $ 17.99 |
| Hashlet 5 | 2014/08/26 | $ 508.65 | $ 99.99 |
| Hashlet 1 | 2014/08/26 | $ 508.65 | $ 19.99 |
| Hashlet 1 | 2014/08/26 | $ 508.65 | $ 19.99 |
| Hashlet 1 | 2014/08/26 | $ 508.65 | $ 19.99 |
| Hashlet 5 | 2014/08/27 | $ 515.00 | $ 124.99 |
| Hashlet 5 | 2014/08/27 | $ 515.00 | $ 124.99 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.60 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.61 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.61 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.61 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.62 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.66 |
| Hashlet 1 | 2014/08/28 | $ 507.01 | $ 24.88 |
| Hashlet Prime 1 | 2014/09/08 | $ 468.82 | $ 49.95 |
| Hashlet Prime 1 | 2014/09/08 | $ 468.82 | $ 49.95 |
| Hashlet Prime 1 | 2014/09/08 | $ 468.82 | $ 49.95 |

| | | | | | |
|---|---|---|---|---|---|
| Hashlet Prime 1 | 2014/09/08 | $ | 468.82 | $ | 49.95 |
| Hashlet Prime 1 | 2014/09/08 | $ | 468.82 | $ | 49.95 |
| Hashlet Genesis 500 | 2014/09/10 | $ | 476.99 | $ | 497.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| ZenHashlet 1 | 2014/09/14 | $ | 474.93 | $ | 20.95 |
| Hashlet Genesis 100 | 2014/09/14 | $ | 474.93 | $ | 9.00 |
| Hashlet Genesis 10 | 2014/09/14 | $ | 474.93 | $ | 0.90 |
| ZenHashlet 1 | 2014/09/23 | $ | 439.50 | $ | 20.95 |
| Hashlet Genesis 10 Discounted | 2014/09/23 | $ | 439.50 | $ | - |
| Hashlet 1 | 2014/09/28 | $ | 370.00 | $ | 78.75 |
| Hashlet 1 | 2014/09/28 | $ | 370.00 | $ | 383.25 |
| Hashlet (10) | 2014/09/28 | $ | 370.00 | $ | 724.50 |
| Hashlet Multi25_2 | 2014/09/29 | $ | 376.86 | $ | 330.75 |
| Hashlet 15 | 2014/09/29 | $ | 376.86 | $ | 1,048.95 |
| Hashlet | 2014/09/29 | $ | 376.86 | $ | 157.50 |
| Hashlet | 2014/09/29 | $ | 376.86 | $ | 136.48 |
| MultiHasher | 2014/10/01 | $ | 384.92 | $ | 120.75 |
| Hashlet graes1 | 2014/10/01 | $ | 384.92 | $ | 74.55 |
| Hashlet graes6 | 2014/10/01 | $ | 384.92 | $ | 66.83 |
| Hashlet 1 | 2014/10/01 | $ | 384.92 | $ | 66.15 |
| Hashlet 10 | 2014/10/01 | $ | 384.92 | $ | 661.50 |
| PF95-Hashlet | 2014/10/01 | $ | 384.92 | $ | 66.15 |
| Waffle Hashlet 1 | 2014/10/01 | $ | 384.92 | $ | 14.70 |
| Waffle Hashlet 3 | 2014/10/01 | $ | 384.92 | $ | 14.70 |
| Hashlet Solo Gift | 2014/10/01 | $ | 384.92 | $ | 19.89 |
| Zen Hashlet 1 | 2014/10/01 | $ | 384.92 | $ | 19.89 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ | 384.92 | $ | 12.60 |

| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
|---|---|---|---|
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 78.69 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 80.85 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 81.84 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 78.69 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Multi Hashlet 500 | 2014/10/01 | $ 384.92 | $ 12.60 |
| Hashlet MultiOne | 2014/10/01 | $ 384.92 | $ 567.00 |
| MultiHashlet | 2014/10/01 | $ 384.92 | $ 11.77 |
| Hashlet | 2014/10/01 | $ 384.92 | $ 12.55 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet Sunfire | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet 1 | 2014/10/02 | $ 373.89 | $ 12.60 |
| Hashlet 1 | 2014/10/02 | $ 373.89 | $ 19.42 |
| Hashlet | 2014/10/02 | $ 373.89 | $ 19.42 |
| Zen Hashlet 5 | 2014/10/02 | $ 373.89 | $ 249.90 |
| Multi Hashlet 5 | 2014/10/02 | $ 373.89 | $ 66.15 |

| Hashlet 50 | 2014/10/02 | $ | 373.89 | $ | 661.50 |
|---|---|---|---|---|---|
| Hashlet | 2014/10/02 | $ | 373.89 | $ | 13.65 |
| Hashlet 9/11 | 2014/10/02 | $ | 373.89 | $ | 78.75 |
| Hashlet 10mh | 2014/10/02 | $ | 373.89 | $ | 124.95 |
| Multi Hashlet 1 | 2014/10/02 | $ | 373.89 | $ | 12.60 |
| Haslet 1 | 2014/10/02 | $ | 373.89 | $ | 13.65 |
| Haslet 1 | 2014/10/02 | $ | 373.89 | $ | 13.65 |
| Hashlet | 2014/10/03 | $ | 357.93 | $ | 14.17 |
| Hashlet | 2014/10/03 | $ | 357.93 | $ | 14.70 |
| Hashlet | 2014/10/03 | $ | 357.93 | $ | 14.17 |
| Zen Haslet 10 | 2014/10/03 | $ | 357.93 | $ | 194.25 |
| Hashlet Ui | 2014/10/03 | $ | 357.93 | $ | 190.05 |
| Hashlet Ui | 2014/10/03 | $ | 357.93 | $ | 190.05 |
| Hashlet -X5 | 2014/10/03 | $ | 357.93 | $ | 414.75 |
| Hashlet 1 | 2014/10/03 | $ | 357.93 | $ | 73.50 |
| Hashlet 150 | 2014/10/03 | $ | 357.93 | $ | 189.00 |
| Hashlet 19 | 2014/10/03 | $ | 357.93 | $ | 259.35 |
| Hashlet ZH-16 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Hashlet ZH-2 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Hashlet1-3 | 2014/10/04 | $ | 332.23 | $ | 73.50 |
| Hashlet | 2014/10/04 | $ | 332.23 | $ | 65.62 |
| Hashlet | 2014/10/04 | $ | 332.23 | $ | 207.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Zen Hashlet 150 | 2014/10/04 | $ | 332.23 | $ | 18.90 |
| Hashlet JLX | 2014/10/04 | $ | 332.23 | $ | 210.00 |
| Hashlet 5 | 2014/10/05 | $ | 300.98 | $ | 149.10 |
| Hashlet | 2014/10/05 | $ | 300.98 | $ | 65.04 |
| Hashlet 1 | 2014/10/05 | $ | 300.98 | $ | 65.83 |
| Hashlet | 2014/10/05 | $ | 300.98 | $ | 11.55 |
| Hashlet | 2014/10/05 | $ | 300.98 | $ | 11.55 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |

| | | | | | |
|---|---|---|---|---|---|
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet Zen10 | 2014/10/06 | $ | 332.92 | $ | 178.50 |
| Hashlet green45 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet xyz | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet yellow18 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet yellow7 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| 15mh hashlet zen (2) | 2014/10/06 | $ | 332.92 | $ | 273.00 |
| Hashlet yellow14 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet yellow8 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet yellow6 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet green6 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet yellow15 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet z5i | 2014/10/06 | $ | 332.92 | $ | 91.35 |
| Hashlet z5f | 2014/10/06 | $ | 332.92 | $ | 91.35 |
| Hashlet yellow9 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet green47 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet yellow16 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet b4 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet c4 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet c5 | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 19a | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 19b | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 19c | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 19d | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 19e | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 1 | 2014/10/06 | $ | 332.92 | $ | 72.45 |
| Hashlet 1 | 2014/10/06 | $ | 332.92 | $ | 72.45 |
| Hashlet 1 | 2014/10/06 | $ | 332.92 | $ | 72.45 |
| Hashlet 1 | 2014/10/06 | $ | 332.92 | $ | 78.75 |
| Hashlet 1 | 2014/10/06 | $ | 332.92 | $ | 78.75 |
| Hashlet k5mh-e | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 5mh-eljl | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 5mh-e,mn | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 5mh-ejln | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet 5mh-kjkjkj | 2014/10/06 | $ | 332.92 | $ | 18.27 |
| Hashlet MultiMark 2 | 2014/10/06 | $ | 332.92 | $ | 12.18 |
| Hashlet MultiMark 1 | 2014/10/06 | $ | 332.92 | $ | 12.18 |
| Hashlet 911 5MH | 2014/10/06 | $ | 332.92 | $ | 399.00 |

| The Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 |
|---|---|---|---|---|---|
| The Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 |
| The Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 |
| The Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 |
| Hashlets | 2014/10/06 | $ | 332.92 | $ | 78.75 |
| Hashlet 10 | 2014/10/07 | $ | 329.94 | $ | 69.99 |
| Hashlet 10 | 2014/10/07 | $ | 329.94 | $ | 69.99 |
| Hashlet 1 | 2014/10/07 | $ | 329.94 | $ | 68.50 |
| Hashlet 10 | 2014/10/07 | $ | 329.94 | $ | 69.99 |
| Hashlet JLX | 2014/10/07 | $ | 329.94 | $ | 65.10 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| ZenHashlet 1 | 2014/10/07 | $ | 329.94 | $ | 20.95 |
| Hashlet 5 | 2014/10/09 | $ | 359.92 | $ | 71.92 |
| Hashlet 5 | 2014/10/10 | $ | 359.81 | $ | 63.00 |
| Hashlet 911 5MH1 | 2014/10/10 | $ | 359.81 | $ | 331.80 |
| Hashlet CapsuleCorpMiner1 | 2014/10/10 | $ | 359.81 | $ | 110.25 |
| Hashlet Multi_18MH | 2014/10/10 | $ | 359.81 | $ | 189.00 |
| Hashlet | 2014/10/10 | $ | 359.81 | $ | 63.00 |
| Hashlet Han Solo 2 | 2014/10/11 | $ | 362.63 | $ | 11.02 |
| Hashlet Han Solo | 2014/10/11 | $ | 362.63 | $ | 11.02 |
| Hashlet Zen1 | 2014/10/11 | $ | 362.63 | $ | 17.85 |
| Clever Hashlet | 2014/10/11 | $ | 362.63 | $ | 11.55 |
| Multi Hashlet | 2014/10/11 | $ | 362.63 | $ | 10.50 |
| Hashlet Sell2 | 2014/10/11 | $ | 362.63 | $ | 17.85 |
| Hashlet Sell2 | 2014/10/11 | $ | 362.63 | $ | 17.85 |
| Hashlet Sell2 | 2014/10/11 | $ | 362.63 | $ | 17.85 |
| Hashlet Sell2 | 2014/10/11 | $ | 362.63 | $ | 17.85 |
| Hashlet Graydon Creed | 2014/10/11 | $ | 362.63 | $ | 17.85 |
| Hashlet Abigail Brand | 2014/10/11 | $ | 362.63 | $ | 17.85 |
| Hashlet S | 2014/10/11 | $ | 362.63 | $ | 89.25 |
| Hashlet Genesis 2000 gh | 2014/10/13 | $ | 400.00 | $ | 115.50 |
| Hashlet SHA1 | 2014/10/13 | $ | 400.00 | $ | 61.42 |
| Hashlet SHA1 | 2014/10/13 | $ | 400.00 | $ | 61.95 |

| Multi  Hashlet | 2014/10/13 | $ | 400.00 | $ | 10.50 |
|---|---|---|---|---|---|
| Hashlet | 2014/10/13 | $ | 400.00 | $ | 66.66 |
| Hashlet | 2014/10/13 | $ | 400.00 | $ | 66.66 |
| Hashlet | 2014/10/13 | $ | 400.00 | $ | 66.66 |
| Hashlet Genesis 981 | 2014/10/13 | $ | 400.00 | $ | 60.90 |
| Hashlet | 2014/10/13 | $ | 400.00 | $ | 66.66 |
| Hashlet | 2014/10/13 | $ | 400.00 | $ | 66.66 |
| Hashlet 9/11 | 2014/10/13 | $ | 400.00 | $ | 65.10 |
| Hashlet 1 | 2014/10/13 | $ | 400.00 | $ | 32.55 |
| Hashlet 1 | 2014/10/13 | $ | 400.00 | $ | 56.70 |
| Hashlet 9/11 | 2014/10/13 | $ | 400.00 | $ | 64.97 |
| Hashlet | 2014/10/13 | $ | 400.00 | $ | 11.55 |
| Hashlet Genesis 70 | 2014/10/13 | $ | 400.00 | $ | 42.52 |
| Hashlet 9/11 | 2014/10/13 | $ | 400.00 | $ | 65.18 |
| Hashlet 2 | 2014/10/13 | $ | 400.00 | $ | 126.00 |
| Hashlet 9/11 | 2014/10/13 | $ | 400.00 | $ | 64.06 |
| Hashlet 9/11 | 2014/10/13 | $ | 400.00 | $ | 64.06 |
| Hashlet Genesis 50 | 2014/10/13 | $ | 400.00 | $ | 30.45 |
| Hashlet 9/11 2 | 2014/10/14 | $ | 408.03 | $ | 132.30 |
| Hashlet 5 | 2014/10/14 | $ | 408.03 | $ | 67.20 |
| Hashlet 5 | 2014/10/14 | $ | 408.03 | $ | 67.20 |
| Hashlet 5 | 2014/10/14 | $ | 408.03 | $ | 67.20 |
| Hashlet 1 | 2014/10/14 | $ | 408.03 | $ | 68.77 |
| The Hashlets | 2014/10/14 | $ | 408.03 | $ | 69.82 |
| The Hashlets | 2014/10/14 | $ | 408.03 | $ | 69.82 |
| The Hashlets | 2014/10/14 | $ | 408.03 | $ | 69.82 |
| The Hashlets | 2014/10/14 | $ | 408.03 | $ | 78.75 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 78.75 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 79.80 |
| Hashlet Zen 3 | 2014/10/14 | $ | 408.03 | $ | 84.00 |
| Hashlet Zen 1 | 2014/10/14 | $ | 408.03 | $ | 31.50 |
| Hashlet 1 | 2014/10/14 | $ | 408.03 | $ | 78.75 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 12.15 |
| Hashlet 1 | 2014/10/14 | $ | 408.03 | $ | 89.25 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 273.00 |
| Hashlet 5 | 2014/10/14 | $ | 408.03 | $ | 89.25 |
| Hashlet 5 | 2014/10/14 | $ | 408.03 | $ | 89.25 |
| Hashlet 5 | 2014/10/14 | $ | 408.03 | $ | 89.25 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 99.75 |
| Hashlet 1-1 | 2014/10/14 | $ | 408.03 | $ | 101.85 |
| Hashlet 1 | 2014/10/14 | $ | 408.03 | $ | 94.50 |

| | | | | | |
|---|---|---|---|---|---|
| Hashlet * | 2014/10/14 | $ | 408.03 | $ | 89.99 |
| Hashlet 1 | 2014/10/16 | $ | 381.85 | $ | 17.92 |
| Hashlet 1 | 2014/10/16 | $ | 381.85 | $ | 17.93 |
| Zen Hashlet 1 | 2014/10/16 | $ | 381.85 | $ | 16.74 |
| Hashlet | 2014/10/16 | $ | 381.85 | $ | 17.83 |
| Hashlet Hasho 2 | 2014/10/16 | $ | 381.85 | $ | 10.50 |
| Hashlet Genesis 10 2 | 2014/10/16 | $ | 381.85 | $ | 7.35 |
| Hashlet Genesis 10 | 2014/10/16 | $ | 381.85 | $ | 7.35 |
| Hashlet | 2014/10/16 | $ | 381.85 | $ | 7.35 |
| Hashlet Transistor | 2014/10/17 | $ | 378.40 | $ | 73.86 |
| Hashlet 1 | 2014/10/17 | $ | 378.40 | $ | 11.55 |
| Hashlet 1 | 2014/10/17 | $ | 378.40 | $ | 10.50 |
| Hashlet 10 | 2014/10/17 | $ | 378.40 | $ | 103.95 |
| Hashlet 6 | 2014/10/17 | $ | 378.40 | $ | 72.45 |
| Hashlet 5 | 2014/10/17 | $ | 378.40 | $ | 472.50 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 45.15 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 45.62 |
| Hashlet Prime 2 | 2014/10/17 | $ | 378.40 | $ | 89.25 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 44.10 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 44.10 |
| Legendary Hashlet 3 | 2014/10/17 | $ | 378.40 | $ | 252.00 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 44.10 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 44.10 |
| Hashlet Genesis 150 | 2014/10/17 | $ | 378.40 | $ | 81.90 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 42.00 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 42.00 |
| Legendary Hashlet 1 | 2014/10/18 | $ | 389.00 | $ | 89.25 |
| Hashlet Prime 2 | 2014/10/18 | $ | 389.00 | $ | 83.97 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.50 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.50 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.98 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.98 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.98 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.98 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 40.95 |
| Hashlet Prime 3 | 2014/10/18 | $ | 389.00 | $ | 126.00 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 42.00 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 43.05 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 43.05 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 43.05 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |

| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.47 |
| Hashlet Prime 1 | 2014/10/18 | $ | 389.00 | $ | 41.62 |
| Hashlet Prime 22 | 2014/10/20 | $ | 383.82 | $ | 903.00 |
| Hashlet Prime 1 | 2014/10/20 | $ | 383.82 | $ | 40.95 |
| Legendary Hashlet 5 | 2014/10/20 | $ | 383.82 | $ | 420.00 |
| Hashlet Prime 11 | 2014/10/20 | $ | 383.82 | $ | 439.95 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $ | 10.45 |
| WaffleHashlet 50 | 2014/10/20 | $ | 383.82 | $ | 525.00 |
| WaffleHashlet 50 | 2014/10/20 | $ | 383.82 | $ | 525.00 |
| Legendary Hashlet 1 | 2014/10/20 | $ | 383.82 | $ | 89.25 |
| Legendary Hashlet 1 | 2014/10/20 | $ | 383.82 | $ | 89.25 |
| Legendary Hashlet 1 | 2014/10/20 | $ | 383.82 | $ | 89.25 |
| Hashlet Genesis 500 | 2014/10/21 | $ | 386.57 | $ | 278.25 |
| Hashlet Genesis 15 | 2014/10/21 | $ | 386.57 | $ | 8.03 |
| ZenHashlet 10 | 2014/10/21 | $ | 386.57 | $ | 152.12 |
| ZenHashlet 25 | 2014/10/21 | $ | 386.57 | $ | 380.29 |
| Legendary Hashlet 1 | 2014/10/21 | $ | 386.57 | $ | 93.97 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 41.35 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 41.35 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 41.35 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 41.35 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 39.96 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.84 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.84 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.89 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.89 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.95 |
| Legendary Hashlet 1 | 2014/10/21 | $ | 386.57 | $ | 84.00 |
| Legendary Hashlet 1 | 2014/10/21 | $ | 386.57 | $ | 84.00 |
| Hashlet Prime 1 | 2014/10/21 | $ | 386.57 | $ | 40.79 |
| Legendary Hashlet 1 | 2014/10/23 | $ | 358.18 | $ | 84.00 |
| Legendary Hashlet 1 | 2014/10/23 | $ | 358.18 | $ | 84.00 |
| Hashlet Prime 5 | 2014/10/23 | $ | 358.18 | $ | 189.00 |
| ZenHashlet 25 | 2014/10/23 | $ | 358.18 | $ | 348.07 |
| Hashlet Genesis 10 | 2014/10/23 | $ | 358.18 | $ | 5.23 |
| ZenHashlet 15 | 2014/10/23 | $ | 358.18 | $ | 206.64 |
| Legendary Hashlet 1 | 2014/10/23 | $ | 358.18 | $ | 79.80 |
| Legendary Hashlet 1 | 2014/10/23 | $ | 358.18 | $ | 79.80 |

| Legendary Hashlet 1 | 2014/10/23 | $ | 358.18 | $ | 79.80 |
| MultiHashlet 1 | 2014/10/24 | $ | 356.70 | $ | 8.40 |
| MultiHashlet 1 | 2014/10/24 | $ | 356.70 | $ | 8.92 |
| Legendary Hashlet 1 | 2014/10/24 | $ | 356.70 | $ | 78.75 |
| Legendary Hashlet 1 | 2014/10/24 | $ | 356.70 | $ | 68.25 |
| Legendary Hashlet 1 | 2014/10/24 | $ | 356.70 | $ | 77.70 |
| Hashlet Prime 1 | 2014/10/24 | $ | 356.70 | $ | 38.85 |
| Hashlet Prime 9 | 2014/10/24 | $ | 356.70 | $ | 340.20 |
| Legendary Hashlet 1 | 2014/10/24 | $ | 356.70 | $ | 73.50 |
| Legendary Hashlet 1 | 2014/10/24 | $ | 356.70 | $ | 74.99 |
| Legendary Hashlet 1 | 2014/10/26 | $ | 354.97 | $ | 69.99 |
| Legendary Hashlet 1 | 2014/10/26 | $ | 354.97 | $ | 69.99 |
| Legendary Hashlet 1 | 2014/10/26 | $ | 354.97 | $ | 69.99 |
| Hashlet Prime 11.3 | 2014/10/26 | $ | 354.97 | $ | 460.95 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 38.99 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 38.99 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 38.49 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 38.49 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 38.49 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 38.49 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 38.99 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 38.99 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 39.69 |
| Hashlet Genesis 42 | 2014/10/26 | $ | 354.97 | $ | 21.00 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 40.95 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 40.95 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 40.95 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 40.95 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 40.95 |
| Hashlet Genesis 15 | 2014/10/26 | $ | 354.97 | $ | 7.24 |
| Hashlet Prime 1 | 2014/10/26 | $ | 354.97 | $ | 40.95 |
| ZenHashlet 10 | 2014/10/27 | $ | 353.66 | $ | 134.40 |
| Hashlet Genesis 19 | 2014/10/27 | $ | 353.66 | $ | 9.45 |
| Hashlet Genesis 26 | 2014/10/27 | $ | 353.66 | $ | 12.70 |
| Hashlet Prime 50 | 2014/10/27 | $ | 353.66 | $ | 1,848.00 |
| Legendary Hashlet 1 | 2014/10/27 | $ | 353.66 | $ | 68.25 |
| Hashlet Genesis 90 | 2014/10/27 | $ | 353.66 | $ | 45.15 |
| Hashlet Genesis 45 | 2014/10/27 | $ | 353.66 | $ | 22.57 |
| Legendary Hashlet 1 | 2014/10/27 | $ | 353.66 | $ | 75.60 |
| Legendary Hashlet 1 | 2014/10/27 | $ | 353.66 | $ | 75.60 |
| Legendary Hashlet 1 | 2014/10/27 | $ | 353.66 | $ | 76.65 |

| | | | |
|---|---|---|---|
| ZenHashlet 1 | 2014/10/27 | $ 353.66 | $ 13.96 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 31.50 |
| Legendary Hashlet 21 | 2014/10/29 | $ 337.89 | $ 1,207.50 |
| Hashlet Prime 1 | 2014/10/29 | $ 337.89 | $ 36.75 |
| Hashlet Genesis 10 | 2014/10/30 | $ 345.77 | $ 4.98 |
| Hashlet Genesis 50 | 2014/10/30 | $ 345.77 | $ 24.93 |
| Legendary Hashlet 5 | 2014/10/30 | $ 345.77 | $ 252.00 |
| Legendary Hashlet 1 | 2014/10/30 | $ 345.77 | $ 54.99 |
| Hashlet Prime 5 | 2014/10/30 | $ 345.77 | $ 172.00 |
| Hashlet Prime 10 | 2014/10/30 | $ 345.77 | $ 349.98 |
| Hashlet Prime 10 | 2014/10/30 | $ 345.77 | $ 349.98 |
| Hashlet Prime 10 | 2014/10/30 | $ 345.77 | $ 349.98 |
| Hashlet Prime 10 | 2014/10/30 | $ 345.77 | $ 349.98 |
| Legendary Hashlet 1 | 2014/10/30 | $ 345.77 | $ 61.95 |
| HashStaker X 1 | 2014/11/28 | $ 375.83 | $ 7.95 |
| HashStaker X 1 | 2014/11/28 | $ 375.83 | $ 7.95 |
| Legendary Hashlet 1 | 2014/12/01 | $ 378.70 | $ 77.70 |
| Hashlet Prime 1 | 2014/12/01 | $ 378.70 | $ 49.50 |
| ZenHashlet 1 | 2014/12/01 | $ 378.70 | $ 11.05 |
| Legendary Hashlet 1 | 2014/12/01 | $ 378.70 | $ 73.50 |
| Legendary Hashlet 1 | 2014/12/01 | $ 378.70 | $ 73.50 |
| Legendary Hashlet 1 | 2014/12/01 | $ 378.70 | $ 71.92 |
| Legendary Hashlet 5 | 2014/12/02 | $ 378.01 | $ 367.50 |
| HauntedHashlet 1 | 2014/12/02 | $ 378.01 | $ 157.50 |
| Legendary Hashlet 1 | 2014/12/02 | $ 378.01 | $ 67.20 |
| Legendary Hashlet 1 | 2014/12/02 | $ 378.01 | $ 67.20 |
| ZenHashlet 10 | 2014/12/02 | $ 378.01 | $ 94.50 |
| ZenHashlet 10 | 2014/12/02 | $ 378.01 | $ 94.50 |
| ZenHashlet 15 | 2014/12/02 | $ 378.01 | $ 141.75 |
| MultiHashlet 5 | 2014/12/02 | $ 378.01 | $ 10.50 |
| ZenHashlet 5 | 2014/12/03 | $ 377.47 | $ 49.35 |
| ZenHashlet 3 | 2014/12/03 | $ 377.47 | $ 29.61 |
| ZenHashlet 10 | 2014/12/03 | $ 377.47 | $ 99.22 |
| ZenHashlet 10 | 2014/12/03 | $ 377.47 | $ 99.22 |
| ZenHashlet 1 | 2014/12/03 | $ 377.47 | $ 9.45 |
| ZenHashlet 10 | 2014/12/03 | $ 377.47 | $ 97.65 |
| Hashlet Prime 10 | 2014/12/03 | $ 377.47 | $ 467.25 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 48.19 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 48.51 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 47.53 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 49.24 |

| | | | |
|---|---|---|---|
| Legendary Hashlet 1 | 2014/12/03 | $ 377.47 | $ 79.80 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 49.87 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 49.87 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 49.87 |
| Hashlet Prime 1 | 2014/12/03 | $ 377.47 | $ 49.87 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.46 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.48 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.46 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.48 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.51 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.51 |
| MultiHashlet 1 | 2014/12/04 | $ 368.50 | $ 3.55 |
| Hashlet Prime 5 | 2014/12/04 | $ 368.50 | $ 264.60 |
| Hashlet Prime 1 | 2014/12/04 | $ 368.50 | $ 53.05 |
| Hashlet Prime 1 | 2014/12/04 | $ 368.50 | $ 53.05 |
| Hashlet Prime 1 | 2014/12/04 | $ 368.50 | $ 53.05 |
| Hashlet Prime 1 | 2014/12/04 | $ 368.50 | $ 53.05 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 82.95 |
| ZenHashlet 1 | 2014/12/04 | $ 368.50 | $ 10.24 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 71.86 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 69.99 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 73.50 |
| Legendary Hashlet 1 | 2014/12/04 | $ 368.50 | $ 73.50 |
| WaffleHashlet 1 | 2014/12/05 | $ 376.85 | $ 4.20 |
| CleverHashlet 1 | 2014/12/05 | $ 376.85 | $ 4.20 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 76.12 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 77.17 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 78.75 |
| CleverHashlet 1 | 2014/12/05 | $ 376.85 | $ 3.93 |
| LegendaryHashstaker 1 | 2014/12/05 | $ 376.85 | $ 115.50 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 91.00 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 89.25 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 93.45 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/05 | $ 376.85 | $ 99.75 |
| Legendary Hashlet 1 | 2014/12/06 | $ 376.06 | $ 104.98 |
| ZenHashlet 1 | 2014/12/08 | $ 364.60 | $ 8.87 |
| ZenHashlet 1 | 2014/12/08 | $ 364.60 | $ 8.87 |
| Legendary Hashlet 1 | 2014/12/08 | $ 364.60 | $ 99.99 |
| Legendary Hashlet 1 | 2014/12/08 | $ 364.60 | $ 103.74 |

| MultiHashlet 1 | 2014/12/08 | $ | 364.60 | $ | 3.33 |
| MultiHashlet 1 | 2014/12/08 | $ | 364.60 | $ | 3.99 |
| MultiHashlet 1 | 2014/12/08 | $ | 364.60 | $ | 3.99 |
| MultiHashlet 1 | 2014/12/08 | $ | 364.60 | $ | 3.99 |
| Legendary Hashlet 1 | 2014/12/08 | $ | 364.60 | $ | 103.95 |
| Legendary Hashlet 1 | 2014/12/08 | $ | 364.60 | $ | 104.19 |
| Legendary Hashlet 1 | 2014/12/08 | $ | 364.60 | $ | 105.00 |
| ZenHashlet 32 | 2014/12/08 | $ | 364.60 | $ | 287.70 |
| Legendary Hashlet 5 | 2014/12/09 | $ | 351.70 | $ | 442.57 |
| Legendary Hashlet 1 | 2014/12/09 | $ | 351.70 | $ | 111.99 |
| Legendary Hashlet 1 | 2014/12/09 | $ | 351.70 | $ | 112.35 |
| Legendary Hashlet 1 | 2014/12/09 | $ | 351.70 | $ | 115.50 |
| Legendary Hashlet 1 | 2014/12/10 | $ | 347.99 | $ | 105.00 |
| Legendary Hashlet 1 | 2014/12/10 | $ | 347.99 | $ | 111.30 |
| Legendary Hashlet 1 | 2014/12/10 | $ | 347.99 | $ | 99.75 |
| Legendary Hashlet 1 | 2014/12/10 | $ | 347.99 | $ | 99.75 |
| Legendary Hashlet 1 | 2014/12/10 | $ | 347.99 | $ | 111.30 |
| Legendary Hashlet 1 | 2014/12/10 | $ | 347.99 | $ | 114.99 |
| Legendary Hashlet 1 | 2014/12/10 | $ | 347.99 | $ | 121.59 |
| Legendary Hashlet 1 | 2014/12/11 | $ | 349.06 | $ | 99.75 |
| Legendary Hashlet 1 | 2014/12/11 | $ | 349.06 | $ | 99.75 |
| Legendary Hashlet 1 | 2014/12/11 | $ | 349.06 | $ | 105.00 |
| Legendary Hashlet 1 | 2014/12/11 | $ | 349.06 | $ | 105.00 |
| Legendary Hashlet 1 | 2014/12/11 | $ | 349.06 | $ | 105.00 |
| Legendary Hashlet 1 | 2014/12/12 | $ | 355.50 | $ | 89.25 |
| Legendary Hashlet 5 | 2014/12/15 | $ | 349.51 | $ | 420.00 |
| Legendary Hashlet 1 | 2014/12/23 | $ | 336.91 | $ | 89.25 |
| Legendary Hashlet 1 | 2014/12/27 | $ | 316.81 | $ | 89.25 |
| Legendary Hashlet 5 | 2014/12/27 | $ | 316.81 | $ | 418.95 |
| Legendary Hashlet 1 | 2014/12/27 | $ | 316.81 | $ | 84.00 |
| Legendary Hashlet 5 | 2014/12/27 | $ | 316.81 | $ | 418.95 |
| Legendary Hashlet 1 | 2014/12/27 | $ | 316.81 | $ | 84.00 |
| Legendary Hashlet 1 | 2014/12/28 | $ | 317.67 | $ | 78.75 |
| Legendary Hashlet 1 | 2014/12/28 | $ | 317.67 | $ | 84.00 |
| Legendary Hashlet 1 | 2014/12/28 | $ | 317.67 | $ | 84.00 |
| Legendary Hashlet 1 | 2015/01/07 | $ | 269.90 | $ | 78.75 |
| MultiHashlet 2 | 2015/01/12 | $ | 268.20 | $ | 1.97 |
| Hashlet Genesis 10 | 2015/01/14 | $ | 170.00 | $ | 3.52 |
| Hashlet Genesis 10 | 2015/01/14 | $ | 170.00 | $ | 3.54 |
| Hashlet Genesis 10 | 2015/01/14 | $ | 170.00 | $ | 3.52 |
| Hashlet Genesis 10 | 2015/01/14 | $ | 170.00 | $ | 3.51 |

| | | | |
|---|---|---|---|
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.53 |
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.54 |
| Hashlet Genesis 10 | 2015/01/14 | $ 170.00 | $ 3.50 |
| Legendary Hashlet 1 | 2015/01/20 | $ 212.15 | $ 57.75 |
| Legendary Hashlet 1 | 2015/01/23 | $ 231.64 | $ 52.50 |
| Legendary Hashlet 1 | 2015/01/25 | $ 254.38 | $ 51.45 |
| RIPHashlet 1 | 2015/01/25 | $ 254.38 | $ 126.00 |
| Legendary Hashlet 1 | 2015/01/26 | $ 272.63 | $ 57.75 |
| Legendary Hashlet 1 | 2015/01/26 | $ 272.63 | $ 57.75 |
| MultiHashlet 1 | 2015/01/28 | $ 237.77 | $ 0.68 |
| MultiHashlet 1 | 2015/01/28 | $ 237.77 | $ 0.69 |
| MultiHashlet 1 | 2015/01/28 | $ 237.77 | $ 0.69 |
| RIPHashlet 1 | 2015/01/28 | $ 237.77 | $ 99.94 |
| HaaashletHashlet 1 | 2015/01/28 | $ 237.77 | $ 99.94 |
| HashStaker 5 XPY | 2015/02/19 | $ 241.78 | $ 5.05 |
| HashStaker 4 XPY | 2015/02/19 | $ 241.78 | $ 1.04 |
| HashStaker 20 XPY | 2015/02/19 | $ 241.78 | $ 1.04 |
| HashStaker 5 XPY | 2015/02/19 | $ 241.78 | $ 5.05 |
| HashStaker 1 XPY | 2015/02/19 | $ 241.78 | $ 0.66 |
| HashStaker 1 XPY | 2015/02/19 | $ 241.78 | $ 0.66 |
| HashStaker 1 XPY | 2015/02/19 | $ 241.78 | $ 7.92 |
| HashStaker 147 XPY | 2015/02/19 | $ 241.78 | $ 78.73 |
| HashStaker 5 XPY | 2015/02/19 | $ 241.78 | $ 5.24 |
| HashStaker 15 XPY | 2015/02/19 | $ 241.78 | $ 15.74 |
| HashStaker 1 XPY | 2015/02/19 | $ 241.78 | $ 6.82 |
| HashStaker 5 XPY | 2015/02/19 | $ 241.78 | $ 5.24 |
| HashStaker 6 XPY | 2015/02/19 | $ 241.78 | $ 2.62 |
| HashStaker 6 XPY | 2015/02/19 | $ 241.78 | $ 2.62 |
| HashStaker 7 XPY | 2015/02/19 | $ 241.78 | $ 3.14 |
| HashStaker 6 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 7 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 7 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 7 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 6 XPY | 2015/02/19 | $ 241.78 | $ 2.09 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |
| HashStaker 2 XPY | 2015/02/19 | $ 241.78 | $ 0.52 |

| | | | |
|---|---|---|---|
| HashStaker 100 XPY | 2015/02/19 | $ 241.78 | $ 73.49 |
| HashStaker 20 XPY | 2015/02/20 | $ 245.74 | $ 141.74 |
| Legendary Hashlet 1 | 2015/02/21 | $ 245.89 | $ 34.99 |
| Legendary Hashlet 1 | 2015/02/21 | $ 245.89 | $ 36.75 |
| Legendary Hashlet 1 | 2015/02/21 | $ 245.89 | $ 36.75 |
| HashStaker 20 XPY 3 | 2015/02/21 | $ 245.89 | $ 9.08 |
| HashStaker 15 XPY | 2015/02/21 | $ 245.89 | $ 115.49 |
| HashStaker 15 XPY | 2015/02/22 | $ 235.72 | $ 94.49 |
| Legendary Hashlet 10 | 2015/02/25 | $ 237.99 | $ 336.00 |
| Hashlet Prime 1 | 2015/02/25 | $ 237.99 | $ 10.50 |
| Hashlet Prime 1 | 2015/02/25 | $ 237.99 | $ 10.50 |
| Hashgear Legendary 1 | 2015/02/25 | $ 237.99 | $ 52.50 |
| Legendary Hashlet 1 | 2015/02/25 | $ 237.99 | $ 36.75 |
| Legendary Hashlet 1 | 2015/02/25 | $ 237.99 | $ 36.75 |
| HashStaker 1 XPY | 2015/02/26 | $ 236.38 | $ 10.49 |
| HashStaker 1 XPY | 2015/03/06 | $ 273.29 | $ 6.29 |
| HashStaker 2 XPY | 2015/03/06 | $ 273.29 | $ 5.24 |
| HashStaker 1 XPY | 2015/03/06 | $ 273.29 | $ 6.29 |
| HashStaker 1 XPY | 2015/03/09 | $ 286.00 | $ 10.49 |
| HashStaker 10 XPY | 2015/03/09 | $ 286.00 | $ 82.94 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.97 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.97 |
| HashStaker 19 XPY | 2015/03/10 | $ 291.38 | $ 25.19 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.97 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.44 |
| HashStaker 1 XPY | 2015/03/10 | $ 291.38 | $ 9.44 |
| HashStaker 19 XPY | 2015/03/11 | $ 295.29 | $ 20.99 |
| HashStaker 19 XPY | 2015/03/11 | $ 295.29 | $ 19.94 |
| HashStaker 19 XPY | 2015/03/11 | $ 295.29 | $ 19.94 |
| HashStaker 1 XPY | 2015/03/11 | $ 295.29 | $ 9.95 |
| HashStaker 1 XPY | 2015/03/11 | $ 295.29 | $ 9.44 |
| HashStaker 1 XPY | 2015/03/11 | $ 295.29 | $ 9.44 |
| HashStaker 1 XPY | 2015/03/11 | $ 295.29 | $ 9.44 |
| HashStaker 25 XPY | 2015/03/12 | $ 294.58 | $ 170.09 |

| | | | | | |
|---|---|---|---|---|---|
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 9.02 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 11.07 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 1.11 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 10.49 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 11.02 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 9.97 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 9.97 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 9.97 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 9.97 |
| HashStaker 1 XPY | 2015/03/12 | $ | 294.58 | $ | 9.97 |
| HashStaker 10 XPY | 2015/03/12 | $ | 294.58 | $ | 73.49 |
| HashStaker 10 XPY | 2015/03/12 | $ | 294.58 | $ | 73.49 |
| HashStaker 2 XPY | 2015/03/12 | $ | 294.58 | $ | 2.15 |
| HashStaker 1 XPY | 2015/03/15 | $ | 286.91 | $ | 7.76 |
| HashStaker 1 XPY | 2015/03/15 | $ | 286.91 | $ | 7.87 |
| HashStaker 1 XPY | 2015/03/15 | $ | 286.91 | $ | 8.92 |
| HashStaker 1 XPY | 2015/03/15 | $ | 286.91 | $ | 7.97 |
| HashStaker 1 XPY | 2015/03/15 | $ | 286.91 | $ | 7.61 |
| HashStaker 1 XPY | 2015/03/15 | $ | 286.91 | $ | 7.61 |
| HashStaker 1 XPY | 2015/04/19 | $ | 222.89 | $ | 3.41 |
| HashStaker 1 XPY | 2015/04/19 | $ | 222.89 | $ | 0.10 |
| HashStaker 28 XPY | 2015/04/21 | $ | 233.50 | $ | 54.59 |
| Hashlet Prime 5 X 1 | 2014/10/14 | $ | 408.03 | $ | 349.75 |
| Hashlet 15 Split Tester | 2014/10/15 | $ | 393.46 | $ | 57.75 |
| HashStaker 1 | 2014/11/28 | $ | 375.83 | $ | 17.83 |
| Hashlet Prime 1 | 2014/11/18 | $ | 377.19 | $ | 41.77 |
| Hashlet Prime 1 | 2014/11/18 | $ | 377.19 | $ | 41.77 |
| Hashlet Prime 1 | 2014/11/18 | $ | 377.19 | $ | 41.79 |
| Hashlet Prime 1 | 2014/11/18 | $ | 377.19 | $ | 41.79 |
| Hashlet Prime 1 | 2014/11/18 | $ | 377.19 | $ | 41.79 |
| ZenHashlet 1 | 2014/11/30 | $ | 373.32 | $ | 11.51 |
| MultiHashlet 1 | 2014/12/04 | $ | 368.50 | $ | 4.20 |
| MultiHashlet 1 | 2014/12/04 | $ | 368.50 | $ | 5.53 |
| Hashlet Prime 5 X 1 | 2014/10/14 | $ | 408.03 | $ | 349.75 |
| Hashlet Zergling 5 | 2014/10/15 | $ | 393.46 | $ | 36.75 |
| Hashlet Sell 1 | 2014/10/15 | $ | 393.46 | $ | 31.50 |
| WaffleHashlet 1 | 2014/10/17 | $ | 378.40 | $ | 12.60 |

| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 17.95 |
|---|---|---|---|---|---|
| Hashlet 1 | 2014/08/27 | $ | 515.00 | $ | 24.99 |
| Hashlet 1 | 2014/08/28 | $ | 507.01 | $ | 24.62 |
| Hashlet 1 | 2014/08/28 | $ | 507.01 | $ | 24.67 |
| Hashlet 1 | 2014/08/28 | $ | 507.01 | $ | 24.67 |
| Hashlet Prime 5 | 2014/09/03 | $ | 471.90 | $ | 199.75 |
| Hashlet Prime 1 | 2014/09/03 | $ | 471.90 | $ | 39.95 |
| Hashlet Prime 25 | 2014/09/05 | $ | 478.46 | $ | 998.75 |
| Hashlet 54 | 2014/09/05 | $ | 478.46 | $ | 600.00 |
| Hashlet Prime 25 | 2014/09/05 | $ | 478.46 | $ | 998.75 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hashlet Genesis 50 | 2014/09/06 | $ | 480.01 | $ | 49.95 |
| Hosted Antminer S3 Converted to Hashlet 487 Gh | 2014/09/07 | $ | 478.58 | $ | 499.95 |
| Hosted Antminer S3 Converted to Hashlet 487 Gh | 2014/09/07 | $ | 478.58 | $ | 499.95 |
| Hashlet Genesis 500 | 2014/09/09 | $ | 466.90 | $ | 497.95 |
| MultiHashlet 25 | 2014/09/09 | $ | 466.90 | $ | 398.75 |
| MultiHashlet 1 | 2014/09/09 | $ | 466.90 | $ | 15.95 |
| MultiHashlet 5 | 2014/09/09 | $ | 466.90 | $ | 79.75 |
| Hashlet | 2014/10/07 | $ | 329.94 | $ | 69.65 |
| Multi Hashlet | 2014/10/12 | $ | 378.06 | $ | 52.48 |
| The Hashlets | 2014/10/14 | $ | 408.03 | $ | 69.82 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 99.96 |
| Hashlet Prime 5 X 1 | 2014/10/14 | $ | 408.03 | $ | 349.75 |
| Hashlet Solo1 | 2014/10/16 | $ | 381.85 | $ | 11.55 |
| Hashlet Solo1 | 2014/10/16 | $ | 381.85 | $ | 11.55 |
| Hashlet Prime 1 | 2014/10/17 | $ | 378.40 | $ | 42.00 |
| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 7.95 |
| ZenHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 8.92 |
| ZenHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 8.92 |
| ZenHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 9.97 |
| WaffleHashlet 3 | 2014/11/29 | $ | 375.57 | $ | 11.55 |

| MultiHashlet 25 | 2014/11/29 | $ | 375.57 | $ | 55.65 |
|---|---|---|---|---|---|
| MultiHashlet 2 | 2014/11/29 | $ | 375.57 | $ | 5.56 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| WaffleHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 3.88 |
| MultiHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 2.31 |
| MultiHashlet 2 | 2014/11/29 | $ | 375.57 | $ | 4.20 |
| MultiHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 1.57 |
| MultiHashlet 1 | 2014/11/29 | $ | 375.57 | $ | 2.62 |
| Hashlet Prime 20 | 2014/11/29 | $ | 375.57 | $ | 966.00 |
| Hashlet 1 | 2014/10/14 | $ | 408.03 | $ | 100.80 |
| Hashlet 1 | 2014/10/14 | $ | 408.03 | $ | 100.80 |
| Hashlet AMS3Z009 | 2014/10/14 | $ | 408.03 | $ | 269.85 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 5.51 |
| Hashlet AMS3Z004 | 2014/10/14 | $ | 408.03 | $ | 268.80 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 17.32 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 11.55 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 28.87 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 11.34 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 11.34 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 54.60 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 89.25 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 27.82 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 37.27 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 5.56 |
| Hashlet 911 | 2014/10/14 | $ | 408.03 | $ | 94.48 |
| Hashlet | 2014/10/14 | $ | 408.03 | $ | 19.11 |
| Hashlet 1 | 2014/10/15 | $ | 393.46 | $ | 78.75 |
| Hashlet | 2014/10/17 | $ | 378.40 | $ | 105.00 |
| Legendary Hashlet 1 | 2014/10/27 | $ | 353.66 | $ | 68.25 |
| Legendary Hashlet 1 | 2014/11/25 | $ | 379.10 | $ | 55.30 |
| HashStaker 1 | 2014/11/28 | $ | 375.83 | $ | 17.76 |
| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 17.95 |
| Legendary Hashlet 1 | 2014/12/05 | $ | 376.85 | $ | 91.84 |
| HashStaker 1 | 2014/11/28 | $ | 375.83 | $ | 17.78 |
| HashStaker X 1 | 2014/11/28 | $ | 375.83 | $ | 17.95 |
| Legendary Hashlet 1 | 2014/12/06 | $ | 376.06 | $ | 84.00 |
| Legendary Hashlet 1 | 2014/12/06 | $ | 376.06 | $ | 84.00 |
| Hashgear Legendary 1 | 2014/12/06 | $ | 376.06 | $ | 146.16 |

| | | | |
|---|---|---|---|
| Hashlet Prime 5 X 1 | 2014/10/14 | $  408.03 | $  349.75 |
| | | | |
| Fierce Account including 24 Prime Hashlets, 2 9/11 Hashlets, 23 Zen Hashlets, and 160 Genesis Hashlets. | 2014/09/23 | $  439.50 | $  1,369.01 |
| | | | |
| Sdrebel Account including 113.3 Hashlet Primes, 110 Genesis Hashlet, and 1 Clever Hashlet | 2014/09/12 | $  472.50 | $  3,360.70 |
| | | | |
| Trippn Account including 10 Hashlet Primes | 2014/09/11 | $  474.78 | $  330.45 |
| | | | |
| Sheep Account including 67 Zen Haslets, 18 Multi Hashlets, 2 Prime Hashlets, 10 Genesis Hashlets and 3 9/11 Hashlets | 2014/09/23 | $  439.50 | $  1,369.01 |
| | | | |
| Mining Thailand Account including 113 Hashlet (original converted to Prime Hashlets) | 2014/08/26 | $  508.65 | $  2,161.50 |
| | | | |
| Warbigold Account including 19 Hashlet Primes | 2014/09/27 | $  402.16 | $  690.84 |
| | | | |
| Destroyer Account including Hashlet Primes | 2014/10/11 | $  362.63 | $  70.91 |
| | | | |
| Banmann24 Account including 2.6 Hashlet Primes | 2014/09/25 | $  412.57 | $  110.74 |
| | | | |

| Sales | Date | U.S. Dollar per Bitcoin | U.S. Dollar Value of Purchase |
|---|---|---|---|
| Hashlet Prime 1 | 2014/12/05 | $  376.85 | $46.41 |
| Hashlet Prime 1 | 2014/12/05 | $  376.85 | $46.42 |
| Hashlet Prime 1 | 2014/12/05 | $  376.85 | $46.46 |
| Hashlet Prime 1 | 2014/12/05 | $  376.85 | $46.46 |
| Hashlet Prime 1 | 2014/12/05 | $  376.85 | $46.36 |
| HashStaker 1 XPY | 2015/02/25 | $  237.99 | $12.21 |
| Hashlet  5 MH | 2014/09/29 | $  376.86 | $86.55 |
| Hashlet | 2014/10/01 | $  384.92 | $89.30 |

| | | | | |
|---|---|---|---|---|
| Hashlet | 2014/10/01 | $ | 384.92 | $88.83 |
| Hashlet 1.1 | 2014/10/01 | $ | 384.92 | $90.25 |
| Hashlet 1.2 | 2014/10/01 | $ | 384.92 | $89.30 |
| Hashlet x1 | 2014/10/01 | $ | 384.92 | $89.78 |
| Hashlet | 2014/10/02 | $ | 373.89 | $90.25 |
| Hashlet | 2014/10/02 | $ | 373.89 | $84.55 |
| Hashlet | 2014/10/02 | $ | 373.89 | $90.25 |
| Hashlet | 2014/10/02 | $ | 373.89 | $83.60 |
| Hashlet | 2014/10/02 | $ | 373.89 | $89.78 |
| Hashlet | 2014/10/02 | $ | 373.89 | $85.50 |
| Hashlet | 2014/10/02 | $ | 373.89 | $86.45 |
| Hashlet | 2014/10/02 | $ | 373.89 | $89.78 |
| Hashlet | 2014/10/02 | $ | 373.89 | $89.78 |
| Hashlet | 2014/10/02 | $ | 373.89 | $88.35 |
| Hashlet x40 | 2014/10/02 | $ | 373.89 | $77.43 |
| Hashlet | 2014/10/02 | $ | 373.89 | $87.40 |
| Hashlet | 2014/10/02 | $ | 373.89 | $86.93 |
| Hashlet | 2014/10/02 | $ | 373.89 | $88.59 |
| Hashlet | 2014/10/02 | $ | 373.89 | $13.23 |
| Hashlet | 2014/10/02 | $ | 373.89 | $13.20 |
| Hashlet | 2014/10/02 | $ | 373.89 | $89.30 |
| Hashlet Zen - 1 | 2014/10/02 | $ | 373.89 | $18.08 |
| Hashlet Zen 01 | 2014/10/02 | $ | 373.89 | $18.08 |
| Hashlet Zen 1 | 2014/10/02 | $ | 373.89 | $17.58 |
| Hashlet zen | 2014/10/02 | $ | 373.89 | $18.24 |
| Hashlet Zen | 2014/10/02 | $ | 373.89 | $17.58 |
| Hashlet Zen | 2014/10/02 | $ | 373.89 | $18.24 |
| Hashlet Zen | 2014/10/02 | $ | 373.89 | $18.05 |
| Hashlet | 2014/10/02 | $ | 373.89 | $17.96 |
| Hashlet | 2014/10/02 | $ | 373.89 | $17.96 |
| Hashlet | 2014/10/02 | $ | 373.89 | $18.24 |
| Hashlet | 2014/10/02 | $ | 373.89 | $18.24 |
| Hashlet | 2014/10/02 | $ | 373.89 | $17.58 |
| Hashlet | 2014/10/02 | $ | 373.89 | $17.39 |
| Hashlet | 2014/10/03 | $ | 357.93 | $88.67 |
| Hashlet | 2014/10/03 | $ | 357.93 | $89.78 |
| Hashlet | 2014/10/03 | $ | 357.93 | $82.44 |
| Hashlet | 2014/10/03 | $ | 357.93 | $13.56 |
| Hashlet | 2014/10/03 | $ | 357.93 | $13.58 |
| Hashlet | 2014/10/03 | $ | 357.93 | $13.58 |
| Hashlet | 2014/10/03 | $ | 357.93 | $88.67 |

| | | | |
|---|---|---|---|
| Hashlet | 2014/10/03 | $ 357.93 | $87.31 |
| Hashlet | 2014/10/03 | $ 357.93 | $87.31 |
| Hashlet | 2014/10/03 | $ 357.93 | $88.67 |
| Hashlet | 2014/10/03 | $ 357.93 | $90.04 |
| Hashlet | 2014/10/03 | $ 357.93 | $88.67 |
| Multi 1 Hashlet | 2014/10/03 | $ 357.93 | $12.67 |
| Multi 1 Hashlet | 2014/10/03 | $ 357.93 | $12.80 |
| Multi Hashlet 1 | 2014/10/03 | $ 357.93 | $12.80 |
| Hashlet | 2014/10/03 | $ 357.93 | $89.30 |
| Hashlet | 2014/10/03 | $ 357.93 | $90.03 |
| Hashlet  x1 | 2014/10/03 | $ 357.93 | $88.67 |
| Hashlet | 2014/10/03 | $ 357.93 | $90.04 |
| Multi 1 Hashlet | 2014/10/04 | $ 332.23 | $12.69 |
| Multi 1 Hashlet | 2014/10/04 | $ 332.23 | $12.72 |
| Multi 1 Hashlet | 2014/10/04 | $ 332.23 | $12.72 |
| Multi 1 Hashlet | 2014/10/04 | $ 332.23 | $12.72 |
| Multi 1 Hashlet | 2014/10/04 | $ 332.23 | $12.72 |
| Multi 1 Hashlet | 2014/10/04 | $ 332.23 | $12.72 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.97 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.11 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.64 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.78 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.78 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.78 |
| Hashlet | 2014/10/06 | $ 332.92 | $89.92 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.06 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.11 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.11 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.15 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.16 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.16 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.21 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ 332.92 | $90.25 |

| Hashlet | 2014/10/06 | $ | 332.92 | $90.25 |
|---|---|---|---|---|
| Hashlet | 2014/10/06 | $ | 332.92 | $90.44 |
| Hashlet | 2014/10/06 | $ | 332.92 | $75.55 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.06 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.25 |
| Hashlet | 2014/10/06 | $ | 332.92 | $68.59 |
| Hashlet | 2014/10/06 | $ | 332.92 | $90.16 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.78 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.59 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.59 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.30 |
| Hashlet | 2014/10/06 | $ | 332.92 | $85.50 |
| Hashlet | 2014/10/07 | $ | 329.94 | $13.26 |
| Hashlet | 2014/10/07 | $ | 329.94 | $12.78 |
| Hashlet | 2014/10/10 | $ | 359.81 | $13.11 |
| Hashlet Multi 1 | 2014/10/10 | $ | 359.81 | $13.12 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.96 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.87 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.83 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.82 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.80 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.83 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.77 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.83 |
| Hashlet | 2014/10/13 | $ | 400.00 | $17.79 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.74 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.75 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.76 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.77 |
| Hashlet z1 | 2014/10/13 | $ | 400.00 | $17.86 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.68 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.69 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.70 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.71 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.72 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.73 |

| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.77 |
|---|---|---|---|---|
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.77 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.80 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.81 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.82 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.82 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.83 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.90 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.96 |
| Hashlet zen 1 | 2014/10/13 | $ | 400.00 | $17.96 |
| Zen Hashlet 1 | 2014/10/13 | $ | 400.00 | $17.67 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.66 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.66 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.67 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.67 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.67 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.72 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.72 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.72 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.72 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.75 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.76 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.76 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.77 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.77 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.77 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.77 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.78 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.81 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.82 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.86 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.86 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.87 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.87 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.87 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.88 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.90 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.90 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.91 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.91 |
| Zen Hashlet 200 | 2014/10/13 | $ | 400.00 | $17.92 |

| Hashlet Zen1 | 2014/10/13 | $ | 400.00 | $17.79 |
| Hashlet zen1 | 2014/10/13 | $ | 400.00 | $17.79 |
| Hashlet zen1 | 2014/10/13 | $ | 400.00 | $17.91 |
| Hashlet | 2014/10/14 | $ | 408.03 | $11.86 |
| Hashlet | 2014/10/14 | $ | 408.03 | $89.49 |
| Hashlet | 2014/10/14 | $ | 408.03 | $90.21 |
| Hashlet | 2014/10/14 | $ | 408.03 | $89.40 |
| Hashlet | 2014/10/14 | $ | 408.03 | $90.44 |
| Hashlet z3n 1 | 2014/10/14 | $ | 408.03 | $17.44 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $16.89 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.10 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.34 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.34 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.38 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.39 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.42 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.43 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.43 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.44 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.44 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.45 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.46 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.46 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.50 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.51 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.53 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.53 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.53 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.55 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.58 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.63 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.64 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.67 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.68 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.68 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.69 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.70 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.72 |

| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.73 |
|---|---|---|---|---|
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.74 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.74 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.74 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.75 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.76 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.77 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.78 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.78 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.83 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.85 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.85 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.86 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.93 |
| Hashlet zen 1 | 2014/10/14 | $ | 408.03 | $17.96 |
| Hashlet zen 5 | 2014/10/14 | $ | 408.03 | $89.58 |
| Hashlet zen FIVE | 2014/10/14 | $ | 408.03 | $89.58 |
| Hashlet zen1 | 2014/10/14 | $ | 408.03 | $17.46 |
| Multi 1 Hashlet | 2014/10/16 | $ | 381.85 | $9.95 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.57 |
| Hashlet  Genesis 1 | 2014/10/17 | $ | 378.40 | $0.57 |
| Hashlet  Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet  Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet  Genesis 1 | 2014/10/17 | $ | 378.40 | $0.61 |
| Hashlet Genesis 15 | 2014/10/17 | $ | 378.40 | $8.69 |
| Hashlet Genesis 50 | 2014/10/17 | $ | 378.40 | $28.50 |
| Hashlet Genesis 50 | 2014/10/17 | $ | 378.40 | $28.50 |
| Hashlet Genesis 50 | 2014/10/17 | $ | 378.40 | $28.50 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 1 | 2014/10/17 | $ | 378.40 | $0.60 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.32 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.42 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.42 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |

| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
|---|---|---|---|---|
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.43 |
| Hashlet Genesis 10 | 2014/10/17 | $ | 378.40 | $5.61 |
| Hashlet Genesis 15 | 2014/10/17 | $ | 378.40 | $8.13 |
| Hashlet Genesis 15 | 2014/10/17 | $ | 378.40 | $8.13 |
| Hashlet Genesis 15 | 2014/10/17 | $ | 378.40 | $8.69 |
| Hashlet Genesis 25 | 2014/10/17 | $ | 378.40 | $13.54 |
| Hashlet Genesis 30 | 2014/10/17 | $ | 378.40 | $15.96 |
| Hashlet | 2014/10/17 | $ | 378.40 | $95 |
| WaffleHashlet 1 | 2014/10/17 | $ | 378.40 | $11.95 |
| WaffleHashlet 1 | 2014/10/17 | $ | 378.40 | $11.95 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.06 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.11 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.11 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.13 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.14 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.15 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| ZenHashlet 1 | 2014/10/17 | $ | 378.40 | $16.19 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.23 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.23 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.51 |
| Hashlet Genesis 10 | 2014/10/18 | $ | 389.00 | $5.66 |
| Hashlet Genesis 50 | 2014/10/18 | $ | 389.00 | $5.04 |
| Hashlet Genesis 50 | 2014/10/18 | $ | 389.00 | $5.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $11.88 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.04 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.32 |

| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.32 |
| WaffleHashlet 1 | 2014/10/18 | $ | 389.00 | $12.32 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.68 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.68 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.87 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.93 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.96 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $15.96 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.01 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.11 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.20 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.20 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.34 |
| ZenHashlet 1 | 2014/10/18 | $ | 389.00 | $16.34 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $76.95 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $80.99 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $80.99 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $80.99 |
| ZenHashlet 5 | 2014/10/18 | $ | 389.00 | $80.99 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.07 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| CleverHashlet 1 | 2014/10/20 | $ | 383.82 | $10.14 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |
| Hashlet Genesis 10 | 2014/10/20 | $ | 383.82 | $5.70 |

| | | | |
|---|---|---|---|
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| Hashlet Genesis 100 | 2014/10/20 | $ 383.82 | $56.96 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.08 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.17 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.22 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.27 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.27 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.36 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.37 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.37 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.37 |
| MultiHashlet 1 | 2014/10/20 | $ 383.82 | $9.37 |
| MultiHashlet 10 | 2014/10/20 | $ 383.82 | $87.40 |
| MultiHashlet 10 | 2014/10/20 | $ 383.82 | $87.40 |
| MultiHashlet 10 | 2014/10/20 | $ 383.82 | $87.88 |
| MultiHashlet 10 | 2014/10/20 | $ 383.82 | $87.88 |
| WaffleHashlet 1 | 2014/10/20 | $ 383.82 | $11.26 |
| WaffleHashlet 1 | 2014/10/20 | $ 383.82 | $9.50 |
| WaffleHashlet 1 | 2014/10/20 | $ 383.82 | $9.50 |
| WaffleHashlet 1 | 2014/10/20 | $ 383.82 | $9.50 |
| CleverHashlet 1 | 2014/10/21 | $ 386.57 | $9.50 |
| CleverHashlet 1 | 2014/10/21 | $ 386.57 | $9.50 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $5.96 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $5.98 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.06 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.15 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.15 |

| | | | |
|---|---|---|---|
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.15 |
| Hashlet Genesis 10 | 2014/10/21 | $ 386.57 | $6.15 |
| Hashlet Genesis 100 | 2014/10/21 | $ 386.57 | $56.96 |
| Hashlet Genesis 100 | 2014/10/21 | $ 386.57 | $56.96 |
| Hashlet Genesis 15 | 2014/10/21 | $ 386.57 | $9.21 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.32 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.55 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.55 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.55 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.60 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.67 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.70 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.74 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.79 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.79 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $8.84 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $9.03 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $9.03 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $9.03 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $9.19 |
| MultiHashlet 1 | 2014/10/21 | $ 386.57 | $9.19 |
| MultiHashlet 10 | 2014/10/21 | $ 386.57 | $88.35 |
| MultiHashlet 10 | 2014/10/21 | $ 386.57 | $89.12 |
| MultiHashlet 10 | 2014/10/21 | $ 386.57 | $89.12 |
| MultiHashlet 10 | 2014/10/21 | $ 386.57 | $89.12 |
| WaffleHashlet 1 | 2014/10/21 | $ 386.57 | $10.36 |
| WaffleHashlet 1 | 2014/10/21 | $ 386.57 | $10.36 |
| WaffleHashlet 1 | 2014/10/21 | $ 386.57 | $10.36 |
| ZenHashlet 1 | 2014/10/21 | $ 386.57 | $13.30 |
| ZenHashlet 1 | 2014/10/21 | $ 386.57 | $13.54 |
| ZenHashlet 1 | 2014/10/21 | $ 386.57 | $14.21 |
| CleverHashlet 1 | 2014/10/23 | $ 358.18 | $9.41 |
| Hashlet Genesis 10 | 2014/10/23 | $ 358.18 | $4.94 |
| Hashlet Genesis 10 | 2014/10/23 | $ 358.18 | $4.94 |
| Hashlet Genesis 10 | 2014/10/23 | $ 358.18 | $5.70 |
| Hashlet Genesis 10 | 2014/10/23 | $ 358.18 | $5.70 |
| Hashlet Genesis 10 | 2014/10/23 | $ 358.18 | $5.70 |

| Hashlet Genesis 10 | 2014/10/23 | $ | 358.18 | $5.70 |
| Hashlet Genesis 10 | 2014/10/24 | $ | 356.70 | $5.42 |
| MultiHashlet 1 | 2014/10/24 | $ | 356.70 | $7.83 |
| WaffleHashlet 1 | 2014/10/24 | $ | 356.70 | $9.27 |
| WaffleHashlet 1 | 2014/10/24 | $ | 356.70 | $9.46 |
| WaffleHashlet 10 | 2014/10/24 | $ | 356.70 | $94.55 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.23 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.60 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.97 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.97 |
| CleverHashlet 1 | 2014/10/26 | $ | 354.97 | $7.97 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| Hashlet Genesis 10 | 2014/10/26 | $ | 354.97 | $5.53 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.28 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.28 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.36 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.37 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.37 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.41 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.41 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.50 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.50 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.50 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.50 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.51 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.51 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.51 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.51 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $ | 354.97 | $8.55 |

| | | | |
|---|---|---|---|
| WaffleHashlet 1 | 2014/10/26 | $    354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $    354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $    354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $    354.97 | $8.55 |
| WaffleHashlet 1 | 2014/10/26 | $    354.97 | $8.55 |
| WaffleHashlet 10 | 2014/10/26 | $    354.97 | $76.95 |
| WaffleHashlet 10 | 2014/10/26 | $    354.97 | $77.43 |
| WaffleHashlet 10 | 2014/10/26 | $    354.97 | $80.75 |
| WaffleHashlet 10 | 2014/10/26 | $    354.97 | $81.42 |
| ZenHashlet 1 | 2014/10/26 | $    354.97 | $12.26 |
| ZenHashlet 1 | 2014/10/26 | $    354.97 | $12.44 |
| ZenHashlet 1 | 2014/10/26 | $    354.97 | $12.44 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $10.84 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $10.84 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $10.84 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $10.84 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $10.93 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $10.93 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $10.93 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $10.93 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.02 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.02 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.08 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.12 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $    345.77 | $11.13 |

| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
|---|---|---|---|---|
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.13 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.18 |
| ZenHashlet 1 | 2014/10/30 | $ | 345.77 | $11.76 |
| CleverHashlet 1 | 2014/12/01 | $ | 378.70 | $4.71 |
| Hashlet Prime 1 | 2014/12/02 | $ | 378.01 | $41.40 |
| Legendary Hashlet 1 | 2014/12/02 | $ | 378.01 | $72.39 |

| ZenHashlet 1 | 2014/12/02 | $ | 378.01 | $9.50 |
|---|---|---|---|---|
| ZenHashlet 1 | 2014/12/02 | $ | 378.01 | $9.50 |
| ZenHashlet 1 | 2014/12/02 | $ | 378.01 | $9.50 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.89 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| Hashlet Genesis 10 | 2014/12/03 | $ | 377.47 | $4.94 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.66 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.66 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.66 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.75 |
| WaffleHashlet 1 | 2014/12/03 | $ | 377.47 | $4.75 |
| ZenHashlet 1 | 2014/12/03 | $ | 377.47 | $8.95 |

| | | | | |
|---|---|---|---|---|
| ZenHashlet 1 | 2014/12/03 | $ | 377.47 | $8.95 |
| ZenHashlet 1 | 2014/12/03 | $ | 377.47 | $8.95 |
| Hashlet Prime 1 | 2014/12/05 | $ | 376.85 | $46.15 |
| Hashlet Prime 1 | 2014/12/05 | $ | 376.85 | $46.15 |
| Hashlet Prime 1 | 2014/12/05 | $ | 376.85 | $46.15 |
| Hashlet Prime 1 | 2014/12/05 | $ | 376.85 | $46.46 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $8.93 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $8.98 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 1 | 2014/12/05 | $ | 376.85 | $9.04 |
| ZenHashlet 3 | 2014/12/05 | $ | 376.85 | $27.12 |
| ZenHashlet 5 | 2014/12/05 | $ | 376.85 | $45.20 |
| CleverHashlet 1 | 2014/12/08 | $ | 364.60 | $4.56 |
| CleverHashlet 1 | 2014/12/08 | $ | 364.60 | $4.56 |
| CleverHashlet 1 | 2014/12/08 | $ | 364.60 | $4.61 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.59 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.59 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.83 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.83 |
| Hashlet Prime 1 | 2014/12/08 | $ | 364.60 | $46.83 |
| MultiHashlet 1 | 2014/12/08 | $ | 364.60 | $3.76 |
| WaffleHashlet 1 | 2014/12/08 | $ | 364.60 | $4.66 |
| ZenHashlet 1 | 2014/12/08 | $ | 364.60 | $8.23 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.18 |
| Hashlet Prime 1 | 2014/12/09 | $ | 351.70 | $48.41 |

| | | | |
|---|---|---|---|
| Hashlet Prime 1 | 2014/12/09 | $ 351.70 | $48.41 |
| Hashlet Prime 1 | 2014/12/09 | $ 351.70 | $48.41 |
| Hashlet Prime 1 | 2014/12/09 | $ 351.70 | $48.41 |
| ZenHashlet 1 | 2014/12/09 | $ 351.70 | $8.55 |
| CleverHashlet 1 | 2014/12/10 | $ 347.99 | $3.71 |
| CleverHashlet 1 | 2014/12/10 | $ 347.99 | $3.80 |
| CleverHashlet 1 | 2014/12/10 | $ 347.99 | $3.80 |
| CleverHashlet 1 | 2014/12/10 | $ 347.99 | $4.44 |
| CleverHashlet 1 | 2014/12/10 | $ 347.99 | $4.44 |
| MultiHashlet 1 | 2015/01/12 | $ 268.20 | $1.63 |
| HashStaker 100 XPY | 2015/02/20 | $ 245.74 | $89.30 |
| HashStaker 1 XPY | 2015/02/21 | $ 245.89 | $7.91 |
| HashStaker 1 XPY | 2015/02/21 | $ 245.89 | $9.03 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $12.16 |
| HashStaker 1 XPY | 2015/02/25 | $ 237.99 | $12.16 |
| HashStaker 15 XPY | 2015/02/25 | $ 237.99 | $142.49 |
| HashStaker 20 XPY | 2015/02/25 | $ 237.99 | $190.00 |
| HashStaker 1 XPY | 2015/02/26 | $ 236.38 | $12.89 |
| HashStaker 1 XPY | 2015/03/11 | $ 295.29 | $11.12 |
| HashStaker 1 XPY | 2015/03/11 | $ 295.29 | $11.12 |
| HashStaker 1 XPY | 2015/03/11 | $ 295.29 | $11.12 |
| HashStaker 1 XPY | 2015/03/11 | $ 295.29 | $11.12 |
| HashStaker 1 XPY | 2015/03/14 | $ 283.33 | $14.24 |
| Hashlet | 2014/10/06 | $ 332.92 | $83.24 |
| Hashlet | 2014/10/06 | $ 332.92 | $79.61 |
| Hashlet Zen 1 | 2014/10/14 | $ 408.03 | $18.01 |
| Hashlet Zen 1 | 2014/10/14 | $ 408.03 | $18.01 |
| Hashlet Zen 1 | 2014/10/14 | $ 408.03 | $18.01 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |

| | | | |
|---|---|---|---|
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Zen 10 | 2014/10/14 | $ 408.03 | $17.99 |
| Hashlet Genesis 10 | 2014/10/18 | $ 389.00 | $5.70 |
| Hashlet Genesis 10 | 2014/10/18 | $ 389.00 | $5.70 |
| Hashlet Genesis 10 | 2014/10/18 | $ 389.00 | $5.70 |
| Hashlet Genesis 10 | 2014/10/18 | $ 389.00 | $5.70 |
| Hashlet Genesis 50 | 2014/10/19 | $ 387.30 | $28.50 |
| Hashlet Genesis 50 | 2014/10/19 | $ 387.30 | $28.50 |
| Hashlet Genesis 50 | 2014/10/19 | $ 387.30 | $28.50 |
| Hashlet Genesis 50 | 2014/10/20 | $ 383.82 | $28.50 |
| Hashlet | 2014/10/07 | $ 329.94 | $12.96 |
| Hashlet Genesis 165 | 2014/10/21 | $ 386.57 | $94.01 |
| WaffleHashlet 1 | 2014/10/30 | $ 345.77 | $8.83 |
| Hashlet Multi 5 | 2014/10/13 | $ 400.00 | $10.50 |
| Hashlet Multi 1 | 2014/10/15 | $ 393.46 | $10.48 |
| Hashlet | 2014/10/16 | $ 381.85 | $12.35 |
| Hashlet | 2014/10/16 | $ 381.85 | $12.35 |
| MultiHashlet 1 | 2014/10/19 | $ 387.30 | $8.98 |
| MultiHashlet 1 | 2014/10/19 | $ 387.30 | $8.98 |
| MultiHashlet 10 | 2014/10/19 | $ 387.30 | $89.59 |
| MultiHashlet 10 | 2014/10/19 | $ 387.30 | $89.59 |
| MultiHashlet 10 | 2014/10/19 | $ 387.30 | $89.59 |
| Hashlet Genesis 11 | 2014/11/21 | $ 364.00 | $5.94 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $4.75 |
| Hashlet Genesis 10 | 2014/11/29 | $ 375.57 | $4.94 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $42.75 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $45.60 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $46.55 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ 375.57 | $47.50 |

| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
|---|---|---|---|---|
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| Hashlet Genesis 100 | 2014/11/29 | $ | 375.57 | $47.50 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.52 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.52 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.52 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.52 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.62 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.62 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.62 |
| WaffleHashlet 1 | 2014/12/11 | $ | 349.06 | $4.62 |
| Hashlet | 2014/10/06 | $ | 332.92 | $89.58 |
| Hashlet | 2014/10/06 | $ | 332.92 | $88.35 |
| Hashlet | 2014/10/06 | $ | 332.92 | $85.96 |
| Hashlet Zen 1 | 2014/10/14 | $ | 408.03 | $18.02 |
| Hashlet Zen 1 | 2014/10/14 | $ | 408.03 | $18.02 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.34 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.47 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.48 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.51 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.65 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.65 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.65 |

| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.65 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $17.91 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $89.89 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $90.06 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $90.06 |
| Hashlet Zen 5 | 2014/10/14 | $ | 408.03 | $90.06 |
| Hashlet | 2014/10/15 | $ | 393.46 | $9.03 |
| Hashlet Zen 5 | 2014/10/15 | $ | 393.46 | $17.91 |
| Hashlet Zen 5 | 2014/10/15 | $ | 393.46 | $17.91 |
| Hashlet Zen 5 | 2014/10/15 | $ | 393.46 | $17.91 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.80 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.85 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.85 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.90 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.94 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.94 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.94 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $4.99 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $5.01 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $5.02 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $5.02 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $5.42 |
| MultiHashlet 1 | 2014/10/30 | $ | 345.77 | $5.70 |
| Hashlet Genesis 16 | 2014/11/18 | $ | 377.19 | $8.15 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.76 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |

| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
|---|---|---|---|---|
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.77 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.83 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.83 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.83 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.83 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.96 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.96 |
| Hashlet Genesis 10 | 2014/11/25 | $ | 379.10 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.94 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |

| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
|---|---|---|---|---|
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.95 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.96 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |

| | | | | |
|---|---|---|---|---|
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 10 | 2014/11/26 | $ | 364.63 | $4.97 |
| Hashlet Genesis 12 | 2014/11/26 | $ | 364.63 | $5.88 |
| Hashlet Genesis 12 | 2014/11/26 | $ | 364.63 | $5.88 |
| Hashlet Genesis 12 | 2014/11/26 | $ | 364.63 | $5.88 |
| Hashlet Genesis 12 | 2014/11/26 | $ | 364.63 | $5.88 |
| Hashlet Genesis 12 | 2014/11/26 | $ | 364.63 | $5.88 |
| Hashlet Genesis 10 | 2014/11/27 | $ | 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ | 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ | 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ | 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ | 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ | 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/27 | $ | 368.39 | $4.94 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $4.95 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ | 375.83 | $5.02 |

| | | | |
|---|---|---|---|
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 10 | 2014/11/28 | $ 375.83 | $5.02 |
| Hashlet Genesis 25 | 2014/11/28 | $ 375.83 | $12.44 |
| Hashlet Genesis 25 | 2014/11/29 | $ 375.57 | $12.12 |
| Hashlet Genesis 25 | 2014/11/29 | $ 375.57 | $12.12 |
| Hashlet Genesis 25 | 2014/11/29 | $ 375.57 | $12.35 |
| Hashlet Prime 1 | 2014/12/05 | $ 376.85 | $46.36 |
| Hashlet Prime 1 | 2014/12/05 | $ 376.85 | $46.41 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $42.30 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $42.30 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $42.30 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $42.30 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $43.70 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $43.70 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $43.89 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $44.10 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $44.10 |
| Hashlet Prime 1 | 2014/12/06 | $ 376.06 | $44.10 |

| Paycoins Converted from Hashpoints | Date |
|---|---|
| 6174 Hashpoints to 15.435 Paycoins | 2014/12/18 |
| 78 Hashpoints to 0.195 Paycoins | 2014/12/22 |
| | |
| 2997 Hashpoints to 7.4925 Paycoins | 2014/12/18 |
| 78 Hashpoints to 0.195 Paycoins | 2014/12/22 |
| | |
| 1444726 Hashpoints to 3611.815 Paycoins | 2014/12/18 |
| 84668 Hashpoints to 211.67 Paycoins | 2014/12/22 |
| | |
| 92004 Hashpoints to 230.01 Paycoins | 2014/12/18 |
| 3947 Hashpoints to 9.8675 Paycoins | 2014/12/22 |
| | |
| 6288 Hashpoints to 15.72 Paycoins | 2014/12/18 |

| | |
|---|---|
| 542 Hashpoints to 1.355 Paycoins | 2014/12/22 |
| | |
| 268089 Hashpoints to 670.2225 Paycoins | 2014/12/18 |
| 11528 Hashpoints to 28.82 Paycoins | 2014/12/22 |
| | |
| 503460 Hashpoints to 1258.65 Paycoins | 2014/12/18 |
| 24208 Hashpoints to 60.52 Paycoins | 2014/12/22 |
| | |
| 16906 Hashpoints to 42.265 Paycoins | 2014/12/18 |
| 711 Hashpoints to 1.7775 Paycoins | 2014/12/22 |
| | |
| 14253 Hashpoints to 35.6325 Paycoins | 2014/12/18 |
| 285 Hashpoints to 0.7125 Paycoins | 2014/12/22 |
| | |
| 44691 Hashpoints to 111.7275 Paycoins | 2014/12/18 |
| 1947 Hashpoints to 4.8675 Paycoins | 2014/12/22 |

# EXHIBIT 3

## SWORN CERTIFICATION OF DEAN ALLEN SHINNERS

I, Dean Allen Shinners, certify as follows:

1. I am a named plaintiff in the attached complaint and I have reviewed the complaint and authorized its filing.

2. I did not purchase the securities that are the subject of the complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under this chapter.

3. I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. My transactions in the securities described in the Complaint are set forth in the attached Exhibit A.

5. During the three year period preceding the date of this certification, I have not sought to serve as a representative party on behalf of the class.

6. I will not accept any payment for serving as a representative party on behalf of a class beyond my pro rata share of any recovery, except as ordered or approved by the Court under the law.

I declare under penalty of perjury under laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on June _13_, 2016.

Dean Allen Shinners

## EXHIBIT A

| Purchase | Date | U.S. Dollars per Bitcoin | U.S. Dollar Value of Transaction |
|---|---|---|---|
| | | | |
| Hashlet 100 | 9/9/2014 | $ 466.90 | $ 521.66 |
| Zen Hashlet 25 | 9/9/2014 | $ 466.90 | $ 521.66 |
| Zen Hashlet 25 | 9/9/2014 | $ 466.90 | $ 523.07 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.92 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.92 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.92 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.92 |
| Zen Hashlet 1 | 9/9/2014 | $ 466.90 | $ 20.84 |
| Auto Zen Hashlet 1 | 9/10/2014 | $ 476.99 | $ 19.47 |
| Zen Hashlet 1 | 9/10/2014 | $ 476.99 | $ 20.54 |
| Zen Hashlet 1 | 9/10/2014 | $ 476.99 | $ 20.53 |
| Auto Zen Hashlet 1 | 9/11/2014 | $ 474.78 | $ 19.91 |
| Zen Hashlet 1 | 9/12/2014 | $ 472.50 | $ 20.81 |
| Auto Zen Hashlet 1 | 9/12/2014 | $ 472.50 | $ 19.99 |
| Zen Hashlet 1 | 9/12/2014 | $ 472.50 | $ 20.98 |
| Zen Hashlet 1 | 9/12/2014 | $ 472.50 | $ 21.00 |
| Zen Hashlet 1 | 9/13/2014 | $ 478.74 | $ 20.89 |
| Zen Hashlet 1 | 9/13/2014 | $ 478.74 | $ 20.90 |
| Zen Hashlet 1 | 9/13/2014 | $ 478.74 | $ 20.90 |
| Zen Hashlet 1 | 9/13/2014 | $ 478.74 | $ 20.90 |
| Zen Hashlet 1 | 9/14/2014 | $ 474.93 | $ 20.76 |
| Zen Hashlet 1 | 9/14/2014 | $ 474.93 | $ 20.76 |
| Zen Hashlet 1 | 9/14/2014 | $ 474.93 | $ 20.76 |
| Zen Hashlet 1 | 9/15/2014 | $ 475.07 | $ 20.96 |
| Zen Hashlet 1 | 9/15/2014 | $ 475.07 | $ 789.99 |
| Zen Hashlet 1 | 9/15/2014 | $ 475.07 | $ 20.93 |
| Zen Hashlet 1 | 9/16/2014 | $ 462.48 | $ 20.80 |
| Zen Hashlet 1 | 9/16/2014 | $ 462.48 | $ 14.90 |
| Zen Hashlet 1 | 9/16/2014 | $ 462.48 | $ 14.90 |
| Zen Hashlet 1 | 9/17/2014 | $ 446.90 | $ 14.90 |
| Zen Hashlet 1 | 9/17/2014 | $ 446.90 | $ 14.90 |
| Zen Hashlet 1 | 9/17/2014 | $ 446.90 | $ 14.90 |
| Auto Zen Hashlet 1 | 9/18/2014 | $ 425.49 | $ 14.90 |
| Zen Hashlet 1 | 9/18/2014 | $ 425.49 | $ 14.90 |
| Zen Hashlet 1 | 9/18/2014 | $ 425.49 | $ 14.90 |
| Zen Hashlet 5 | 9/21/2014 | $ 396.78 | $ 14.90 |
| Zen Hashlet 1 | 9/21/2014 | $ 396.78 | $ 14.90 |

| | | | | | |
|---|---|---|---|---|---|
| Zen Hashlet 1 | 9/21/2014 | $ | 396.78 | $ | 64.49 |
| Zen Hashlet 1 | 9/21/2014 | $ | 396.78 | $ | 64.49 |
| Zen Hashlet 1 | 9/21/2014 | $ | 396.78 | $ | 71.99 |
| Zen Hashlet 5 | 9/23/2014 | $ | 439.50 | $ | 71.99 |
| Zen Hashlet 1 | 9/23/2014 | $ | 439.50 | $ | 20.57 |
| Zen Hashlet 1 | 9/24/2014 | $ | 426.88 | $ | 20.69 |
| Zen Hashlet 1 | 9/24/2014 | $ | 426.88 | $ | 20.69 |
| Zen Hashlet 1 | 9/24/2014 | $ | 426.88 | $ | 20.69 |
| Hashlet sell-5-1 | 9/28/2014 | $ | 370.00 | $ | 97.12 |
| Hashlet Prime 5 | 9/30/2014 | $ | 389.66 | $ | 248.62 |
| Hashlet KHALEESI-Z04 | 10/2/2014 | $ | 373.89 | $ | 79.61 |
| Hashlet Personal 1 f | 10/2/2014 | $ | 373.89 | $ | 19.95 |
| Hashlet Hash 1 | 10/2/2014 | $ | 373.89 | $ | 20.47 |
| Hashlet 45mh venda zen | 10/3/2014 | $ | 357.93 | $ | 861.00 |
| Zen Hashlet 25-1 | 10/3/2014 | $ | 357.93 | $ | 98.17 |
| Hashlet ZH-47 | 10/4/2014 | $ | 332.23 | $ | 18.90 |
| Hashlet ZH-52 | 10/4/2014 | $ | 332.23 | $ | 18.90 |
| Hashlet real | 10/4/2014 | $ | 332.23 | $ | 19.82 |
| Hashlet Wave 2 - 1 MH | 10/4/2014 | $ | 332.23 | $ | 19.84 |
| Hashlet real | 10/4/2014 | $ | 332.23 | $ | 19.84 |
| Hashlet Wave 2 - 1 MH | 10/4/2014 | $ | 332.23 | $ | 19.84 |
| Zen Hashlet 100 | 10/5/2014 | $ | 300.98 | $ | 18.90 |
| Zen Hashlet 100 | 10/5/2014 | $ | 300.98 | $ | 18.90 |
| Zen Hashlet 100 | 10/5/2014 | $ | 300.98 | $ | 18.90 |
| Zen Hashlet | 10/5/2014 | $ | 300.98 | $ | 18.36 |
| Zen Hashlet | 10/5/2014 | $ | 300.98 | $ | 18.36 |
| Zen Hashlet | 10/5/2014 | $ | 300.98 | $ | 18.36 |
| Zen Hashlet | 10/5/2014 | $ | 300.98 | $ | 18.36 |
| Auto Zen Hashlet 15 | 10/10/2014 | $ | 359.81 | $ | 257.05 |
| Zen Hashlet 5 | 10/10/2014 | $ | 359.81 | $ | 90.68 |
| Zen Hashlet 1 | 10/10/2014 | $ | 359.81 | $ | 18.19 |
| Zen Hashlet 1 | 10/10/2014 | $ | 359.81 | $ | 18.19 |
| Zen Hashlet 1 | 10/10/2014 | $ | 359.81 | $ | 18.19 |
| Zen Hashlet 25 | 10/11/2014 | $ | 362.63 | $ | 445.72 |
| Zen Hashlet 15 | 10/11/2014 | $ | 362.63 | $ | 267.43 |
| Zen Hashlet 5 | 10/12/2014 | $ | 378.06 | $ | 93.04 |
| ZenHashlet 5 | 10/13/2014 | $ | 400.00 | $ | 103.82 |
| ZenHashlet 10 | 10/19/2014 | $ | 387.30 | $ | 164.85 |
| ZenHashlet 1 | 10/19/2014 | $ | 387.30 | $ | 16.76 |

| ZenHashlet 1 | 10/19/2014 | $ | 387.30 | $ | 16.76 |
| ZenHashlet 1 | 10/19/2014 | $ | 387.30 | $ | 16.76 |
| ZenHashlet 1 | 10/19/2014 | $ | 387.30 | $ | 16.78 |
| ZenHashlet 1 | 10/19/2014 | $ | 387.30 | $ | 16.78 |
| ZenHashlet 1 | 10/21/2014 | $ | 386.57 | $ | 16.50 |
| ZenHashlet 1 | 10/21/2014 | $ | 386.57 | $ | 16.51 |
| ZenHashlet 1 | 10/21/2014 | $ | 386.57 | $ | 16.52 |
| ZenHashlet 1 | 10/22/2014 | $ | 383.38 | $ | 16.20 |
| ZenHashlet 1 | 10/22/2014 | $ | 383.38 | $ | 16.27 |
| ZenHashlet 1 | 10/22/2014 | $ | 383.38 | $ | 16.27 |
| ZenHashlet 1 | 10/22/2014 | $ | 383.38 | $ | 15.75 |
| ZenHashlet 1 | 10/22/2014 | $ | 383.38 | $ | 15.75 |
| ZenHashlet 2 | 10/23/2014 | $ | 358.18 | $ | 28.66 |
| Hashlet Prime 3 | 10/27/2014 | $ | 353.66 | $ | 122.85 |
| Hashlet Prime 5 | 10/30/2014 | $ | 345.77 | $ | 180.60 |
| Hashlet Prime 5 | 10/30/2014 | $ | 345.77 | $ | 180.60 |
| Hashlet Prime 1 | 10/30/2014 | $ | 345.77 | $ | 34.65 |
| ZenHashlet 1 | 10/30/2014 | $ | 345.77 | $ | 12.07 |
| ZenHashlet 1 | 10/30/2014 | $ | 345.77 | $ | 12.07 |
| ZenHashlet 3 | 10/30/2014 | $ | 345.77 | $ | 32.55 |
| Hashlet Prime 18 | 11/1/2014 | $ | 323.90 | $ | 737.10 |
| ZenHashlet 1 | 11/1/2014 | $ | 323.90 | $ | 12.07 |
| ZenHashlet 1 | 11/1/2014 | $ | 323.90 | $ | 12.07 |
| ZenHashlet 1 | 11/1/2014 | $ | 323.90 | $ | 12.07 |
| Hashlet Prime 10 | 11/9/2014 | $ | 360.13 | $ | 393.75 |
| Hashlet Prime 10 | 11/9/2014 | $ | 360.13 | $ | 393.75 |
| ZenHashlet 1 | 11/9/2014 | $ | 360.13 | $ | 13.14 |
| ZenHashlet 1 | 11/9/2014 | $ | 360.13 | $ | 13.16 |
| ZenHashlet 1 | 11/9/2014 | $ | 360.13 | $ | 13.16 |
| ZenHashlet 1 | 11/9/2014 | $ | 360.13 | $ | 13.16 |
| ZenHashlet 1 | 11/9/2014 | $ | 360.13 | $ | 13.17 |
| ZenHashlet 1 | 11/9/2014 | $ | 360.13 | $ | 13.21 |
| ZenHashlet 1 | 11/9/2014 | $ | 360.13 | $ | 13.23 |
| ZenHashlet 1 | 11/9/2014 | $ | 360.13 | $ | 13.26 |
| ZenHashlet 1 | 11/9/2014 | $ | 360.13 | $ | 13.23 |
| Hashlet Prime 1 | 11/9/2014 | $ | 360.13 | $ | 39.58 |
| Hashlet Prime 1 | 11/11/2014 | $ | 369.42 | $ | 42.00 |
| Hashlet Prime 5 | 11/11/2014 | $ | 369.42 | $ | 218.14 |
| Hashlet Prime 2 | 11/11/2014 | $ | 369.42 | $ | 87.26 |

| | | | |
|---|---|---|---|
| Hashlet Prime 1 | 11/11/2014 | $ 369.42 | $ 44.10 |
| Hashlet Prime 1 | 11/11/2014 | $ 369.42 | $ 44.10 |
| Hashlet Prime 1 | 11/11/2014 | $ 369.42 | $ 44.10 |
| ZenHashlet 1 | 11/13/2014 | $ 417.20 | $ 13.02 |
| Hashlet Prime 15 | 11/20/2014 | $ 357.93 | $ 626.06 |
| Hashlet Prime 5 | 11/24/2014 | $ 376.05 | $ 193.20 |
| Hashlet Prime 5 | 11/24/2014 | $ 376.05 | $ 194.25 |
| ZenHashlet 25 | 11/24/2014 | $ 376.05 | $ 315.00 |
| Hashlet Prime 5 | 11/24/2014 | $ 376.05 | $ 194.25 |
| HashStaker 15 | 11/28/2014 | $ 375.83 | $ 270.48 |
| Hashlet Prime 5 | 11/28/2014 | $ 375.83 | $ 273.00 |
| Hashlet Prime 1 | 12/1/2014 | $ 378.70 | $ 47.23 |
| Hashlet Prime 9 | 12/4/2014 | $ 368.50 | $ 434.70 |
| Hashlet Prime 1 | 12/4/2014 | $ 368.50 | $ 47.77 |
| Hashlet Prime 1 | 12/4/2014 | $ 368.50 | $ 47.77 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 1 | 12/4/2014 | $ 368.50 | $ 9.72 |
| HashStaker 5 | 12/4/2014 | $ 368.50 | $ 48.78 |
| HashStaker 5 | 12/4/2014 | $ 368.50 | $ 48.76 |
| ZenHashlet 5 | 12/4/2014 | $ 368.50 | $ 52.23 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.50 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.50 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.50 |
| ZenHashlet 1 | 12/4/2014 | $ 368.50 | $ 10.24 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.40 |
| Hashlet Prime 1 | 12/6/2014 | $ 376.06 | $ 50.71 |

| Hashlet Prime 1 | 12/6/2014 | $ | 376.06 | $ | 50.71 |
|---|---|---|---|---|---|
| ZenHashlet 1 | 12/6/2014 | $ | 376.06 | $ | 9.85 |
| Hashlet Prime 1 | 12/6/2014 | $ | 376.06 | $ | 51.45 |
| HashStaker 5 | 12/8/2014 | $ | 364.60 | $ | 58.73 |
| ZenHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 14.07 |
| ZenHashlet 10 | 12/12/2014 | $ | 355.50 | $ | 111.30 |
| CleverHashlet 5 | 12/12/2014 | $ | 355.50 | $ | 27.82 |
| CleverHashlet 11 | 12/12/2014 | $ | 355.50 | $ | 60.52 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 5.53 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 5.53 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 5.77 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 5.73 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 5.73 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 5.73 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 5.73 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 5.90 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 5.95 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 6.07 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 6.30 |
| CleverHashlet 4 | 12/12/2014 | $ | 355.50 | $ | 25.98 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 6.63 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 6.85 |
| CleverHashlet 15 | 12/12/2014 | $ | 355.50 | $ | 105.00 |
| CleverHashlet 5 | 12/12/2014 | $ | 355.50 | $ | 35.64 |
| CleverHashlet 5 | 12/12/2014 | $ | 355.50 | $ | 35.64 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 7.12 |
| CleverHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 7.12 |
| CleverHashlet 5 | 12/12/2014 | $ | 355.50 | $ | 36.22 |
| CleverHashlet 5 | 12/12/2014 | $ | 355.50 | $ | 36.22 |
| CleverHashlet 10 | 12/12/2014 | $ | 355.50 | $ | 73.42 |
| MultiHashlet 14 | 12/12/2014 | $ | 355.50 | $ | 94.50 |
| MultiHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 6.30 |
| MultiHashlet 2 | 12/12/2014 | $ | 355.50 | $ | 12.60 |
| MultiHashlet 1 | 12/12/2014 | $ | 355.50 | $ | 6.82 |
| MultiHashlet 4 | 12/12/2014 | $ | 355.50 | $ | 25.20 |
| MultiHashlet 23 | 12/12/2014 | $ | 355.50 | $ | 150.15 |
| MultiHashlet 6 | 12/13/2014 | $ | 349.88 | $ | 39.58 |
| MultiHashlet 1 | 12/13/2014 | $ | 349.88 | $ | 6.28 |
| MultiHashlet 1 | 12/13/2014 | $ | 349.88 | $ | 6.63 |

| CleverHashlet 2 | 12/13/2014 | $ | 349.88 | $ | 12.60 |
|---|---|---|---|---|---|
| CleverHashlet 1 | 12/14/2014 | $ | 354.87 | $ | 6.41 |
| CleverHashlet 1 | 12/14/2014 | $ | 354.87 | $ | 6.41 |
| Hashlet 100 | 8/17/2014 | $ | 491.02 | $ | 1,599.99 |
| Hashlet Prime 50 | 9/9/2014 | $ | 466.90 | $ | 2,497.50 |
| Zen Hashlet 5 | 9/9/2014 | $ | 466.90 | $ | 104.75 |
| Zen Hashlet 1 | 9/9/2014 | $ | 466.90 | $ | 20.95 |
| Zen Hashlet 50 | 9/10/2014 | $ | 476.99 | $ | 1,047.50 |
| Zen Hashlet 1 | 9/13/2014 | $ | 478.74 | $ | 20.95 |
| Zen Hashlet 25 | 10/2/2014 | $ | 373.89 | $ | 523.75 |
| Hashlet Prime 5 | 10/14/2014 | $ | 408.03 | $ | 239.75 |
| Hashlet Prime 5 | 10/14/2014 | $ | 408.03 | $ | 239.75 |
| Hashlet Prime 15 | 10/14/2014 | $ | 408.03 | $ | 749.25 |
| Zen Hashlet 1 | 10/14/2014 | $ | 408.03 | $ | 0.95 |
| Zen Hashlet 1 | 10/14/2014 | $ | 408.03 | $ | 10.95 |
| HashStaker 50 | 12/8/2014 | $ | 364.60 | $ | 997.50 |
| HashStaker 25 | 12/8/2014 | $ | 364.60 | $ | 498.75 |
| HashStaker 25 | 12/8/2014 | $ | 364.60 | $ | 498.75 |
| HashStaker 50 | 12/8/2014 | $ | 364.60 | $ | 997.50 |

| Sales | Date | U.S. Dollars per Bitcoin | | U.S. Dollar Value of Transaction | |
|---|---|---|---|---|---|
| HashStaker 100 XPY | 2/19/2015 | $ | 241.78 | $ | 104.49 |
| HashStaker 100 XPY | 2/19/2015 | $ | 241.78 | $ | 104.49 |
| HashStaker 100 XPY | 2/19/2015 | $ | 241.78 | $ | 104.49 |
| HashStaker 100 XPY | 2/19/2015 | $ | 241.78 | $ | 104.49 |
| HashStaker 100 XPY | 2/19/2015 | $ | 241.78 | $ | 104.49 |
| HashStaker 50 XPY | 2/19/2015 | $ | 241.78 | $ | 52.24 |
| HashStaker 50 XPY | 2/19/2015 | $ | 241.78 | $ | 52.24 |
| HashStaker 50 XPY | 2/19/2015 | $ | 241.78 | $ | 52.25 |
| HashStaker 50 XPY | 2/19/2015 | $ | 241.78 | $ | 52.25 |
| HashStaker 50 XPY | 2/19/2015 | $ | 241.78 | $ | 52.25 |
| HashStaker 50 XPY | 2/19/2015 | $ | 241.78 | $ | 52.25 |
| HashStaker 50 XPY | 2/19/2015 | $ | 241.78 | $ | 52.24 |
| HashStaker 1 XPY | 2/19/2015 | $ | 241.78 | $ | 0.47 |
| HashStaker 1 XPY | 2/19/2015 | $ | 241.78 | $ | 0.47 |
| HashStaker 1 XPY | 2/19/2015 | $ | 241.78 | $ | 0.47 |
| HashStaker 1 XPY | 2/19/2015 | $ | 241.78 | $ | 0.47 |

| | | | |
|---|---|---|---|
| HashStaker 1 XPY | 2/19/2015 | $ 241.78 | $ 0.47 |
| HashStaker 5 XPY | 2/19/2015 | $ 241.78 | $ 2.05 |
| HashStaker 10 XPY | 2/19/2015 | $ 241.78 | $ 10.45 |
| HashStaker 10 XPY | 2/20/2015 | $ 245.74 | $ 10.45 |
| HashStaker 10 XPY | 2/20/2015 | $ 245.74 | $ 10.45 |
| HashStaker 5 XPY | 2/20/2015 | $ 245.74 | $ 2.37 |
| HashStaker 50 XPY | 2/20/2015 | $ 245.74 | $ 52.25 |
| HashStaker 10 XPY | 2/20/2015 | $ 245.74 | $ 10.45 |
| HashStaker 10 XPY | 2/20/2015 | $ 245.74 | $ 10.45 |
| HashStaker 15 XPY | 2/20/2015 | $ 245.74 | $ 12.15 |
| HashStaker 50 XPY | 2/20/2015 | $ 245.74 | $ 52.24 |
| HashStaker 50 XPY | 2/20/2015 | $ 245.74 | $ 52.25 |
| HashStaker 50 XPY | 2/20/2015 | $ 245.74 | $ 52.25 |
| HashStaker 50 XPY | 2/20/2015 | $ 245.74 | $ 52.25 |
| HashStaker 1 XPY | 2/20/2015 | $ 245.74 | $ 8.31 |
| HashStaker 5 XPY | 2/21/2015 | $ 245.89 | $ 2.37 |
| HashStaker 10 XPY | 2/21/2015 | $ 245.89 | $ 4.08 |
| HashStaker 1 XPY | 2/21/2015 | $ 245.89 | $ 0.42 |
| HashStaker 20 XPY | 2/21/2015 | $ 245.89 | $ 8.21 |
| HashStaker 25 XPY | 2/21/2015 | $ 245.89 | $ 10.07 |
| HashStaker 40 XPY | 2/21/2015 | $ 245.89 | $ 16.15 |
| HashStaker 40 XPY | 2/21/2015 | $ 245.89 | $ 16.15 |
| HashStaker 1 XPY | 2/22/2015 | $ 235.72 | $ 0.42 |
| HashStaker 2 XPY | 2/22/2015 | $ 235.72 | $ 0.81 |
| HashStaker 2 XPY | 2/22/2015 | $ 235.72 | $ 0.82 |
| HashStaker 20 XPY | 2/22/2015 | $ 235.72 | $ 15.43 |
| HashStaker 50 XPY | 2/22/2015 | $ 235.72 | $ 40.37 |
| HashStaker 50 XPY | 2/22/2015 | $ 235.72 | $ 40.37 |
| HashStaker 50 XPY | 2/22/2015 | $ 235.72 | $ 40.37 |
| HashStaker 1 XPY | 2/22/2015 | $ 235.72 | $ 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ 235.72 | $ 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ 235.72 | $ 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ 235.72 | $ 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ 235.72 | $ 0.42 |
| HashStaker 1 XPY | 2/22/2015 | $ 235.72 | $ 0.42 |
| HashStaker 100 XPY | 2/23/2015 | $ 238.88 | $ 75.04 |
| HashStaker 100 XPY | 2/23/2015 | $ 238.88 | $ 75.04 |
| HashStaker 100 XPY | 2/23/2015 | $ 238.88 | $ 75.04 |
| HashStaker 50 XPY | 2/23/2015 | $ 238.88 | $ 40.37 |
| HashStaker 50 XPY | 2/23/2015 | $ 238.88 | $ 40.37 |

| | | | | | |
|---|---|---|---|---|---|
| HashStaker 50 XPY | 2/23/2015 | $ | 238.88 | $ | 40.37 |
| HashStaker 50 XPY | 2/23/2015 | $ | 238.88 | $ | 42.51 |
| HashStaker 100 XPY | 2/23/2015 | $ | 238.88 | $ | 75.05 |

| Paycoins Converted From Hashpoints | Date |
|---|---|
| 745230 Hashpoints to 1863.075 Paycoins | 12/18/2014 |
| 52739 Hashpoints to 131.8475 Paycoins | 12/22/2014 |

# EXHIBIT 4

## SWORN CERTIFICATION OF JASON VARGAS

I, Jason Vargas, certify as follows:

1. I am a named plaintiff in the attached complaint and I have reviewed the complaint and authorized its filing.

2. I did not purchase the securities that are the subject of the complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under this chapter.

3. I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. My transactions in the securities described in the Complaint are set forth in the attached Exhibit A.

5. During the three year period preceding the date of this certification, I have not sought to serve as a representative party on behalf of the class.

6. I will not accept any payment for serving as a representative party on behalf of a class beyond my pro rata share of any recovery, except as ordered or approved by the Court under the law.

I declare under penalty of perjury under laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on June 14, 2016.

Jason Vargas

**EXHIBIT A**

| Purchase | Date | U.S. Dollars per Bitcoin | | U.S. Dollar Value of Transaction | |
|---|---|---|---|---|---|
| Batch II Vault Breaker Converted Later to 750 Hashlet Primes | 2014/07/23 | | | $ | 6,995.95 |
| Hashlet Prime 35 | 2014/10/17 | $ | 378.40 | $ | 1,672.12 |
| Hashlet Prime 10 | 2014/10/17 | $ | 378.40 | $ | 490.35 |
| Hashlet Prime 5 | 2014/10/24 | $ | 356.70 | $ | 199.94 |
| Legendary Hashlet 1 | 2014/10/24 | $ | 356.70 | $ | 79.80 |
| Hashlet Prime 5 | 2014/10/27 | $ | 353.66 | $ | 196.87 |
| Hashlet Prime 5 | 2014/10/27 | $ | 353.66 | $ | 196.87 |
| Hashlet Prime 5 | 2014/10/27 | $ | 353.66 | $ | 196.87 |
| Hashlet Prime 5 | 2014/10/27 | $ | 353.66 | $ | 196.87 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 36.22 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 36.75 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 35.91 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 36.01 |
| Hashlet Prime 1 | 2014/10/29 | $ | 337.89 | $ | 36.01 |
| Hashlet Prime 1 | 2014/10/30 | $ | 345.77 | $ | 35.70 |
| Hashlet Prime 10 | 2014/11/05 | $ | 339.54 | $ | 420.00 |
| 378 Hashlet Primes | 2014/11/08 | | | $ | 17,000.00 |
| Hashlet Prime 2 | 2014/11/10 | $ | 365.00 | $ | 79.80 |
| Hashlet Prime 2 | 2014/11/10 | $ | 365.00 | $ | 79.80 |
| Hashlet Prime 2 | 2014/11/10 | $ | 365.00 | $ | 79.80 |
| Hashlet Prime 2 | 2014/11/10 | $ | 365.00 | $ | 79.80 |
| Hashlet Prime 2 | 2014/11/10 | $ | 365.00 | $ | 79.80 |
| Vegas Hashlet 1 | 2014/11/16 | $ | 389.90 | $ | 299.23 |
| 333 Hashlet Primes | 2014/11/23 | | | $ | 16,000.00 |
| HashStaker 1 | 2014/11/28 | $ | 375.83 | $ | 10.17 |
| HashStaker 5 | 2014/12/01 | $ | 378.70 | $ | 49.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |



| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
|---|---|---|---|---|---|
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.85 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.86 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.83 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.98 |



| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
|---|---|---|---|---|---|
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 0.99 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |



| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
|---|---|---|---|---|---|
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 1.04 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 2.09 |
| HashStaker 1 XPY | 2015/02/25 | $ | 237.99 | $ | 2.09 |

| Paycoins Converted from Hashpoints | Date |
|---|---|
| 2959397 Hashpoints to 7398.4925 Paycoins | 2014/12/18 |
| 151326 Hashpoints to 378.315 Paycoins | 2014/12/22 |

